# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA STATE ATTORNEY GENERALS OFFICE C/O TRACY S ESSIG BANKRUPTCY AND COLLECTIONS SECTION ARIZONA ATTORNEY GENERAL 1275 WEST WASHINGTON PHOENIX, AZ 85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1 | 4/13/2001 | $0.00 $0.00 | ( P ) ( U ) |
| OLD DOMINION FREIGHT LINE INC 500 OLD DOMNION WAY THOMASVILLE, NC 27360 | 01-01139 W.R. GRACE & CO. | 2 | 4/13/2001 | $213.19 | ( U ) |
| CYPRESS FAIRBANKS ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA AND SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. | 3 | 4/17/2001 | $78.44 | ( S ) |
| HOUSTON ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR  GRAHAM PENA AND SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4 | 4/17/2001 | $0.00 | ( S ) |
| HARRIS COUNTY CITY OF HOUSTON C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR  GRAHAM PENA AND SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5 | 4/17/2001 | $0.00 | ( S ) |
| SOUTHERN CALIFORNIA EDISON COMPANY ATTN: CREDIT & PAYMENT SERVICES 2131 WALNUT GROVE AVE ROSEMEAD, CA 91770 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6 | 4/19/2001 | $0.00 | ( U ) |
| IOS CAPITAL BANKRUPTCY ADMIN PO BOX 13708 MACON, GA 31208-3708 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 15505 Entered: 5/3/2007 | 7 | 4/20/2001 | $0.00 $2,605.13 | ( A ) ( U ) |
| SONOCO PRODUCTS C/O WILLIAM H SHORT JR ESQ HAYNSWORTH SINKLER BOYD PA PO BOX 11889 COLUMBIA, SC 29201 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 8 | 4/27/2001 | $1,200.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON<br>ATTN DEBRA GUERRERO<br>4200 LEELAND<br>HOUSTON, TX  77023 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 9 | 4/27/2001 | $0.00 | ( U ) |
| DELL FINANCIAL SERVICES INC<br>ATTN: CHARLES M SIMPSON<br>14050 SUMMIT DRIVE<br>BLDG A SUITE 101<br>AUSTIN, TX  78728 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 10 | 4/27/2001 | $0.00 | ( S ) |
| DE LAGE LANDEN FINANCIAL TOKAI FINANCIAL<br>C/O DAVID J COOK ESQ SBC 060859<br>COOK PERKISS AND LEW PLC<br>333 PINE ST 3RD FL<br>SAN FRANCISCO, CA  94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 11 | 4/27/2001 | $0.00 | ( S ) |
| IKON OFFICE SOLUTIONS CENTRAL DISTRICT<br>c/o IOS CAPITAL<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 12 | 4/30/2001 | $0.00 | ( U ) |
| BPI BY PRODUCT INDUSTRIES INC<br>c/o EULER AMERICAN CREDIT INDEMNITY<br>AGENT OF BPI BY PRODUCT INDUST INC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD  21117-5155 | 01-01139<br>W.R. GRACE & CO. | 13 | 4/30/2001 | $7,394.00 | ( U ) |
| THE C P HALL COMPANY<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO. | 14 | 5/1/2001 | $522.00 | ( U ) |
| AKZO NOBEL FUNCTIONAL CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 15 | 5/1/2001 | $2,804.69 | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 16 | 5/1/2001 | $1,842.00 | ( U ) |
| AKZO NOBEL POLYMER CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7400 Entered: 12/20/2004 | 17 | 5/1/2001 | $0.00 | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>C/O TN ATTY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV<br>PO BOX 202007<br>NASHVILLE, TN  37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 18 | 5/3/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TN DEPT OF ENVIR & CONSERV TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 18658 Entered: 5/1/2008 | 19 | 5/3/2001 | $170.07 | ( U ) |
| PREFERRED UTILITIES MFG CORP TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 20 | 5/3/2001 | $0.00 $622.50 | ( P ) ( U ) |
| MORRIS, WAYNE c/o PRINDLE DECKER & AMARO 310 GOLDEN SHORE 4TH FL LONG BEACH, CA 90802 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 21 | 5/3/2001 | $0.00 | ( U ) |
| TN DEPT OF ENVIR & CONSERV TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 18658 Entered: 5/1/2008 | 22 | 5/3/2001 | $335.65 | ( U ) |
| NAI KNOXVILLE ATTN JOHN S DEMPSTER 10101 SHERRILL BLVD KNOXVILLE, TN 37932 | 01-01140 W.R. GRACE & CO.-CONN. | 23 | 5/4/2001 | $13,800.00 | ( U ) |
| AIR PRODUCTS AND CHEMICALS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 24 | 5/7/2001 | $127,188.37 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON ATTENTION COLLECTION 1901 AFTON HOUSTON, TX 77055 | 01-01140 W.R. GRACE & CO.-CONN. | 25 | 5/7/2001 | $597.77 | ( U ) |
| BULK PROCESS EQUIPMENT TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA 92614-6264 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 26 | 5/7/2001 | $0.00 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON COLLECTION 1901 AFTON HOUSTON, TX 77055 | 01-01140 W.R. GRACE & CO.-CONN. | 27 | 5/7/2001 | $1,654.17 | ( U ) |
| WINSTEL CONTROLS INC 1423 QUEEN CITY AVE CINCINNATI, OH 45214 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 28 | 5/7/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEXTIRA (WILLIAMS COMMUNICATIONS)<br>19111 DALLAS PKWY #100<br>DALLAS, TX  75287 | 01-01139<br>W.R. GRACE & CO. | 29 | 5/7/2001 | $279.70 | ( U ) |
| NEXTIRA (WILLIAMS COMMUNICATIONS)<br>19111 DALLAS PKWY #100<br>DALLAS, TX  75287 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 30 | 5/7/2001 | $12,078.31 | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | 31 | 5/7/2001 | $47.25 | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | 32 | 5/7/2001 | $52.50 | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | 33 | 5/7/2001 | $113.39 | ( U ) |
| RIVER CITY TOWING SERVICES<br>PO BOX 1300<br>DENHAM SPRINGS, LA  70727 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 34 | 5/7/2001 | $0.00 | ( P ) |
| GALLET DREYER & BERKEY LLP<br>C/O DAVID L BERKEY ESQ<br>GALLET DREYER & BERKEY LLP<br>845 THIRD AVENUE<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 35 | 5/8/2001 | $0.00 | ( U ) |
| AMERICAN RED CROSS AIKEN COUNTY CHAPTER<br>1314 PINE LOG RD<br>AIKEN, SC  29803-6072 | 01-01140<br>W.R. GRACE & CO.-CONN. | 36 | 5/7/2001 | $35.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA  70896 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 1440 Entered: 12/19/2001 | 37 | 5/16/2001 | $0.00 | ( P ) |
| J&J MANUFACTURING CO<br>PO BOX 6295<br>BEAUMONT, TX  77725 | 01-01140<br>W.R. GRACE & CO.-CONN. | 38 | 5/7/2001 | $0.00<br>$957.80 | ( P )<br>( U ) |
| ELECTRIC POWER BOARD OF CHATTANOOGA<br>PO BOX 182255<br>CHATTANOOGA, TN  37422-7255 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 39 | 5/8/2001 | $23,667.02 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOKOGAWA CORPORATION OF AMERICA TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 40 | 5/8/2001 | $15,833.20 | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. | 41 | 5/8/2001 | $77.82 | ( U ) |
| APPLIED INDUSTRIAL TECH AMERICAN BEARING PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 42 | 5/8/2001 | $563.85 | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES GA LP PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. | 43 | 5/8/2001 | $3,234.16 | ( U ) |
| THE SPENCER TURBINE COMPANY THE SPENCER TURBINE COMPANY ATTN: KATHLEEN BURNS 600 DAY HILL ROAD WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | 44 | 5/8/2001 | $457.20 | ( U ) |
| PHILADELPHIA MIXERS TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 45 | 5/9/2001 | $6,203.73 | ( U ) |
| FINCHER FIRE PROTECTION INC C/O JOHN R FRAWLEY JR ATTORNEY AT LAW PO BOX 101493 IRONDALE, AL 35210 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 46 | 5/9/2001 | $0.00 | ( U ) |
| FINCHER FIRE PROTECTION INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 47 | 5/9/2001 | $984.68 | ( U ) |
| CALCASIEU PARISH SHERIFF & TAX COLL PO BOX 1787 LAKE CHARLES, LA 70602 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 1801 Entered: 3/14/2002 | 48 | 5/10/2001 | $0.00 | ( P ) |
| AAA COOPER TRANSPORTATION KINSEY RD PO BOX 6827 DOTHAN, AL 36302 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 49 | 5/10/2001 | $0.00 | ( U ) |
| NOVACOPY INC 5520 SHELBY OAKS DR MEMPHIS, TN 38002 | 01-01140 W.R. GRACE & CO.-CONN. | 50 | 5/10/2001 | $842.19 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OCCU SYSTEMS CONCENTRA PO BOX 740933 DALLAS, TX 75374 | 01-01139 W.R. GRACE & CO. | 51 | 5/11/2001 | $79.00 | ( U ) |
| HUNTON & WILLIAMS C/O BENJAMIN C ACKERLY ESQ RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD ST RICHMOND, VA 23219-4074 | 01-01140 W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 | $172.08 | ( U ) |
| CATERPILLAR FINANCIAL SERVICES CORP LEGAL DEPT 2120 WEST END AVE NASHVILLE, TN 37203 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15505 Entered: 5/3/2007 | 53 | 5/11/2001 | $650.31 | ( S ) |
| ATOFINA CHEMICALS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 54 | 5/14/2001 | $75,980.00 | ( U ) |
| INSTRUMENT ASSOCIATES INC C/O THE CONTINENTAL INSURANCE COMPANY PO BOX 905 MONMOUTH JUNCTION, NJ 08852-0905 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 55 | 5/14/2001 | $690.30 | ( U ) |
| CHEMICAL SPECIALTIES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 56 | 5/14/2001 | $51,831.67 | ( U ) |
| FLOOD TESTING LABORATORIES INC 1945 EAST 87TH ST CHICAOG, IL 60617 | 01-01140 W.R. GRACE & CO.-CONN. | 57 | 5/14/2001 | $176.00 | ( U ) |
| UNDERWOOD AIR SYSTEMS INC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 58 | 5/14/2001 | $11,740.82 | ( U ) |
| AGA GAS MEMBER OF LINDE GAS GROUP PO BOX 94737 CLEVELAND, OH 44101 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 59 | 5/14/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN: KAREN LIMA<br>5720 STONERIDGE DR SUITE 3<br>PLEASANTON, CA  94588-2700 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 60 | 5/14/2001 | $0.00 | ( U ) |
| SNAP ON INDUSTRIAL<br>ATTN: BECKY LOY<br>3011 EAST RT 176<br>CRYSTAL LAKE, IL  60014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 61 | 5/14/2001 | $3,556.01 | ( U ) |
| WR GRACE & CO<br>4220 W GLENROSA AVE<br>PHOENIX, AZ  85019 | 01-01139<br>W.R. GRACE & CO. | 62 | 5/14/2001 | $1,758.15 | ( U ) |
| CITY OF EL PASO<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN ET AL<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6265 Entered: 8/23/2004 | 63 | 5/14/2001 | $245.32 | ( S ) |
| HOMETOWN NEWS INC<br>DBA THE WOODRUFF NEWS<br>PO BOX 5211<br>SPARTANBURG, SC  29304-5211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 64 | 5/14/2001 | $40.00 | ( U ) |
| MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE, NY  11747 | 01-01140<br>W.R. GRACE & CO.-CONN. | 65 | 5/14/2001 | $2,284.33 | ( U ) |
| JEW, H ANTHONY & VIOLET W<br>1331 N CALIFORNIA BLVD 5TH FL<br>PO BOX 8177<br>WALNUT CREEK, CA  94596 | 01-01139<br>W.R. GRACE & CO. | 66 | 5/14/2001 | UNKNOWN [CU] | ( U ) |
| COWLES & THOMPSON PC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 67 | 5/15/2001 | $0.00<br>$14,814.65 | ( P )<br>( U ) |
| CITI CORP DEL LEASE INC<br>450 MAMARONECK AVE<br>HARRISON, NY  10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 8207 Entered: 4/11/2005 | 68 | 5/15/2001 | $0.00 | ( U ) |
| INDUSTRIAL TECTONICS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 69 | 5/15/2001 | $5,391.84 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN ELECTRIC GROUP<br>2929 MCKINNEY<br>HOUSTON, TX 77003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 70 | 5/15/2001 | $152.23 | ( U ) |
| LOUISIANA DEPT OF REVENUE<br>(REF: GRACE HOTEL SERV CORP)<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 71 | 5/16/2001 | $255.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE<br>(REF: CCHP, INC)<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 72 | 5/16/2001 | $497.81<br>$72.90 | ( P )<br>( U ) |
| LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | 01-01158<br>GN HOLDINGS, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6505 Entered: 9/27/2004 | 73 | 5/16/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SOUTHERN BAG CORPORATION<br>25 WOODGREEN PLACE<br>MADISON, MS 39110 | 01-01139<br>W.R. GRACE & CO. | 74 | 5/16/2001 | $0.00<br>$135,807.58 | ( S )<br>( U ) |
| CORPORATE EXPRESS<br>4324 S SHERWOOD FOREST BLVD<br>STE 170<br><br>BATON ROUGE, LA 70816-4481 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 75 | 5/16/2001 | $2,385.72 | ( U ) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 76 | 5/16/2001 | $0.00 | ( U ) |
| FIDELITY LEASING INC<br>1255 WRIGHTS LANE<br>WEST CHESTER, PA 19380 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 77 | 5/17/2001 | $0.00 | ( S ) |
| CITY OF CHATTANOOGA<br>101 E 11TH ST #102<br>CHATTANOOGA, TN 37402 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 78 | 5/17/2001 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 8 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC<br>20 BROAD ST 8TH FL<br>ATTN CONTROLLERS DEPT<br>NEW YORK, NY 10005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 79 | 5/17/2001 | $0.00 | | ( U ) |
| FLORIDA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 80 | 5/18/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>PO BOX 5055<br>TROY, MI 48007-5055 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 19673 Entered: 10/1/2008 | 81 | 5/18/2001 | $3,322.60 | | ( U ) |
| HOWARD COUNTY MARYLAND<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO. | 82 | 5/18/2001 | $7,747.92 | | ( U ) |
| GST CORPORATION<br>8295 TOURNAMENT DR #150<br>MEMPHIS, TN 38125 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 83 | 5/18/2001 | $0.00 | | ( U ) |
| AVAYA COMMUNICATIONS LUCENT TECHNOLOGIES<br>D B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 84 | 5/18/2001 | $0.00 | | ( U ) |
| BERRY & BERRY<br>PO BOX 16070<br>OAKLAND, CA 94610 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 85 | 5/21/2001 | $0.00 | | ( U ) |
| WASTE MANAGEMENT<br>1580 E ELWOOD<br>PHOENIX, AZ 85040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 86 | 5/21/2001 | $3,054.53 | | ( U ) |
| PATTERSON LORENTZEN ETAL<br>505 FIFTH AVE # 729<br>DES MOINES, IA 50309-2390 | 01-01140<br>W.R. GRACE & CO.-CONN. | 87 | 5/21/2001 | $10,646.74 | | ( U ) |
| WELLS FARGO FINANCIAL LEASING<br>604 LOCUST ST 14TH FL<br>DES MOINES, IA 50309 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 88 | 5/21/2001 | $0.00 | | ( U ) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA 30302 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 89 | 5/21/2001 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LESMAN INSTRUMENT CO<br>215 WRIGHTWOOD AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 90 | 5/21/2001 | $15,233.35 | ( U ) |
| AGL WELDING SUPPLY CO INC<br>PO BOX 1707<br>CLIFTON, NJ 07015-1707 | 01-01139<br>W.R. GRACE & CO. | 91 | 6/25/2002 | $19.08 | ( U ) |
| WW GRAINGER INC<br>7300 N MELVINA<br>NILES, IL 60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 92 | 5/21/2001 | $31,672.20 | ( U ) |
| LINCOLN COUNTY TREASURER<br>512 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 93 | 5/21/2001 | $2,833.93 | ( S ) |
| CLC LUBRICANTS<br>PO BOX 764<br>100 S OLD KIRK RD<br>GENEVA, IL 60134 | 01-01139<br>W.R. GRACE & CO. | 94 | 5/21/2001 | $185.10 | ( U ) |
| PALEY ROTHMAN ET AL<br>ATTN: ROBERT MACLAY & KAREN MOORE<br>4800 HAMPDEN LANE 7TH FLOOR<br>BETHESDA, MD 20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 95 | 5/21/2001 | $0.00 | ( U ) |
| BAKER PETROLITE INDUSTRIAL CHEMICALS<br>C/O CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 96 | 5/21/2001 | $4,239.38 | ( U ) |
| CITY OF PHOENIX ARIZONA<br>JEROME MILLER, DEPUTY CITY MANAGER<br>WATER SERVICES DEPARTMENT<br>200 W. WASHINGTON ST., 9TH FL<br>PHOENIX, AZ 85003 | 01-01139<br>W.R. GRACE & CO. | 97 | 5/21/2001 | $137.77 | ( U ) |
| UTAH POWER LIGHT<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125-0308 | 01-01139<br>W.R. GRACE & CO. | 98 | 5/22/2001 | $1,375.58 | ( U ) |
| OFFICE TEAM<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN MICHELE CABRAL<br>5720 STONERIDGE DR STE 3<br>PLEASANTON, CA 94588-2700 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 99 | 5/22/2001 | $0.00 | ( U ) |
| CITY AND COUNTY OF DENVER / TREASURY<br>McNICHOLS CIVIC CENTER BLDG<br>ATTN LEOLA HARRIS<br>144 W COLFAX AVE RM 384<br>DENVER, CO 80202-5391 | 01-01139<br>W.R. GRACE & CO. | 100 | 5/22/2001 | $1,467.28 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CDW COMPUTER CENTER INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 101 | 5/23/2001 | $30,900.37 | ( U ) |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH 43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 102 | 5/23/2001 | $0.00 | ( U ) |
| GLEN W MORGAN OF REAUD MORGAN & QUINN INC<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 103 | 5/24/2001 | $0.00 | ( S ) |
| RMQ & ELG<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 104 | 5/24/2001 | $0.00 | ( S ) |
| CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ 08069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 105 | 5/24/2001 | $0.00 | ( U ) |
| AMEREN UE<br>PO BOX 66881<br>ST LOUIS, MO 63166-6881 | 01-01139<br>W.R. GRACE & CO. | 106 | 5/25/2001 | $192.25 | ( U ) |
| BCL CAPITAL<br>ATTN CORPORATE ATTY<br>115 WEST COLLEGE DR<br>MARSHALL, MN 56258 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15371 Entered: 4/26/2007 | 107 | 5/25/2001 | $0.00 | ( S ) |
| VERIZON<br>ATTN: LAURA MURRAY<br>PO BOX 588<br>FAIR LAWN, NJ 07410 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 108 | 5/25/2001 | $0.00 | ( U ) |
| E T HORN COMPANY<br>16141 HERON AVE<br>LA MIRADA, CA 90638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 109 | 5/25/2001 | $14,777.50 | ( U ) |
| CITY OF NEW YORK DEPT OF FINANCE<br>BANKRUPTCY & ASSIGNMENT UNIT<br>345 ADAMS ST 10TH FL<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8024 Entered: 2/28/2005 | 110 | 5/25/2001 | $0.00 | ( P ) |
| MANPOWER INTERNATIONAL INC<br>5301 N IRONWOOD RD<br>PO BOX 2053<br>MILWAUKEE, WI 53201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 111 | 5/25/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CERTIFIED DIVISION OF NCH CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 112 | 5/25/2001 | $1,571.05 | ( U ) |
| CDI CORPORATION TEN PENN CENTER 12TH FL 18TH & MARKET PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 113 | 5/25/2001 | $0.00 | ( U ) |
| SAFETY KLEEN CORPORATION 2ND FL PO BOX 11393 COLUMBIA, SC 29211 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 114 | 5/25/2001 | $0.00 | ( U ) |
| RYDER SHARED SERVICES CENTER M/S2868 6000 WINDWARD PKWY ALPHARETTA, GA 30005 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 115 | 5/29/2001 | $0.00 | ( U ) |
| DUKE ENERGY CORPORATION PO BOX 1244 CHARLOTTE, NC 28201-1244 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 116 | 5/29/2001 | $0.00 | ( U ) |
| FREDRICK BROTHERS CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 117 | 5/29/2001 | $2,820.00 | ( U ) |
| AMERICAN TRANSPORTATION GROUP AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES ATTN JESUS PAGAN 99 WOOD AVE S 9TH FL ISELIN, NJ 08830 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 118 | 5/30/2001 | $0.00 | ( U ) |
| BROCK & COMPANY INC 257 GREAT VALLEY PKWY MALVERN, PA 19355-1308 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 119 | 5/30/2001 | $5,216.44 | ( U ) |
| US FILTER CORP 10 TECHNOLOGY DRIVE LOWELL, MA 01851 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 120 | 5/30/2001 | $15,656.96 | ( U ) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY REVENUE ASSURANCE & RECOVERY 801 E 86TH AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. | 121 | 5/30/2001 | $67,841.57 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY CREDIT & REVENUE COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES, CA 90030-0337 | 01-01139 W.R. GRACE & CO. | 122 | 6/1/2001 | $702.74 | ( U ) |
| ENDRESS & HAUSER INC PO BOX 246 GREENWOOD, IN 46142 | 01-01139 W.R. GRACE & CO. | 123 | 6/1/2001 | $5,084.00 | ( U ) |
| A D INSTRUMENTS INC DIVISION OF ENDRESS & HAUSEN ATTN: JOHN CHAMBERS 2350 ENDRESS PL GREENWOOD, IN 46143 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 124 | 6/1/2001 | $1,433.59 | ( U ) |
| COMED REVENUE MANAGEMENT 2100 SWIFT ROAD OAKBROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 125 | 6/4/2001 | $95,297.55 | ( U ) |
| ALABAMA POWER CO PO BOX 12465 BIRMINGHAM, AL 35202-2465 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 126 | 6/4/2001 | $9,222.67 | ( U ) |
| S F I OF DELAWARE L L C 225 W OLNEY ROAD NORFOLK, VA 23510 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 127 | 6/4/2001 | $0.00 | ( U ) |
| TENNESSEE DEPT OF REVENUE WILBUR E HOOKS ASST DIR TAX ENFORCEMENT DIV 4TH FL ANDREW JACKSON BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 128 | 6/4/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 129 | 6/5/2001 | $9,564.30 | ( U ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 130 | 6/5/2001 | $12,011.55 | ( U ) |
| RELIANT ENERGY HL&P PO BOX 1700 HOUSTON, TX 77001 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 131 | 6/7/2001 | $4,317.82 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 132 | 6/7/2001 | $157.95 | ( U ) |
| INDUSTRIAL RUBBER & SAFETY PROD.<br>ATTN MARK M LAUER<br>TWO WEST SECOND ST<br>TULSA, OK  74103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 133 | 6/7/2001 | $1,264.14 | ( U ) |
| SOUTHCORP PACKAGING USA<br>7 WHEELING RD<br>DAYTON, NJ  08810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 134 | 6/8/2001 | $6,699.96 | ( U ) |
| HOWARD COUNTY<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO. | 135 | 6/8/2001 | $6,622.18  [U] | ( S ) |
| H L BLAIR & ASSOCIATES INC<br>104 N MAIN ST<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 136 | 6/11/2001 | $0.00 | ( S ) |
| AG &F INVESTMENTS LLC<br>5500 W HOWARD<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 137 | 6/11/2001 | $0.00 | ( U ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>941 NORTH CAPITOL ST NE 5TH FL<br>WASHINGTON, DC  20002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 138 | 6/11/2001 | $1,050.00 | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX & REVENUE<br>COLLECTION DIV SPECIAL INVESTIGATION UNIT<br>941 NORTH CAPITOL ST NE<br>WASHINGTON, DC  20002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 139 | 6/11/2001 | $0.00 | ( P ) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O RONALD S BEACHER<br>PITNEY HARDIN KIPP & SZUCH LLP<br>711 THIRD AVE<br>NEW YORK, NY  10017-4014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 14620 Entered: 2/20/2007 | 140 | 6/11/2001 | $0.00 | ( U ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA<br>OFFICE OF TAX & REVENUE<br>COLLECTION DIVISION SPECIAL INVESTIGATION UNIT<br>941 NORTH CAPITOL ST NE<br>WASHINGTON, DC  20002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 141 | 6/11/2001 | $0.00 | ( P ) |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957 | 01-01139<br>W.R. GRACE & CO. | 142 | 6/11/2001 | $545.95 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100

Page 14 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| J R ENERGY INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 143 | 6/11/2001 | $808.22 | ( U ) |
| NEW JERSEY DIV OF EMPLOYER ACCTS<br>(REF: CC PARTNERS)<br>STATE OF NEW JERSEY<br>PO BOX 077<br>TRENTON, NJ 08625-0077 | 01-01140<br>W.R. GRACE & CO.-CONN. | 144 | 6/11/2001 | $89,429.30 | ( P ) |
| GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX 79105-5488 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 145 | 6/11/2001 | $0.00 | ( U ) |
| DEKALB COUNTY GEORGIA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN: CLAUDETTE GLAUDE<br>PO BOX 1088<br>DECATUR, GA 30031 | 01-01140<br>W.R. GRACE & CO.-CONN. | 146 | 6/11/2001 | $154.43 | ( S ) |
| DEFOREST ENTERPRISES INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 147 | 6/11/2001 | $17,010.00 | ( U ) |
| H L BLAIR & ASSOCIATES INC<br>C/O D ALLEN GRUMBINE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>104 S MAIN ST STE 700<br>PO BOX 10208<br>GREENVILLE, SC 29603-0208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 148 | 6/11/2001 | $0.00 | ( S ) |
| IBM CORPORATION<br>ATTN: BH SHIDELER<br>TWO LINCOLN CTR<br>18 W 140 BUTTERFIELD RD<br>OAKBROOK, IL 60181-4295 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8083 Entered: 3/21/2005 | 149 | 6/11/2001 | $60,191.54 | ( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL 60601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 28826 Entered: 4/25/2012 | 150 | 6/12/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL 60601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 151 | 6/12/2001 | $213.24 | ( U ) |
| ALAMEDA COUNTY TAX COLLECTOR<br>ATTN: JOHN LAC<br>1221 OAK STREET<br>OAKLAND, CA 94612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 152 | 6/12/2001 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROSIBLE INC<br>87 WEST CAYUGA ST<br>PO BOX 271<br>MORAVIA, NY  13118 | 01-01140<br>W.R. GRACE & CO.-CONN. | 153 | 6/12/2001 | $5,107.20 | ( U ) |
| CROSIBLE INC<br>TRANSFERRED TO: TRADE-DEBT.NET<br>2 STAMFORD PLZ<br>281 TRESSER BLVD, STE 1501<br>STAMFORD, CT  06901 | 01-01139<br>W.R. GRACE & CO. | 154 | 6/12/2001 | $4,699.20 | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE<br>(REF: CCHP, INC.)<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA  17128-0946 | 01-01140<br>W.R. GRACE & CO.-CONN. | 155 | 6/13/2001 | $7,953.25<br>$88,787.00  [U] | ( S )<br>( P ) |
| INDUSTRIAL CONSTRUCTION INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006;<br>DktNo: 4340 Entered: 8/25/2003 | 156 | 6/13/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CITY OF PHILADELPHIA<br>C/O MORTON R BRANZBURG ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 157 | 6/14/2001 | $0.00 | ( P ) |
| CITY OF PHILADELPHIA<br>C/O MORTON R BRANZBURG ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 158 | 6/14/2001 | $0.00 | ( P ) |
| SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 159 | 6/14/2001 | $0.00 | ( U ) |
| SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 160 | 6/14/2001 | $0.00 | ( U ) |
| SAP AMERICA INC<br>BROWN & CONNERY LLP<br>ATTN: STEPHANIE NOLAN DEVINEY<br>PO BOX 539<br>360 HADDON AVENUE<br>WESTMONT, NJ  08108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 161 | 6/14/2001 | $0.00 | ( U ) |
| XPEDX<br>ATTN: KAY DAVIS<br>PO BOX 1330<br>AUGUSTA, GA  30903 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 162 | 6/14/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 16 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFETY KLEEN CORPORATION<br>CLUSTER II BLDG 3<br>5400 LEGACY DR<br>PLANO, TX 75024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9297 Entered: 8/29/2005 | 163 | 6/15/2001 | $81,981.37 | ( U ) |
| ALLIED WASTE INDUSTRIES INC<br>15880 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE, AZ 85260 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 164 | 6/15/2001 | $0.00 | ( U ) |
| VANS INDUSTRIAL<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 165 | 6/15/2001 | $1,858.15 | ( U ) |
| CONTROLCO INC<br>30903 VIKING PKWY<br>WESTLAKE, OH 44145 | 01-01139<br>W.R. GRACE & CO. | 166 | 6/15/2001 | $348.30 | ( U ) |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION<br>MC 132<br>C/O DENISE ESPINOSA<br>PO BOX 13087<br>AUSTIN, TX 78711-3087 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 167 | 6/18/2001 | $125.00 | ( U ) |
| DARTEK COMPUTER SUPPLY<br>175 AMBASSADOR DR<br>NAPERVILLE, IL 60540 | 01-01140<br>W.R. GRACE & CO.-CONN. | 168 | 6/18/2001 | $265.94 | ( U ) |
| COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 169 | 6/18/2001 | $0.00 | ( U ) |
| THE CINCINNATI GAS & ELECTRIC CO<br>A SUBSIDIARY OF CINERGY CORP<br>3300 CENTRAL PKWY 2ND FL<br>CINCINNATI, OH 45225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 170 | 6/18/2001 | $89,554.35 | ( U ) |
| KELLY SERVICES INC<br>999 W BIG BEAVER RD<br>TROY, MI 48084 | 01-01139<br>W.R. GRACE & CO. | 171 | 6/18/2001 | $1,806.64 | ( U ) |
| ENGELHARD CORP<br>101 WOOD AVE<br>ISELIN, NJ 08830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 172 | 6/18/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHELMAN INC<br>9080 SHELL ROAD<br>CINCINNATI, OH 45236-1299 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 173 | 6/18/2001 | $0.00 | ( U ) |
| MAYLINE GROUP<br>CREDIT DEPT<br>619 N COMMERCE ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | 174 | 6/18/2001 | $129.97 | ( U ) |
| PICKENS, JOHN T<br>8499 GREENVILLE AVE #105<br>DALLAS, TX 75231-2411 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 175 | 6/18/2001 | $0.00 | ( U ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECT<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 176 | 6/19/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMPUTER TASK GROUP INC<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 177 | 6/19/2001 | $0.00 | ( U ) |
| ADVANTA BUSINESS SERVICES<br>ADVANTA BUSINESS SERVICES CORPORATION<br>ATTN: MARGUERITE K HALL<br>1020 LAUREL OAK ROAD<br>VOORHEES, NJ 08043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 178 | 6/20/2001 | $0.00 | ( S ) |
| VANS INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND, IN 46320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 179 | 6/21/2001 | $0.00 | ( U ) |
| FLORIDA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 180 | 6/21/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | 181 | 6/22/2001 | $2,817.04 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>BUREAU OF REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 182 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 183 | 6/22/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME 04333-0024 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 184 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME 04333-0024 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 185 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME 04333-0024 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 186 | 6/22/2001 | $0.00 | ( U ) |
| MCMASTER CARR SUPPLY CO PO BOX 317 DAYTON, NJ 08810 | 01-01139 W.R. GRACE & CO. | 187 | 6/22/2001 | $2,385.16 | ( U ) |
| MCMASTER CARR SUPPLY CO PO BOX 317 DAYTON, NJ 08810 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 188 | 6/22/2001 | $0.00 | ( U ) |
| ENSR CORPORATION TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 189 | 6/22/2001 | $44,263.86 | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 190 | 6/22/2001 | $0.00 | ( S ) |
| BOWMAN DISTRIBUTION BARNES GROUP INC THE GALLERIA & TOWER AT ERIEVIEW 1301 E 9TH ST #700 CLEVELAND, OH 44114-1824 | 01-01140 W.R. GRACE & CO.-CONN. | 191 | 6/25/2001 | $23,123.72 | ( U ) |
| MASTER PUMPS & EQUIP PO BOX 1778 GRAPEVINE, TX 76009 | 01-01140 W.R. GRACE & CO.-CONN. | 192 | 6/25/2001 | $1,146.70 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI 48922 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 193 | 6/25/2001 | $0.00 | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI 48922 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 194 | 6/25/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA 02119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 195 | 6/25/2001 | $47,261.85 | ( U ) |
| NSTAR GAS<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA 02119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7398 Entered: 12/20/2004 | 196 | 6/25/2001 | $7,132.59 | ( U ) |
| DELAWARE DIVISION OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>ATTN: RANDY R WELLER MS #25<br>820 N FRENCH ST 8TH FL<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 197 | 6/26/2001 | $4,875.03<br>$147.96 | ( P )<br>( U ) |
| BEAM, JAMES T<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 198 | 6/26/2001 | $2,296,281.70 | ( U ) |
| STOREY, EDWARD E<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 199 | 6/26/2001 | $2,296,281.70 | ( U ) |
| EDWARDS, AARON C<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 200 | 6/26/2001 | $3,425,022.30 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN ADMINISTRATRIX, SHEILA ESTATE OF JESSIE J WILLIAMSON C/O WLLSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 201 | 6/26/2001 | $2,790,105.70 | ( U ) |
| THOMAS, JOHN M C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010<br><br>Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 202 | 6/26/2001 | $2,192,309.00 | ( U ) |
| SPAULDING AND SLYE CONSTRUCTION LP TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 8733 Entered: 6/29/2005; DktNo: 8733 Entered: 7/18/2005 | 203 | 6/27/2001 | $1,250,000.00 | ( U ) |
| ALBERMARLE CORPORATION C/O DONALD ROBERIE 451 FLORIDA BLVD BATON ROUGE, LA 70801 | 01-01140 W.R. GRACE & CO.-CONN. | 204 | 6/27/2001 | $8,069.53 | ( U ) |
| THOMA INC 1247 N CHURCH ST UNIT 5 MOORESTOWN, NJ 08057 | 01-01140 W.R. GRACE & CO.-CONN. | 205 | 6/28/2001 | $600.00 | ( U ) |
| GE CAPITAL MODULAR SPACE 426 W LANCASTER AVE DEON, PA 19333-1510 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 206 | 6/28/2001 | $2,575.04 | ( U ) |
| OXFORD GLOBAL RESOURCES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 207 | 6/29/2001 | $30,684.47 | ( U ) |
| TRANSCAT C/O COMMERCIAL COLLECTION CORP OF NY PO BOX 740 BUFFALO, NY 14217 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 208 | 6/29/2001 | $849.07 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUN & BRADSTREET<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 209 | 6/29/2001 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>C/O D ALLEN GRUMBINE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603-0208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 210 | 6/30/2001 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE, SC 29608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 211 | 6/30/2001 | $0.00 | ( S ) |
| BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, JOSEPH<br>4250 BEVERLY ST<br>BEAUMONT, TX 77703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | 7/2/2001 | $500,000.00 | ( U ) |
| BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | 7/2/2001 | $500,000.00 | ( U ) |
| BUFORD, HAROLD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | 7/2/2001 | $500,000.00 | ( U ) |
| CHAMPINE, FREDDIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | 7/2/2001 | $500,000.00 | ( U ) |
| CLARK, GERALD R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 218 | 7/2/2001 | $500,000.00 | ( U ) |
| CONSTANCE, ALGEA J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | 7/2/2001 | $500,000.00 | ( U ) |
| COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| CROCHET, JOHN E CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 221 | 7/2/2001 | $500,000.00 | ( U ) |
| CREEL, L D CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 222 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCHET, GERALDINE CO ROXIE VIAATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 223 | 7/2/2001 | $500,000.00 | ( U ) |
| DEAN, CLAUD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 224 | 7/2/2001 | $500,000.00 | ( U ) |
| DORE, STEVEN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 225 | 7/2/2001 | $500,000.00 | ( U ) |
| DORR, ANDREW CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 226 | 7/2/2001 | $500,000.00 | ( U ) |
| DOUCET, L J CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 227 | 7/2/2001 | $500,000.00 | ( U ) |
| GARCIA, RUBY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 228 | 7/2/2001 | $500,000.00 | ( U ) |
| GRANGER, LARRY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 229 | 7/2/2001 | $500,000.00 | ( U ) |
| GOODMAN, MASSEY B CO ROXIE VIATOR 2728 WESTER AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 230 | 7/2/2001 | $500,000.00 | ( U ) |
| GRANT, IRELAND CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 231 | 7/2/2001 | $500,000.00 | ( U ) |
| HARRIS, HARVEY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 232 | 7/2/2001 | $500,000.00 | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | 7/2/2001 | $500,000.00 | | ( U ) |
| HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | 7/2/2001 | $500,000.00 | | ( U ) |
| HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | 7/2/2001 | $500,000.00 | | ( U ) |
| JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | 7/2/2001 | $500,000.00 | | ( U ) |
| JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | 7/2/2001 | $500,000.00 | | ( U ) |
| KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | 7/2/2001 | $500,000.00 | | ( U ) |
| LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | 7/2/2001 | $500,000.00 | | ( U ) |
| LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | 7/2/2001 | $500,000.00 | | ( U ) |
| LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | 7/2/2001 | $500,000.00 | | ( U ) |
| LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | 7/2/2001 | $500,000.00 | | ( U ) |
| LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | 7/2/2001 | $500,000.00 | | ( U ) |
| MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | 7/2/2001 | $500,000.00 | | ( U ) |
| MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 246 | 7/2/2001 | $500,000.00 | | ( U ) |
| NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | 7/2/2001 | $500,000.00 | | ( U ) |
| PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | 7/2/2001 | $500,000.00 | | ( U ) |
| PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | 7/2/2001 | $500,000.00 | | ( U ) |
| REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | 7/2/2001 | $500,000.00 | | ( U ) |
| MOLINA, JOHNNIE<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 251 | 7/2/2001 | $500,000.00 | | ( U ) |
| REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | 7/2/2001 | $500,000.00 | | ( U ) |
| RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | 7/2/2001 | $500,000.00 | | ( U ) |
| RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | 7/2/2001 | $500,000.00 | | ( U ) |
| RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | 7/2/2001 | $500,000.00 | | ( U ) |
| SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | 7/2/2001 | $500,000.00 | ( U ) |
| SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | 7/2/2001 | $500,000.00 | ( U ) |
| TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 261 | 7/2/2001 | $500,000.00 | ( U ) |
| TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | 7/2/2001 | $500,000.00 | ( U ) |
| TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | 7/2/2001 | $500,000.00 | ( U ) |
| TURNER, VERNON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 264 | 7/2/2001 | $500,000.00 | ( U ) |
| WADE, JOHN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 265 | 7/2/2001 | $500,000.00 | ( U ) |
| WENDLING, WEBSTER L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 266 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, EDWIN C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 267 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, HELEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 268 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODCOCK, MARGIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 269 | 7/2/2001 | $500,000.00 | ( U ) |
| TEEL, WELDON<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 270 | 7/2/2001 | $500,000.00 | ( U ) |
| ADAMS, CHARLES T<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 271 | 7/2/2001 | $500,000.00 | ( U ) |
| MATTHEWS ELECTIC SUPPLY CO<br>C/O SIROTE & PERMUTT PC<br>ATTN COLLECTION DEPT<br>PO BOX 55727<br>BIRMINGHAM, AL  35255-5727 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8741 Entered: 6/27/2005;<br>DktNo: 8741 Entered: 6/29/2005 | 272 | 7/2/2001 | $866.25 | ( U ) |
| DOUGLAS COUNTY TREASURER<br>PO BOX 1208<br>100 THIRD ST SUITE 120<br>CASTLE ROCK, CO  80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 273 | 7/2/2001 | $0.00 | ( P ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTIONS<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 274 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BAYSTATE PRESS<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 275 | 7/2/2001 | $0.00 | ( U ) |
| WILSON COUNTY<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN BLAIR<br>GRAHAM PENA & SAMPSON LLP<br>711 NAVARRO #300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 276 | 7/5/2001 | $0.00 | ( S ) |
| OHIO BUREAU OF WORKERS COMP<br>LAW SECTION BANKRUPTCY UNIT<br>PO BOX 15398<br>COLUMBUS, OH  43215-0398 | 01-01140<br>W.R. GRACE & CO.-CONN. | 277 | 7/5/2001 | $256,379.18 | ( P ) |
| FLORESVILLE ISD<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN BLAIR<br>GRAHAM PENA & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 278 | 7/5/2001 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCKWELL AUTOMATION RELIANCE ELECTRIC<br>ATTN GEORGE PALISIN<br>24703 EUCLID AVE<br>CLEVELAND, OH  44117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 279 | 7/2/2001 | $1,595.00 | ( U ) |
| GRINNELL FIRE PROTECTION<br>(AKA) SIMPLEX GRINNELL<br>100 SIMPLEX DR<br>WESTMINSTER, MA  01473-1467 | 01-01139<br>W.R. GRACE & CO. | 280 | 7/5/2001 | $21,408.50 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 281 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 282 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 283 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 284 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 285 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01146<br>CCHP, INC.<br><br>WITHDRAWN BY CREDITOR | 286 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>WITHDRAWN BY CREDITOR | 287 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>DISALLOWED IN FULL | 288 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01187<br>L B REALTY, INC.<br><br>WITHDRAWN BY CREDITOR | 289 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                                                          Page 28 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01193 MRA STAFFING SYSTEMS, INC. WITHDRAWN BY CREDITOR | 290 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 291 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| ENTERGY GULF STATES INC ATTN: AMY DAVIS MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS, LA 70174-6008 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 292 | 7/6/2001 | $0.00 | ( U ) |
| APV D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. | 293 | 7/9/2001 | $80.33 | ( U ) |
| SOUTH EASTERN MACHINING INC 502 STEGALL RD PELZER, SC 29669 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 294 | 7/9/2001 | $0.00 | ( U ) |
| R I DIVISION OF TAXES ONE CAPITOL HILL PROVIDENCE, RI 02908 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 295 | 7/9/2001 | $0.00 | ( P ) |
| APV D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 296 | 7/9/2001 | $0.00 | ( A ) |
| WHC REALTY CORP C/O MICHAEL S SCHREIBER ESQ ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC 1345 AVE OF THE AMERICAS 31ST FL NEW YORK, NY 10105 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 297 | 7/13/2001 | $0.00 | ( U ) |
| AIR PRODUCTS AND CHEMICALS INC 7201 HAMILTON BLVD ALLENTOWN, PA 18195-1501 | 01-01139 W.R. GRACE & CO. | 298 | 7/13/2001 | $3,031.52 | ( U ) |
| LANIER LITIGATION ATTN SCOTT LEXVOLD 950 BLUE GENTIAN ROAD SUITE 100 EAGAN, MN 55121 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 299 | 7/13/2001 | $0.00 | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 14355 Entered: 1/16/2007 | 300 | 7/13/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACIFIC BELL BANKRUPTCY DEPARTMENT PO BOX 981268 WEST SACRAMENTO, CA 95798 | 01-01139 W.R. GRACE & CO. | 301 | 7/16/2001 | $939.79 | ( U ) |
| BRYAN CAVE LLP ATTN THOMAS C WALSH ESQ ONE METROPOLITAN SQUARE 211 N BROADWAY #3600 ST LOUIS, MO 63102 | 01-01139 W.R. GRACE & CO. | 302 | 7/16/2001 | $55,685.84 | ( U ) |
| MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 303 | 7/16/2001 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 304 | 7/16/2001 | $0.00 $0.00 | ( P ) ( U ) |
| BLUE BEACON INTERNATIONAL INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 305 | 7/13/2001 | $2,377.95 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 306 | 7/16/2001 | $0.00 $0.00 | ( P ) ( U ) |
| TONY STONES IMAGES D&B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. | 307 | 7/16/2001 | $200.00 | ( U ) |
| CENTRAL FREIGHT LINES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 308 | 7/16/2001 | $547.48 | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  WITHDRAWN BY CREDITOR | 309 | 7/17/2001 | $0.00 | ( P ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 310 | 7/17/2001 | $0.00 | ( A ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS (REF: GRACE DRILLING CO) ATTY GENL OFC/COLL DIV BK SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 28007 Entered: 11/21/2011; DktNo: 8329 Entered: 4/25/2005 | 311 | 7/17/2001 | $11,227.67 | | ( S ) |
| FISHER SCIENTIFIC ATTN: GARY R BARNES 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 312 | 7/17/2001 | $0.00 $41,329.75 | | ( S ) ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 313 | 7/17/2001 | $0.00 | | ( P ) |
| WEEKS WILLIAMS DEVORE INC PO BOX 987 1014 INDUSTRIAL DRIVE MATTHEWS, NC 28106 | 01-01140 W.R. GRACE & CO.-CONN. | 314 | 7/19/2001 | $891.27 | | ( U ) |
| MCI WORLDCOM AND ITS AFFILIATES TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 315 | 7/18/2001 | $0.00 $43,631.03 | | ( S ) ( U ) |
| MENASHA CORPORATION COLOMA PACKAGING TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 316 | 7/19/2001 | $59,101.63 | | ( U ) |
| LANIER PLUMBING INC TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 317 | 7/23/2001 | $1,142.85 | | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: AMICON, INC) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 31159 Entered: 9/24/2013 | 318 | 7/23/2001 | $3,576.00 $32,964.32 [U] $2,023.60 [U] | | ( S ) ( P ) ( U ) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS ROAD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 319 | 7/23/2001 | $2,400.65 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION RECOVERY SERVICES 3RD FL 27 WATERVIEW DR SHELTON, CT 06484-5151 | 01-01139 W.R. GRACE & CO. | 320 | 7/23/2001 | $619.00 | ( U ) |
| THE SHERWIN WILLIAMS COMPANY ATTN: JOHN M YARO 101 PROSPECT AVE NW CLEVELAND, OH 44115 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 321 | 7/23/2001 | $0.00 | ( U ) |
| TXU GAS COMPANY C/O LOIS J DURAN PO BOX 650393 DALLAS, TX 75265 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 322 | 7/23/2001 | $195.55 | ( U ) |
| TXU ELECTRIC COMPANY C/O LOIS J DURAN PO BOX 650393 DALLAS, TX 75265 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 323 | 7/23/2001 | $189.47 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 324 | 7/23/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 325 | 7/23/2001 | $0.00 | ( U ) |
| SOUTHWESTERN BELL TELEPHONE COMPANY BANKRUPTCY DEPARTMENT PO BOX 769 ARLINGTON, TX 76004 | 01-01139 W.R. GRACE & CO. | 326 | 7/23/2001 | $4,132.07 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 327 | 7/23/2001 | $0.00 $0.00 | ( P ) ( U ) |
| PAMETICKY, SCOTT 4702 MONTCLAIR DR NW CEDAR RAPIDS, IA 52405 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 328 | 6/28/2002 | $0.00 | ( U ) |
| AMERICAN SCALE & EQUIPMENT CO INC PO BOX 70189 BALTIMORE, MD 21237-6189 | 01-01139 W.R. GRACE & CO. | 329 | 6/28/2002 | $6,623.67 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 32 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| ABBEY DRUM COMPANY<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 330 | 6/28/2002 | $13,305.00 | ( U ) |
| NORRIS-WIENER NC<br>90 CHELMSFORD RD<br>N BILLERICA, MA  01862-1399 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 331 | 6/28/2002 | $0.00 | ( U ) |
| CAMERON COMMUNICATIONS CORP<br>PO BOX 167<br>SULPHUR, LA  70664-0167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 332 | 7/9/2001 | $6,567.20 | ( U ) |
| BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 333 | 7/24/2001 | $0.00 | ( U ) |
| ESTATE OF EBEN W PYNE<br>LILLIAN STOKES PYNE-CORBIN<br>81 FRALEIGH HILL RD<br>MILLBROOK, NY  12545 | 01-01139<br>W.R. GRACE & CO. | 334 | 7/25/2001 | BLANK | ( U ) |
| SFI OF DELAWARE LLC<br>225 W OLNEY ROAD<br>NORFOLK, VA  23510 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 335 | 7/26/2001 | $0.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 336 | 7/27/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CONDEA VISTA COMPANY<br>PO BOX 74708<br>CHICAGO, IL  60694-4708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 337 | 7/27/2001 | $0.00 | ( U ) |
| JC EHRLICH CO INC<br>PO BOX 13848<br>500 SPRINGRIDGE DR<br>READING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 338 | 7/30/2001 | $1,506.00 | ( U ) |
| IRON MOUNTAIN RECORDS MANAGEMENT<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 10828 Entered: 10/24/2005 | 339 | 7/20/2001 | $1,761.96 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 33 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BALTIMORE SUN COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 340 | 7/23/2001 | $10,551.72 | ( U ) |
| BERNSTEIN SHUR SAWYER & NELSON GREGORY A TSELIKIS ESQ 100 MIDDLE ST PO BOX 9729 PORTLAND, ME 04104-5029 | 01-01139 W.R. GRACE & CO. | 341 | 7/20/2001 | $1,681.68 | ( U ) |
| WEST GROUP ATTN JOHN K ROSSMAN ESQ MOSS & BARNETT 4800 WELLS FARGO CENTER 90 SOUTH SEVENTH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 9299 Entered: 8/29/2005 | 342 | 7/20/2001 | $594.28 | ( U ) |
| CENTRAL FIBER CORPORATION TRANSFERRED TO: RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY 325 GREENWICH AVE - 3RD FL GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 343 | 7/30/2001 | $60,728.39 | ( U ) |
| GE INDUSTRIAL SYSTEMS 41 WOODFORD AVE PLAINVILLE, CT 06062-2334 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 344 | 7/30/2001 | $0.00 | ( U ) |
| BUTLER RUBIN SALTARELLI & BOYD TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 345 | 7/30/2001 | $74,458.47 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 346 | 7/31/2001 | $0.00 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA C/O RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 347 | 8/18/2001 | $0.00 | ( U ) |
| WASHINGTON GAS (REF: CC PARTNERS) CUSTOMER CREDIT DEPT 1100 H ST NW 2ND FL WASHINGTON, DC 20080 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 348 | 8/1/2001 | $62.89 | ( U ) |
| INTERNATIONAL PAPER ARIZONA CHEMICAL ATTN: LEE WALKER 4049 WILLOW LAKE BLVD MEMPHIS, TN 38118 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6736 Entered: 10/25/2004 | 349 | 8/1/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| XCEL ENERGY 1518 CHESTNUT AVE N MINNEAPOLIS, MN 55403 | 01-01140 W.R. GRACE & CO.-CONN. | 350 | 8/2/2001 | $343.69 | ( U ) |
| FLEMMING ZULACK WILLIAMSON LLP ONE LIBERTY PLAZA 35TH FL NEW YORK, NY 10006-1404 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 351 | 8/2/2001 | $0.00 | ( U ) |
| STATE OF NEW MEXICO TAXATION & REVENUE TAXATION & REVENUE DEPT PO BOX 22690 SANTA FE, NM 87502-2690 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 352 | 8/10/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 353 | 8/13/2001 | $0.00 $0.00 | ( P ) ( U ) |
| NEWARK ELECTRONICS 4801 N RAVENSWOOD AVE CHICAGO, IL 60640 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 354 | 8/13/2001 | $291.77 | ( U ) |
| MCJUNKIN CORPORATION ATTN: MICHELE THOMPSON PO BOX 513 CHARLESTON, WV 25322 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 355 | 8/14/2001 | $1,513.76 | ( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 356 | 8/15/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 357 | 8/15/2001 | $0.00 | ( U ) |
| NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 358 | 8/15/2001 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 359 | 8/15/2001 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 35 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESCO DISTRIBUTION INC<br>C/O JULIE QUAGLIANO ESQ<br>3243 P ST NW<br>WASHINGTON, DC 20007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 360 | 8/15/2001 | $31,598.08 | ( U ) |
| HERCULES INCORPORATED<br>1313 N MARKET ST<br>WILMINGTON, DE 19894-0001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 361 | 8/16/2001 | $11,411.73 | ( U ) |
| THOMAS WILLCOX CO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 362 | 8/24/2001 | $10,125.00 | ( U ) |
| HERCULES INCORPORATED<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 363 | 8/24/2001 | $0.00 | ( U ) |
| QUESTAR GAS COMPANY<br>1140 WEST 200 SOUTH<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110-3194 | 01-01140<br>W.R. GRACE & CO.-CONN. | 364 | 8/24/2001 | $1,398.29 | ( U ) |
| AGILENT TECHNOLOGIES<br>ATTN BANKRUPTCY ANALYST<br>PMB 4805<br>268 BUSH ST<br>SAN FRANCISCO, CA 94104-3599 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 365 | 8/24/2001 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 366 | 8/24/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GEORGIA PACIFIC CORPORATION<br>ATTN CREDIT MANAGER<br>133 PEACHTREE ST NE 30303<br>PO BOX 105605<br>ATLANTA, GA 30348-5605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 367 | 8/24/2001 | $63,736.57 | ( U ) |
| THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 368 | 8/2/2001 | $0.00 | ( U ) |
| TDY HOLDINGS LLC<br>C/O ERIC T MOSER ESQ<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 369 | 8/6/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUFFOLK COUNTY TREASURER<br>C/O OFFICE OF ROBERT J CIMINO<br>SUFFOLK COUNTY ATTORNEY<br>H LEE DENNISON BLDG<br>100 VETERANS MEMORIAL HWY<br>HAUPPAUGE, NY 11788-0099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 370 | 8/6/2001 | $0.00 | ( S ) |
| NATL BUSINESS FURNITURE<br>735 NORTH WATER ST<br>PO BOX 514052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 371 | 8/27/2001 | $0.00 | ( U ) |
| PUMPING SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 372 | 8/3/2001 | $4,835.15 | ( U ) |
| MCLANE GRAF RAULERSON MIDDLETON PA<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 373 | 8/20/2001 | $5,881.86 | ( U ) |
| SIGMA-ALDRICH INC<br>ATTN: TONI TURNER<br>3050 SPRUCE ST<br>ST LOUIS, MO 63103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 374 | 8/27/2001 | $0.00 | ( U ) |
| VERIZON<br>ATTN: LAURA MURRAY<br>PO BOX 588<br>FAIR LAWN, NJ 07410 | 01-01139<br>W.R. GRACE & CO. | 375 | 8/27/2001 | $3,142.36 | ( U ) |
| CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48332 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 376 | 8/27/2001 | $7,116.25 | ( U ) |
| NATL BUSINESS FURNITURE<br>735 N WATER ST<br>PO BOX 514052<br>MILWAUKEE, WI 53203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 377 | 8/27/2001 | $0.00 | ( U ) |
| RYDER SHARED SERVICES CENTER<br>MS2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 01-01139<br>W.R. GRACE & CO. | 378 | 8/28/2001 | $849.87 | ( U ) |
| COLE PARMER INSTRUMENT COMPANY<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061 | 01-01139<br>W.R. GRACE & CO. | 379 | 8/28/2001 | $2,753.19 | ( U ) |
| DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-7004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 380 | 8/30/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 381 | 8/31/2001 | $28,584.68 | ( P ) |
| MCCONNELL VALDES C/O RAFAEL PEREZ-BACHS ESQ PO BOX 364225 SAN JUAN, PR 00936-4225 | 01-01139 W.R. GRACE & CO. | 382 | 8/3/2001 | $5,940.20 | ( U ) |
| GRAHAM SMOLKER, ALICE SMOKER & GRAHAM 4640 ADMIRALTY HWY SUITE 800 MARINA DEL RAY, CA 90292 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 383 | 8/27/2001 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 384 | 8/31/2001 | $0.00 | ( U ) |
| DALLAS COUNTY C/O ELIZABETH WELLER LINEBARGER HEARD GOGGAN BLAIR ET AL 2323 BRYAN ST 1720 UNIVISION CENTER DALLAS, TX 75201-2691 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 385 | 8/16/2001 | $0.00 | ( S ) |
| MORRIS, WAYNE PRINDLE DECKER & AMARO 310 GOLDEN SHORE 4TH FL LONG BEACH, CA 90801 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 386 | 8/6/2001 | $0.00 | ( U ) |
| HOME SAVING TERMITE CONTROL INC C/O PRINDLE DECKER & AMARO 310 GOLDEN SHORE 4TH FL LONG BEACH, CA 90802  Counsel Mailing Address: PRINDLE DECKER & AMARRO, C/O GARY E YARDUMIAN 310 GOLDEN SHORE 4TH FLR LONG BEACH, CA 90802 | 01-01139 W.R. GRACE & CO. | 387 | 8/6/2001 | UNKNOWN [U] | ( U ) |
| OWENS CORNING ONE OWENS CORNING PKWY TOLEDO, OH 43659 | 01-01140 W.R. GRACE & CO.-CONN. | 388 | 8/2/2001 | $6,574.40 | ( U ) |
| HEIDLER ROOFING SERVICE INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 389 | 8/8/2001 | $16,600.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH CONTAINER CORP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 390 | 8/9/2001 | $15,255.75 | | ( U ) |
| XEROX CORPORATION<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 391 | 8/17/2001 | $0.00<br>$199,434.66 | | ( S )<br>( U ) |
| SMOLKER, GARY S<br>4720 LINCOLN BLVD #280<br>MARINA DEL REY, CA 90292 | 01-01139<br>W.R. GRACE & CO. | 392 | 8/27/2001 | $3,500,000.00 | [U] | ( U ) |
| SQUARE D COMPANY<br>ATTN: MICHAEL A WISNIEWSKI<br>1415 S ROSELLE ROAD<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | 393 | 8/17/2001 | $3,670.81 | | ( U ) |
| DELTA PLUMBING INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 394 | 8/8/2001 | $2,523.00 | | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 395 | 8/28/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| TRAMCO PUMP CO<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 396 | 6/28/2002 | $5,126.45 | | ( U ) |
| VERIZON NORTH<br>C/O AFNI VERIZON<br>404 BROCK DRIVE<br>BLOOMINGTON, IL 61701 | 01-01139<br>W.R. GRACE & CO. | 397 | 9/4/2001 | $3,815.93 | | ( U ) |
| J B INDUSTRIES INC<br>C/O ALEX L DIXON<br>304 CHURCH ST<br>PO BOX 1027<br>LAGRANGE, GA 30241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 398 | 9/4/2001 | $0.00<br>$1,979.93 | | ( S )<br>( U ) |
| LEREW, JOHN<br>0044 HIGH MEADOW DR<br>DILLON, CO 80435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 399 | 9/4/2001 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 THIRD AVE 48TH FL<br>SEATTLE, WA 98101-3099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 400 | 9/4/2001 | $0.00 | | ( U ) |
| CLEMTEX INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 401 | 9/5/2001 | $29,862.32 | | ( U ) |
| DEKALB COUNTY GEORGIA<br>C/O TOM SCOTT TAX COMMISSIONER<br>DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-3051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 402 | 9/5/2001 | $0.00 | | ( P ) |
| PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON, CA 95208 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 403 | 9/5/2001 | $6,230.30 | | ( U ) |
| ALEXANDER CHEMICAL CORP<br>2525 CABOT DRIVE<br>LISLE, IL 60532 | 01-01140<br>W.R. GRACE & CO.-CONN. | 404 | 9/5/2001 | $12,161.62 | | ( U ) |
| CLEMTEX INC<br>PO BOX 15214<br>HOUSTON, TX 77220-5214 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 405 | 9/5/2001 | $0.00 | | ( U ) |
| ENTERGY GULF STATES INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 406 | 9/5/2001 | $0.00 | | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 31159 Entered: 9/24/2013 | 407 | 9/10/2001 | $2,703.00<br>$25,479.99 [U]<br>$266.00 | | ( S )<br>( P )<br>( U ) |
| CABLEXPRESS TECHNOLOGIES<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 408 | 9/10/2001 | $9,416.00 | | ( U ) |
| XEROX CORPORATION<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 409 | 9/10/2001 | $799.60 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOLVAY MINERALS INC<br>3333 RICHMOND AVE<br>HOUSTON, TX 77098 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 410 | 9/10/2001 | $0.00 | ( U ) |
| VERIZON<br>185 FRANKLIN ST RM 903<br>BOSTON, MA 02110 | 01-01139<br>W.R. GRACE & CO. | 411 | 9/11/2001 | $4,245.64 | ( U ) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA 30302 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 412 | 9/11/2001 | $31,752.93 | ( U ) |
| STANDARD REGISTER COMPANY<br>LILLIAN COMBS<br>600 ALBANY ST<br>DAYTON, OH 45408 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 413 | 9/11/2001 | $40,842.09 | ( U ) |
| CARLYSLE ENGINEERING INC<br>PO BOX 129<br>132 BROOKSIDE AVE<br>BOSTON, MA 02130 | 01-01139<br>W.R. GRACE & CO. | 414 | 6/28/2002 | $3,335.45 | ( U ) |
| HARRIS COUNTY / CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 415 | 9/12/2002 | $0.00<br>$0.00 | ( S )<br>( P ) |
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 416 | 9/12/2001 | $0.00 | ( S ) |
| ERVIN LEASING COMPANY<br>PO BOX 1689<br>ANN ARBOR, MI 48106-1689 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 417 | 9/13/2001 | $0.00 | ( S ) |
| HOLMAN BOILER WORKS<br>C/O COMMERCIAL COLLECTION CORP OF NY<br>PO BOX 740<br>BUFFALO, NY 14217 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 418 | 9/17/2001 | $0.00 | ( U ) |
| ITT INDUSTRIES, SHARED SERVICES<br>2881 E BAYARD ST<br>SENECA FALLS, NY 13148 | 01-01139<br>W.R. GRACE & CO. | 419 | 9/18/2001 | $25,514.57 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 41 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 | $20,000,000.00 | [U] | ( U ) |
| LAW OFFICE OF JOHN C MUELLER<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 421 | 9/19/2001 | $32,089.63 | | ( U ) |
| OCCIDENTAL PERMIAN LTD FORMERLY ALTURA<br>580 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 422 | 9/11/2001 | $0.00 | | ( U ) |
| EXHIBIT SURVEYS INC<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 423 | 9/24/2001 | $0.00 | | ( U ) |
| COOKSEY, RICHARD<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 424 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| ERRICHETTI, JOHN<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD  PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 425 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| FINELLO, ROCCO<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 426 | 9/13/2001 | $1,000,000.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TREMBLAY, THOMAS<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | 427 | 9/13/2001 | $1,000,000.00 | ( U ) |
| VAN PATTEN, FRED<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 428 | 9/13/2001 | $1,000,000.00 | ( U ) |
| BACHIOCCHI, CANDIDA<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 429 | 9/13/2001 | $1,000,000.00 | ( U ) |
| MITCHELL DISTRIBUTING COMPANY<br>R D MAYHEW DIR OF CREDIT<br>PO BOX 32156<br>CHARLOTTE, NC  28232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 430 | 9/17/2001 | $718.67 | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>PO BOX 8901<br>MADISON, WI  53708-8901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 431 | 9/17/2001 | $0.00 | ( U ) |
| PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 3RD AVE 48TH FL<br>SEATTLE, WA  98101-3099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 432 | 9/20/2001 | $0.00 | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 3307 Entered: | 433 | 6/22/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATRIUM PALACE CONDOMINIUM ASSOCIATION<br>C/O DENNIS A ESTIS ESQ<br>GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP<br>PO BOX 5600<br>WOODBRIDGE, NJ  07095 | 01-01140<br>W.R. GRACE & CO.-CONN. | 434 | 9/24/2001 | $5,000.00 | ( U ) |
| SELAS FLUID PROCESSING CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 435 | 9/24/2001 | $3,305.45 | ( U ) |
| STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR, TX  77640 | 01-01139<br>W.R. GRACE & CO. | 436 | 9/24/2001 | $1,272.96 | ( U ) |
| EULER HERMES ACI<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD  21117 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 437 | 9/24/2001 | $12,829.85 | ( U ) |
| BELLSOUTH CONSOLIDATED<br>BNKRPTCY CENTER<br>301 W BAY ST, RM 12EE1 BST<br>JACKSONVILLE, FL  32202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 438 | 9/24/2001 | $0.00 | ( U ) |
| BELLSOUTH<br>12DD1 301 W BAY ST<br>JACKSONVILLE, FL  32202 | 01-01139<br>W.R. GRACE & CO. | 439 | 9/24/2001 | $15,010.74 | ( U ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 440 | 9/24/2001 | $0.00 | ( P ) |
| GEOMEGA INC<br>2525 28TH ST<br>SUITE 200<br>BOULDER, CO  80301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 441 | 9/25/2001 | $0.00 | ( U ) |
| GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX  79105-5488 | 01-01140<br>W.R. GRACE & CO.-CONN. | 442 | 6/5/2001 | $380.35 | ( U ) |
| OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 443 | 4/30/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*            www.bmcgroup.com            *Page 44 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 10828 Entered: 10/24/2005 | 444 | 4/20/2001 | $2,641.34 | ( U ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 445 | 9/24/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 446 | 9/24/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 447 | 9/24/2001 | $0.00 | ( S ) |
| PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA  70821 | 01-01140<br>W.R. GRACE & CO.-CONN. | 448 | 9/17/2001 | $720.99 | ( U ) |
| PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 449 | 9/17/2001 | $0.00 | ( U ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 450 | 9/26/2001 | $0.00 | ( S ) |
| VINSON & ELKINS LLP<br>ATTN: LYDIA PROTOPAPAS<br>2300 FIRST CITY TOWER<br>1001 FANNIN<br>HOUSTON, TX  77002-6760 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 451 | 9/25/2001 | $0.00 | ( U ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 SOUTH WESTERN AVE<br>PO BOX 2958<br>TORRANCE, CA  90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 452 | 12/26/2001 | $0.00 | ( S ) |
| FLORIDA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 453 | 9/27/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO. <br><br>WITHDRAWN BY CREDITOR DktNo: 2515 Entered: | 454 | 9/27/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01170 GRACE H-G II INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 455 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01171 GRACE HOTEL SERVICES CORPORATION <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 456 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01173 GRACE OFFSHORE COMPANY <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 457 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01174 GRACE PAR CORPORATION <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 458 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 459 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01176 GRACE TARPON INVESTORS, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 460 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01164 GRACE CULINARY SYSTEMS, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 461 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01165 GRACE DRILLING COMPANY <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 462 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 463 | 9/28/2001 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 464 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 465 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 466 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 467 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 468 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 469 | 9/28/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 470 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 471 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 472 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 473 | 9/28/2001 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 474 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 475 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 476 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 477 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 478 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 479 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 480 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 481 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 482 | 12/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINGS PLAZA<br>BALTIMORE, MD 21201 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 483 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 484 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01196 WATER STREET CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 485 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 486 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01168 GRACE EUROPE, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 487 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01167 GRACE ENVIRONMENTAL, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 488 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01166 GRACE ENERGY CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 489 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 490 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01162 GRACE A-B II INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 491 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01161 GRACE A-B INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 492 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 493 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 494 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 495 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 496 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 497 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 498 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 499 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 500 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 501 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 502 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 503 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 50 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 504 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 505 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 506 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 507 | 9/28/2001 | $0.00 | ( P ) |
| COOTS HENKE & WHEELER PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 508 | 9/28/2001 | $25,582.59 | ( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD 21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 509 | 10/1/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CITIWASTE INC<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 510 | 6/28/2002 | $34,941.68 | ( U ) |
| PACKAGING SPECIALTIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 511 | 6/28/2002 | $32,890.00 | ( U ) |
| NORTH CAROLINA DEPT OF REVENUE<br>ATTN: ANGELA C FOUNTAIN<br>OFFICE SERVICES DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 25619 Entered: 10/21/2010 | 512 | 10/1/2001 | $0.00<br>$75,937.14 | ( P )<br>( U ) |
| THOMAS PUBLISHING CO<br>5 PENN PLAZA<br>NEW YORK, NY 10001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 513 | 10/1/2001 | $18,115.30 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SAN ANTONIO PUBLIC SERVICE<br>PO BOX 1771<br>145 NAVARRO<br>SAN ANTONIO, TX 78296 | 01-01140<br>W.R. GRACE & CO.-CONN. | 514 | 10/2/2001 | $2,000,000.00 | ( U ) |
| MILLIKEN, ROGER<br>627 OTIS BLVD<br>SPARTANBURG, SC 29302 | 01-01139<br>W.R. GRACE & CO. | 515 | 10/4/2001 | BLANK | ( U ) |
| AMERICAN CITADEL GUARD INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO. | 516 | 10/4/2001 | $32,046.38 | ( U ) |
| DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 517 | 7/17/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DOT RAIL SERVICE OF INDIANA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 518 | 7/1/2002 | $35,946.47 | ( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD 21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 519 | 10/5/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHAUSS, CHARLOTTE<br>158 HIGHWOOD DR<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | 520 | 6/13/2002 | BLANK | ( U ) |
| IKON OFFICE SOLUTION CENTRAL<br>C/O IOS CAPTIAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON, GA 31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 521 | 10/5/2001 | $0.00 | ( U ) |
| WISCONSIN ELECTRIC WISCONSIN GAS<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 522 | 9/26/2001 | $7,015.70 | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 523 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 524 | 10/9/2001 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 525 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 526 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 527 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 528 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 529 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 530 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREAURE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01184 HANOVER SQUARE CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 531 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 532 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 533 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 534 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 53 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01180 W.R. GRACE LAND CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 535 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01179 W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 536 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01178 GRACE WASHINGTON, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 537 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01177 GRACE VENTURES CORP.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 538 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 539 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 540 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 541 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 542 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 543 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01153 ECARG, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 544 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 545 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 546 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 547 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 548 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 549 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 550 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 551 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 552 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01168 GRACE EUROPE, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 553 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 554 | 10/9/2001 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BLATIMORE, MD 21201 | 01-01166 GRACE ENERGY CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 555 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 556 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 557 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 558 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 559 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 560 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 561 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 562 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01151 DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 563 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 564 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 565 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 566 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 567 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 568 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 569 | 10/9/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 570 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 571 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01144 AMICON, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 572 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 573 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 574 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 57 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 575 | 10/9/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| SVERDRUP CIVIL INC C/O JACOBS ENGIEERING 501 N BROADWAY ST LOUIS, MO 63103-2121 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6506 Entered: 9/27/2004 | 576 | 10/10/2001 | $0.00 | | ( U ) |
| CHARLOTTE TRANSIT CENTER INC C/O AMY P WILLIAMS ESQ KENNEDY COVINGTON LOBDELL & HICKMAN BANK OF AMERICA CORP CTR STE 4200 100 NORTH TRYON ST CHARLOTTE, NC 28202-4006 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 577 | 10/10/2001 | $0.00 | | ( U ) |
| COMMISSIONERS OF PUBLIC WORKS PO BOX B CHARLESTON, SC 29402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 578 | 10/11/2001 | $0.00 | | ( U ) |
| HOUSTON ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR ET AL PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 579 | 10/11/2001 | $0.00 | | ( S ) |
| HARRIS COUNTY / CITY OF HOUSTON C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR ET AL PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 580 | 10/11/2001 | $0.00 | | ( S ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01194 REMEDIUM GROUP, INC. | 581 | 10/15/2001 | $391.00 $125.00 | | ( P ) ( U ) |
| STATE OF GEORGIA (REF: AMICON, INC.) DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 582 | 10/15/2001 | $226.42 $50.00 | | ( P ) ( U ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01198 CC PARTNERS EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 583 | 10/15/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 584 | 10/15/2001 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST CHEMICAL TEXAS LP<br>PO BOX 1607<br>BAYTOWN, TX 77520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 19658 Entered: 10/1/2008 | 585 | 10/15/2001 | $8,616.83 | | ( U ) |
| FW DODGE DIV OF MCGRAW HILL COMPANIES<br>PO BOX 569<br>HIGHTSTOWN, NJ 08520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 586 | 10/15/2001 | $0.00 | | ( U ) |
| SHERWIN ALUMINA COMPANY<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01139<br>W.R. GRACE & CO. | 587 | 10/17/2001 | $139,680.03 | | ( U ) |
| WAGNER-SMITH PUMPS AND SYSTEMS<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 588 | 7/1/2002 | $312.83 | | ( U ) |
| THE BRANCH GROUP INC TA REXEL COMMERCE<br>SILVERMAN & ASSOCIATES CHTD<br>11300 ROCKVILLE PIKE #908<br>ROCKVILLE, MD 20852 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 589 | 10/19/2001 | $0.00 | | ( U ) |
| MISSOURI DEPT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 590 | 10/22/2001 | $0.00 | | ( A ) |
| INFORMATION EXPRESS<br>565 Middlefield Rd<br><br>Menlo Park, CA 94025-3443 | 01-01140<br>W.R. GRACE & CO.-CONN. | 591 | 10/22/2001 | $1,489.38 | | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 592 | 10/22/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FIDELITY & DEPOSIT CO. OF MARYLAND<br>5026 CAMPBELL BLVD SUITE C<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 593 | 10/22/2001 | $0.00 | | ( U ) |
| DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 594 | 10/23/2001 | $19,890.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAC CHEMICAL CORP TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 595 | 10/23/2001 | $100,966.41 | | ( U ) |
| LEAVENWORTH COUNTY KANSAS C/O KEYTA D KELLY LEAVENWORTH COUNTY COURTHOUSE 300 WALNUT LEAVENWORTH, KS 66048 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 596 | 10/25/2001 | $5.33 | | ( P ) |
| IKON OFFICE SOLUTION MID ATLANTIC C/O IOS CAPITAL BANKRUPTCY ADM PO BOX 13708 MACON, GA 31208-3708 | 01-01139 W.R. GRACE & CO. | 597 | 10/25/2001 | $1,377.58 | | ( U ) |
| WESTERN PROCESS COMPUTERS INC 2033 W NORTH LANDE #14 PHOENIX, AZ 85021-1900 | 01-01139 W.R. GRACE & CO. | 598 | 10/29/2001 | $852.69 | | ( U ) |
| DRAGO SUPPLY COMPANY INC PO BOX 1647 PORT ARTHUR, TX 77641-1647 | 01-01139 W.R. GRACE & CO. | 599 | 6/28/2002 | $398.39 | | ( U ) |
| MAGID GLOVE & SAFETY MFG CO LLC 2060 N KOLMAR AVE CHICAGO, IL 60639 | 01-01140 W.R. GRACE & CO.-CONN. | 600 | 10/31/2001 | $73.41 | | ( U ) |
| HELMS, BRENDA S TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 19564 Entered: 9/19/2008 | 601 | 11/1/2001 | $30,000.00 | | ( U ) |
| ARCHER JR, DAVID L 129 WOOD CIR IOWA PARK, TX 76367-1127 | 01-01140 W.R. GRACE & CO.-CONN. | 602 | 11/1/2001 | $1,541,849.60 | | ( U ) |
| WRIGHT, JIM 12693 RIVERVIEW CT HUNTLEY, IL 60142-7639 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING DktNo: 23120 Entered: 8/24/2009 | 603 | 11/1/2001 | $651,678.00 | [CUD] | ( P ) |
| ARCHER, MICHELLE B 129 WOOD CIR IOWA PARK, TX 76367-1127 | 01-01140 W.R. GRACE & CO.-CONN. | 604 | 11/1/2001 | $1,910,100.00 | | ( U ) |
| CEMEX INC 13228 N CENTRAL AVE TAMPA, FL 33612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 605 | 11/2/2001 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES & THORNBURG TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 606 | 11/5/2001 | $71,618.79 | ( U ) |
| POWERLIFT CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 607 | 11/6/2001 | $942.12 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 608 | 11/7/2001 | $0.00 $0.00 | ( P ) ( U ) |
| ILLINOIS BLOWER INC TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 01-01140 W.R. GRACE & CO.-CONN. | 609 | 11/7/2001 | $11,724.00 | ( U ) |
| SIGMA-ALDRICH INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 610 | 11/7/2001 | $39,857.62 | ( U ) |
| TENNESSEE DEPT OF REVENUE ATTN: WILBUR E HOOKS 4TH FL ANDREW JACKSON STATE OFFICE BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 611 | 11/8/2001 | $0.00 | ( A ) |
| CARTHAGE INDEPENDENT SCHOOL DISTRICT C/O ANDREW DYLAN WOOD RAY WOOD FINE & BONILLA LLP PO BOX 165001 AUSTIN, TX 78716 | 01-01139 W.R. GRACE & CO. | 612 | 11/8/2001 | $85.94 | ( P ) |
| TENNESSEE DEPT OF REVENUE ATTN: WILBUR E HOOKS TAX ENFORCEMENT DIVISION 4TH FL ANDREW JACKSON BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 613 | 11/8/2001 | $0.00 $0.00 | ( P ) ( U ) |
| WEST GROUP MICHAEL S SANDBERG HELLMUTH & JOHNSON PLLC 610 OPPERMAN DRIVE EAGAN, MN 55123 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 614 | 11/8/2001 | $0.00 | ( U ) |
| GORDON & REES LLP TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 615 | 11/9/2001 | $149,279.92 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAPERS CLEVELAND DESIGN INC TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 616 | 11/9/2001 | $0.00 | ( U ) |
| KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE, TN 37901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 617 | 11/9/2001 | $0.00 | ( P ) |
| STONE CONTAINER CORPORATION CREDIT DEPT PO BOX 2276 ALTON, IL 62002 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 618 | 11/14/2001 | $0.00 | ( U ) |
| FLEET CAPITAL LEASING LEASE ADMIN CENTER PO BOX 7023 TROY, MI 48007-7023 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 13726 Entered: 11/20/2006 | 619 | 4/19/2001 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| ELKEM MATERIALS INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 620 | 1/31/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE EURO QUEST) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 621 | 1/31/2002 | $2,026.89 | ( U ) |
| SIERRA CAPITAL, (RE F H AYER MFG) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 622 | 1/31/2002 | $6,899.50 | ( U ) |
| SIERRA CAPITAL, (RE HINDON CORPORATION) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 623 | 1/31/2002 | $3,773.00 | ( U ) |
| SIERRA CAPITAL, (RE HOOSIER OVERDOORS) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 624 | 1/31/2002 | $1,375.00 | ( U ) |
| SIERRA CAPITAL, (RE IDS BLAST FINISHING) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 625 | 1/31/2002 | $3,296.50 | ( U ) |
| SIERRA CAPITAL, (RE KONECRANES INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 626 | 1/31/2002 | $1,212.50 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE LEWIS DISPOSAL SERVICE) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 627 | 1/31/2002 | $1,560.00 | ( U ) |
| SIERRA CAPITAL, (RE MCCOY SHEET METAL WORKS) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 628 | 1/31/2002 | $2,988.50 | ( U ) |
| SIERRA CAPITAL, (RE MID-ATLANTIC INDUSTRIAL) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 629 | 1/31/2002 | $1,234.20 | ( U ) |
| SIERRA CAPITAL, (RE MODERN SUPPLY CO INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 630 | 1/31/2002 | $2,096.35 | ( U ) |
| SIERRA CAPITAL, (RE N E BAYSTATE PRESS) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 631 | 1/31/2002 | $8,617.90 | ( U ) |
| NEW ENGLAND INDUSTRIAL TRUCK C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 632 | 1/31/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE NEW ENGLAND INDUST TRUCK) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 633 | 1/31/2002 | $83.60 | ( U ) |
| SIERRA CAPITAL, (OBRIEN & GERE ENGINEERS INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 634 | 1/31/2002 | $27,100.78 | ( U ) |
| SIERRA CAPITAL, (RE OBRIEN & GERE INC N. AMER) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 635 | 1/31/2002 | $565.37 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 63 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE PERKS WELDING CO) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 636 | 1/31/2002 | $2,509.57 | ( U ) |
| SIERRA CAPITAL, (RE RED CAP MAINTENANCE INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 637 | 1/31/2002 | $2,204.00 | ( U ) |
| SIERRA CAPITAL, (RE R S HUGHES COMPANY INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 638 | 1/31/2002 | $730.20 | ( U ) |
| SANDERS ROOFING CO INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 10828 Entered: 10/24/2005 | 639 | 1/31/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE TESTING ENGINEERS INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 640 | 1/31/2002 | $168.00 | ( U ) |
| SIERRA CAPITAL, (RE U S LIQUIDS OF GEORGIA) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 641 | 1/31/2002 | $2,765.00 | ( U ) |
| SIERRA CAPITAL, (RE ADVANCED WASTE SERVICES) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 642 | 1/31/2002 | $2,675.00 | ( U ) |
| SIERRA CAPITAL, (RE ARIEL DESIGN) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 643 | 1/31/2002 | $7,748.43 | ( U ) |
| BETTER BUILT STORAGE BUILDINGS TRANSFERRED TO: Sierra Capital 2699 White Road Suite 255 Irvine, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 644 | 1/31/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE BIG RIVER RUBBER & GASKET) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 645 | 1/31/2002 | $6,235.96 | ( U ) |
| SIERRA CAPITAL, (RE CARDINAL BLDG MAINT INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 646 | 1/31/2002 | $2,125.00 | ( U ) |
| SIERRA CAPITAL, (RE CHROMA COPY) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 647 | 1/31/2002 | $1,184.04 | ( U ) |
| SIERRA CAPITAL, (RE CLARKE REYNOLDS ELECTRIC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 648 | 1/31/2002 | $2,475.89 | ( U ) |
| SIERRA CAPITAL, (RE COMPUTER TASK GROUP INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 9299 Entered: 8/29/2005 | 649 | 1/31/2002 | $480.00 | ( U ) |
| CROSIBLE INC FILTRATION TRANSFERRED TO: Sierra Capital 2699 White Road Suite 255 Irvine, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 650 | 1/31/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE DECA VIBRATOR) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 651 | 1/31/2002 | $8,857.09 | ( U ) |
| SIERRA CAPITAL, (RE DONALD V BELSITO MD) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 652 | 1/31/2002 | $29,100.00 | ( U ) |
| HARRIS, WILLIAM P THE FURTH FIRM 5610 SKYLANE BLVD STE A SANTA ROSA, CA 95403-8245 | 01-01139 W.R. GRACE & CO. | 653 | 5/30/2002 | UNKNOWN [U] | ( U ) |
| MCNICHOLS COMPANY ATTN: DWIGHT GLISSON PO BOX 30300 TAMPA, FL 33630-3300 | 01-01140 W.R. GRACE & CO.-CONN. | 654 | 4/25/2002 | $2,042.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON, WI 53713 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 655 | 4/25/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 01-01139<br>W.R. GRACE & CO. | 656 | 4/25/2002 | $44.20 | ( P ) |
| RANDSTAD NORTH AMERICA<br>ATTN: KERRI GOBER<br>2015 SOUTHPARK PLACE<br>ATLANTA, GA 30339 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 657 | 4/25/2002 | $0.00 | ( U ) |
| COMPUCOM SYSTEMS INC<br>7171 FOREST LN<br>DALLAS, TX 75231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 658 | 1/22/2002 | $37,153.96 | ( U ) |
| GLOBAL EQUIPMENT<br>120B SATELLITE BLVD<br>SAWANEE, GA 30024 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 659 | 4/25/2002 | $0.00<br>$622.27 | ( P )<br>( U ) |
| ORACLE INC FKA SIEBEL SYSTEMS INC<br>ATTN JOHN WADSWORTH ESQ<br>500 ORACLE PKWY MS 5OP772<br>REDWOOD SHORES, CA 94065 | 01-01139<br>W.R. GRACE & CO. | 660 | 1/10/2002 | $33,744.95 | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO<br>4667 MACARTHUR BLVD STE 400<br>NEWPORT BEACH, CA 92660 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 661 | 1/7/2002 | $0.00 | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO<br>4667 MACARTHUR BLVD STE 400<br>NEWPORT BEACH, CA 92660 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 662 | 1/7/2002 | $0.00 | ( U ) |
| STONE CONTAINER CORPORATION<br>6 Cityplace Dr<br>Attn: Credit Dept<br><br>Creve Coeur, MO 63141-7164 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 663 | 4/25/2002 | $231,390.19 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA<br>ATTN: RICHARD P S HANNUM ESQ<br>1200 N BROOM ST<br>WILMINGTON, DE 19806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6601 Entered: | 664 | 8/20/2001 | $0.00 | ( U ) |
| OCCIDENTAL CHEMICAL CORPORATION<br>5005 LBJ FRWY<br>PO BOX 809050<br>DALLAS, TX 75380 | 01-01140<br>W.R. GRACE & CO.-CONN. | 665 | 12/7/2001 | $39,299.92 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 666 | 4/25/2002 | $0.00 | | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 667 | 4/25/2002 | $0.00 | | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 668 | 4/25/2002 | $0.00 | | ( S ) |
| COPY CONCEPTS INC C/O THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 669 | 4/25/2002 | $0.00 | | ( U ) |
| DANKA FINANCIAL SYSTEMS C/O THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 670 | 4/25/2002 | $0.00 | | ( U ) |
| SCHAUSS, CHARLOTTE 158 HIGHWOOD DR LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | 671 | 4/25/2002 | UNKNOWN | [U] | ( U ) |
| GE CAPITAL CORPORATION C/O THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 672 | 4/25/2002 | $0.00 | | ( U ) |
| CSX TRANSPORTATION ATTN: RUTH C SALTER BELLSOUTH TOWER J-220 301 W BAY ST 21ST FL JACKSONVILLE, FL 32202 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14553 Entered: 2/13/2007 | 673 | 3/21/2002 | $5,782.48 | | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 674 | 4/25/2002 | $0.00 | | ( U ) |
| GE CAPITAL CORPORATION C/O THOMAS V ASKOUNIS ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01151 DEL TACO RESTAURANTS, INC. WITHDRAWN BY CREDITOR | 675 | 4/25/2002 | $0.00 | | ( U ) |
| THE MCGRAW-HILL COMPANIES INC ATTN: CATHY GADDIS 148 PRINCETON-HIGHTSTOWN RD HIGHTSTOWN, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN. | 676 | 3/22/2002 | $10,606.64 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED RENTALS (NORTH AMERICA) INC 2122 TURNER AVE<br><br>GRAND RAPIDS, MI 49544-2046 | 01-01140 W.R. GRACE & CO.-CONN. | 677 | 4/25/2002 | $1,008.00 | ( U ) |
| BERGER SINGERMAN, P.A. TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 678 | 4/25/2002 | $1,346.82 | ( U ) |
| LOPAREX INC TRANSFERRED TO: LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 679 | 4/25/2002 | $273,919.50 | ( U ) |
| HUGHES ASSOCIATES INC CCG 317 S BRAND BLVD GLENDALE, CA 91204 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 680 | 4/25/2002 | $0.00 | ( U ) |
| DALEEN TECHNOLOGIES INC DAWN R LANDRY DIR LEGAL AFFAIRS 1750 CLINT MOORE RD BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 681 | 4/25/2002 | $0.00 | ( U ) |
| GREIF INC TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 682 | 4/25/2002 | $328,461.19 | ( U ) |
| RMT, INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 683 | 9/21/2001 | $8,095.70 | ( U ) |
| COUNTY OF SPOTSYLVANIA LARRY K PRITCHETT PO BOX 65 SPOTSYLVANIA, VA 22553 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 17450 Entered: 11/27/2007 | 684 | 4/25/2002 | $445.57 | ( P ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 685 | 4/25/2002 | $0.00 | ( U ) |
| LIQUID HANDLING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 686 | 10/9/2001 | $1,002.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURROUGHS, HEPLER, BROOM, MACDONALD, HEB TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 687 | 4/25/2002 | $0.00 $60,311.28 | ( P ) ( U ) |
| MORGAN, JANIE KRUPNICK, CAMPBELL, MALONE, ROSELLIE, ETC 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5243 Entered: | 688 | 4/25/2002 | $0.00 | ( U ) |
| KING, KIM c/o KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5248 Entered: | 689 | 4/25/2002 | $0.00 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 14673 Entered: 2/25/2007 | 690 | 4/25/2002 | $0.00 $4,764.15 | ( S ) ( U ) |
| FUCHS LUBRICANTS CO TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 691 | 4/25/2002 | $7,255.75 | ( U ) |
| GOODWIN PROCTER LLP TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 692 | 4/25/2002 | $151,618.72 | ( U ) |
| GARNER, DORIS c/o KEVIN A MALONE ESQ KRUPNICK CAMPBELL MAOLONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5247 Entered: | 693 | 4/25/2002 | $0.00 | ( U ) |
| WOOD, ALLEN S C/O KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5244 Entered: 3/9/2004 | 694 | 4/25/2002 | $0.00 | ( U ) |
| WOOD, LEATRICE C/O KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5245 Entered: | 695 | 4/25/2002 | $0.00 | ( U ) |
| LANDAUER INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 696 | 4/25/2002 | $663.65 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KING, DUNCAN L<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5249 Entered: | 697 | 4/25/2002 | $0.00 | ( U ) |
| POTASH CORP<br>C/O DAVID W WIRT ESQ<br>WINSTON & STRAWN<br>35 W WACKER DR<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED, REDUCED AND<br>ALLOWED<br>DktNo: 14385 Entered: 1/24/2007 | 698 | 4/25/2002 | $0.00<br>$10,684.37 | ( S )<br>( U ) |
| GARNER, BOB N<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5246 Entered: | 699 | 4/25/2002 | $0.00 | ( U ) |
| CRISP, JUDITH K<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 03316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5251 Entered: | 700 | 4/25/2002 | $0.00 | ( U ) |
| CHMIELESKI, RAYMOND S<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5250 Entered: | 701 | 4/25/2002 | $0.00 | ( U ) |
| CHMIELESKI, JOAN E<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5252 Entered: | 702 | 4/25/2002 | $0.00 | ( U ) |
| MAYER ELECTRIC SUPPLY CO INC<br>PO BOX 1328<br>BIRMINGHAM, AL 35201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 703 | 4/25/2002 | $77.84 | ( U ) |
| XTEK INC<br>11451 READING RD<br>CINCINNATI, OH 45241-2283 | 01-01140<br>W.R. GRACE & CO.-CONN. | 704 | 4/25/2002 | $2,640.00 | ( U ) |
| LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO. | 705 | 4/25/2002 | $7,115.13 | ( U ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO, IL 60602 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 706 | 4/25/2002 | $0.00 | ( S ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO, IL 60602 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 15505 Entered: 5/3/2007 | 707 | 2/14/2002 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IRON MOUNTAIN INC C/O D&B/RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. | 708 | 4/25/2002 | $1,892.04 | ( U ) |
| RODRIGUEZ, YESSINIA 93-1/2 MT PLEASANT AVE 1ST FL NEWARK, NJ 07104 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 709 | 4/25/2002 | $0.00 $0.00 | ( P ) ( U ) |
| BOARD OF CTY COMMISSIONERS OF JOHNSON CT JOHNSON COUNTY ADMIN BLDG 111 S CHERRY ST #3200 OLATHE, KS 66061-3441 | 01-01139 W.R. GRACE & CO. | 710 | 4/25/2002 | $439.62 | ( P ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6004 Entered: 7/19/2004 | 711 | 4/25/2002 | $0.00 $4,961.52 | ( S ) ( U ) |
| UNITED STATES GYPSUM CO TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 712 | 12/20/2001 | $12,405.17 | ( U ) |
| COOPERHEAT-MQS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 713 | 7/1/2002 | $812.90 | ( U ) |
| VOLOVSEK, ANTON F RT 2 BOX 200 # 42 KAMIAH, ID 83536 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14725 Entered: 3/2/2007 | 714 | 4/25/2002 | $0.00 | ( S ) |
| PERKINS COIE LLP ATTN: JOHN S KAPLAN 1201 3RD AVE 48TH FLOOR SEATTLE, WA 98101-3099 | 01-01139 W.R. GRACE & CO. | 715 | 1/10/2002 | $32,155.88 | ( U ) |
| DELTA CHEMICAL CORPORATION 2601 CANNERY AVE BALTIMORE, MD 21226-1595 | 01-01140 W.R. GRACE & CO.-CONN. | 716 | 4/25/2002 | $9,720.00 | ( U ) |
| NIRO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 717 | 4/25/2002 | $31,235.60 | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER) 1565 HOTEL CIRCLE SOUTH #310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 718 | 5/3/2002 | $25,510.54 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTION SECTION<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX, AZ 85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005;<br>DktNo: 14070 Entered: 12/19/2006 | 719 | 7/5/2002 | $0.00<br>$0.00<br>$0.00 | ( A )<br>( P )<br>( U ) |
| CENTRAL TRANSPORT INTL INC<br>12225 STEPHENS RD<br>WARREN, MI 48089 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 720 | 7/5/2002 | $0.00 | ( U ) |
| ENSIGN THE FLORIST<br>1300 S CREST RD<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO. | 721 | 7/5/2002 | $0.00<br>$56.71 | ( S )<br>( U ) |
| HENKEL SURFACE TECHNOLOGIES<br>32100 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | 722 | 7/5/2002 | $7,560.00 | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY<br>INSULATION OF IL)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 723 | 5/3/2002 | $2,219.40 | ( U ) |
| GREATER CINCINNATI WATER WORKS<br>ATTN BANKRUPTCY DESK<br>4747 SPRING GROVE AVE<br>CINCINNATI, OH 45232-1986 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 724 | 6/25/2002 | $0.00 | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP<br>ENVIRONMENTAL SVC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 725 | 5/3/2002 | $2,365.00 | ( U ) |
| PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 726 | 5/13/2002 | $0.00 | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 727 | 5/13/2002 | $0.00 | ( U ) |
| WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>COCHRANE & BRESNAHAN PA<br>24 E 4TH ST<br>ST PAUL, MN 55101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 728 | 5/13/2002 | $0.00 | ( U ) |
| PREBIL, JOHN & MARGERY<br>C/O JON L HEBERLING<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 729 | 5/13/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 730 | 5/13/2002 | $0.00 | ( U ) |
| LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 731 | 5/13/2002 | $0.00 | ( U ) |
| MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LAVERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 732 | 5/13/2002 | $0.00 | ( U ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST RM 212<br>CHICAGO, IL 60602 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 733 | 12/3/2001 | $0.00 | ( S ) |
| JAYGO INCORPORATED<br>675 RAHWAY AVE<br>UNION, NJ 07083 | 01-01139<br>W.R. GRACE & CO. | 734 | 12/3/2001 | $4,527.00 | ( U ) |
| PEOPLES GAS LIGHT & COKE CO N SHORE GAS<br>130 E RANDOLPH DR<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 735 | 12/3/2001 | $0.00 | ( U ) |
| BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 736 | 11/21/2001 | $5,000.00 | ( U ) |
| DICKINSON WRIGHT PLLC<br>ATTN: JAMES A PLEMMONS<br>500 WOODARD AVE STE 4000<br>DETROIT, MI 48226 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 737 | 11/19/2001 | $0.00 | ( U ) |
| WILLIAMS SCOTSMAN INC<br>8211 TOWN CENTER DRIVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN. | 738 | 11/26/2001 | $0.00<br>$393.75 | ( P )<br>( U ) |
| H H HOLMES TESTING LABS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 739 | 11/19/2001 | $860.00 | ( U ) |
| UNISOURCE<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 740 | 11/13/2001 | $4,685.93 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CDW COMPUTER CENTERS INC<br>C/0 D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01150<br>DAREX PUERTO RICO, INC. | 741 | 11/26/2001 | $387.05 | ( U ) |
| ZYMARK CORPORATION<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 742 | 11/16/2001 | $41,429.00 | ( U ) |
| THE STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON, OH 45408 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 743 | 11/16/2001 | $0.00 | ( U ) |
| HARRIS, WILLIAM P<br>C/O FREDERICK P FURTH ESQ<br>THE FURTH FIRM<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 744 | 5/13/2002 | $0.00 | ( U ) |
| BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 745 | 5/13/2002 | $0.00 | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 746 | 5/13/2002 | $0.00 | ( U ) |
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 747 | 5/13/2002 | $0.00 | ( P ) |
| CARROLLTON-FARMERS BRANCH IND SCHOOL DIS<br>C/O SHERREL K KNIGHTON<br>LAW OFFICES OF ROBERT E LUNA PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 01-01139<br>W.R. GRACE & CO. | 748 | 4/25/2002 | $94.71 | ( S ) |
| NTFC CAPITAL CORPORATION<br>THOMAS V ASKOUNIS ESQ<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 749 | 3/29/2003 | $0.00 | ( U ) |
| BSFS EQUIPMENT LEASING<br>THOMAS V ASKOUNIS ESQ<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 750 | 4/25/2002 | $0.00 | ( U ) |
| DALEEN TECHNOLOGIES INC<br>ATTN: DAWN R LANDRY<br>DIRECTOR OF LEGAL AFFAIRS<br>1750 CLINT MOORE RD<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 751 | 5/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AGA GAS INC<br>MEMBER OF THE LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 752 | 4/22/2002 | $1,893.49 | | ( U ) |
| LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>GILMAN & PASTOR LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108<br><br>Counsel Mailing Address:<br>GILMAN AND PASTOR, LLP,<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO. | 753 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LA VERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | 754 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 755 | 5/30/2002 | $0.00 | | ( U ) |
| BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>THE SCOTT LAW GROUP<br>926 W SPRAQUE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 756 | 5/30/2002 | $0.00 | | ( U ) |
| SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR, LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108<br><br>Counsel Mailing Address:<br>GILMAN AND PASTOR, LLP,<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO. | 757 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| WALSH, STEPHEN B<br>C/O JOHN A COCHRANE ESQ<br>COCHRANE & BRESNAHAN, PA<br>24 E 4TH ST<br>ST PAUL, MN 55101 | 01-01139<br>W.R. GRACE & CO. | 758 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG, PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | 759 | 5/30/2002 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREBIL, JOHN & MARGERY C/O JON L HEBERLING MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT  59901<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | 760 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| PRICE, PAUL C/O JON L HEBERLING MCGARVEY, HEBERLING, SULLIVAN 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | 761 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| SIERRA CAPITAL, (RE SIRKIN ASSOCIATES) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 762 | 5/14/2002 | $13,081.21 | | ( U ) |
| SIERRA CAPITAL, (RE STAR HOLDING/DER-KEL CHEM) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 763 | 6/13/2002 | $2,657.00 | | ( U ) |
| UNITED ENERGY DIST INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 764 | 5/14/2002 | $0.00 | | ( U ) |
| SIERRA CAPITAL, (RE SELLERS PROCESS EQUIPMENT) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 765 | 6/13/2002 | $2,043.85 | | ( U ) |
| HTS TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 766 | 5/14/2002 | $15,564.62 | | ( U ) |
| SIERRA CAPITAL, (RE CAMPBELL MCCRANIE PC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 767 | 5/14/2002 | $15,019.16 | | ( U ) |
| SIERRA CAPITAL, (RE CORPORATE EXPRESS) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 768 | 6/13/2002 | $7,345.87 | | ( U ) |
| SIERRA CAPITAL, (RE SPEC-FAB / ZORN PACKAGING) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 769 | 5/14/2002 | $10,080.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE DONNELLY & DUNCAN INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 770 | 6/13/2002 | $4,647.30 | ( U ) |
| SIERRA CAPITAL, (RE MCKENZIE PEST CONTROL INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 771 | 6/13/2002 | $500.00 | ( U ) |
| RUTGERS ORGANICS CORP C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 772 | 6/13/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE PREFERRED FIRE PROTECTION) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 773 | 6/13/2002 | $7,740.00 | ( U ) |
| SCOT DIV ARDOX CORP C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 774 | 6/13/2002 | $0.00 | ( U ) |
| SIERRA CAPITAL, (RE JOHN STARMAN CO/C&M SCALE) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 775 | 6/13/2002 | $2,208.95 | ( U ) |
| SIERRA CAPITAL, (RE BULK PROCESS EQUIPMENT) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 776 | 6/13/2002 | $2,000.00 | ( U ) |
| SIERRA CAPITAL, (RE AGILENT TECHNOLOGIES) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8741 Entered: 6/27/2005 | 777 | 6/13/2002 | $562.00 | ( U ) |
| SIERRA CAPITAL, (RE JOBE & COMPANY INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 778 | 5/14/2002 | $15,776.93 | ( U ) |
| SIERRA CAPITAL, (RE W S TYLER) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 779 | 6/13/2002 | $540.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 780 | 5/14/2002 | $10,129.75 | ( U ) |
| SIERRA CAPITAL, (RE INDUSTRIAL HEAT TREATING) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 781 | 6/13/2002 | $802.84 | ( U ) |
| SIERRA CAPITAL, (RE FLUID TECHNOLOGY, INC) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 782 | 6/13/2002 | $1,004.35 | ( U ) |
| ROADWAY EXPRESS INC 1077 GORGE BLVD PO BOX 3552 AKRON, OH  44309-3552 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/27/2005 | 783 | 6/13/2002 | $1,636.03 | ( U ) |
| MARTEN BROWN INC 1191 2ND AVE STE 2200 SEATTLE, WA  98101 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 784 | 6/13/2002 | $0.00 | ( U ) |
| NEW JERSEY DEPT OF TREASURY DIV OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 785 | 4/22/2002 | $0.00 | ( A ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE ROOM 1150 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 786 | 6/13/2002 | $0.00 | ( S ) |
| SPARTANBURG COUNTY TAX COLLECTOR ATTN: JEAN R JAMESON PO BOX 3060 SPARTANBURG, SC  29304 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 787 | 5/24/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 788 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 789 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY -INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01178 GRACE WASHINGTON, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 790 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY -INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01179 W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 791 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01180 W.R. GRACE LAND CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 792 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 793 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 794 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 795 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 796 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 797 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 798 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE, MD 21201 | 01-01173 GRACE OFFSHORE COMPANY<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 799 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 800 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01175<br>GRACE PETROLEUM LIBYA<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 801 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 802 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 803 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 804 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 805 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 806 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 807 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 808 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 809 | 6/13/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01156 G C MANAGEMENT, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 810 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01155 G C LIMITED PARTNERS I, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 811 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01154 FIVE ALEWIFE BOSTON LTD. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 812 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01153 ECARG, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 19566 Entered: 9/19/2008 | 813 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01151 DEL TACO RESTAURANTS, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 814 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 815 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 816 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01166 GRACE ENERGY CORPORATION <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 817 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01167 GRACE ENVIRONMENTAL, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 818 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01196 WATER STREET CORPORATION <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 819 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 820 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 821 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 822 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 823 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 824 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 825 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 826 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 827 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 828 | 6/13/2002 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 829 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. | 830 | 6/13/2002 | $311,165,753.35 $34,411.52 | [U] | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 831 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 832 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 833 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01144 AMICON, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 834 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 13513 Entered: | 835 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 836 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 837 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 838 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 839 | 6/13/2002 | $0.00 | | ( P ) |
| AMERITECH CORPORATION C/O BANKRUPTCY DEPT 646 CHICAGO RD CHICAGO HTS, IL 60411 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 840 | 6/3/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON COUNTY TAX COLLECTOR ATTN: JACK WILLIAMS 716 RICHARD ARRINGTON JR BLVD N ROOM 160 COURTHOUSE BRIMINGHAM, AL 35203 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 841 | 6/13/2002 | $0.00 | ( P ) |
| KATTEN MUCHIN ZAVIS ROSENMAN F/K/A/ROSENMAN & COLIN LLP ATTN: JEFF J FREIDMAN ESQ 575 MADISON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 842 | 6/10/2002 | $0.00 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 843 | 6/13/2002 | $0.00 | ( S ) |
| HONEYWELL INTERNATIONAL INC LOWENSTEIN SANDLER PC ATTN: BRUCE BUECHLER, ESQ 65 LIVINGSTON AVE ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6735 Entered: | 844 | 5/10/2002 | $0.00 | ( U ) |
| PRINCE GEORGES COUNTY MARYLAND C/O MEYERS RODBELL & ROSENBAUM P.A. 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 845 | 5/23/2002 | $0.00 | ( P ) |
| THE TRAVELERS INDEMNITY CO & AFFILIATES ATTN: ELIZABETH K FLYNN ONE TOWER SQUARE 5MN HARTFORD, CT 06183 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 846 | 4/25/2002 | $0.00 | ( U ) |
| ENRON ENERGY SERVICES INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 847 | 2/5/2002 | $12,996.80 | ( U ) |
| MAYFIELD, ARTHUR C/O THE STEWART LAW GROUP P.C. ONE INDEPENDENCE PLAZA STE 305 BIRMINGHAM, AL 35209 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 848 | 4/25/2002 | $0.00 | ( P ) |
| DELL RECEIVABLES, LP C/O MS SABRINA STREUSSAND HUGHES & LUCE, LLP 111 CONGRESS AVE STE 900 AUSTIN, TX 78701-4043 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 849 | 4/25/2002 | $0.00 $109,049.79 | ( P ) ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01146 CCHP, INC. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 850 | 4/25/2002 | $0.00 $0.00 | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHL ADMINISTRATION INC TRANSFERRED TO: SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT  06831 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 10826 Entered: 10/24/2005; DktNo: 12437 Entered: 5/16/2006 | 851 | 3/13/2002 | $1,700,000.00 | ( U ) |
| KANE, TIMOTHY c/o STUART F COHEN, ESQ CONROY SIMBERG GANON 3400 HOLLYWOOD BLVD 2ND FL HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL | 852 | 3/1/2002 | $0.00 | ( U ) |
| KELLOGG, EDYTHE ATTN: GLENN GUENARD, ESQ LASKIN & GUENARD 1810 S ST SACRAMENTO, CA  95814 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 3152 Entered: | 853 | 4/25/2002 | $0.00 | ( U ) |
| TAYLOR, DUANE, BARTON & GILMAN LLP TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 854 | 4/25/2002 | $0.00 $1,679.03 | ( P ) ( U ) |
| EQUIPMENT DEPOT LP SUCCESSOR TO SOUTHLINE EQUIPMENT C/O DAVID W STEWART BOX 8867 HOUSTON, TX  77249 | 01-01140 W.R. GRACE & CO.-CONN. | 855 | 4/25/2002 | $600.00 | ( U ) |
| LAWSON ELECTRIC CO INC PO BOX 4244 CHATTANOOGA, TN  37405 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 856 | 4/25/2002 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BUNKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 857 | 4/25/2002 | $0.00 | ( P ) |
| H W FIORI & SON INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01140 W.R. GRACE & CO.-CONN. | 858 | 4/30/2002 | $0.00 $58,427.00 | ( P ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN. | 859 | 5/30/2002 | $2,981.16 | ( U ) |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC PO Box 9149  Norwell, MA  02061-9149 | 01-01139 W.R. GRACE & CO. | 860 | 4/10/2002 | $29,658.51 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE TECHNICAL COMPLIANCE SERVICE ATTN: DAWN M KING, BANKRUPTCY 1600 WEST MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 861 | 5/30/2002 | $0.00 $0.00 | ( P ) ( U ) |
| HEWLETT PACKARD COMPANY ATTN: ETHAN JOHNSON 20 PERIMETER SUMIT BLVD MS 505 ATLANTA, GA  30319 | 01-01139 W.R. GRACE & CO. | 862 | 5/30/2002 | $4,495.36 | ( U ) |
| GE CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 863 | 3/29/2002 | $0.00 | ( U ) |
| GE CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 864 | 3/29/2002 | $0.00 | ( U ) |
| BSFS EQUIPMENT LEASING ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 865 | 3/29/2002 | $0.00 | ( U ) |
| DANKA FINANCIAL SYSTEMS ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 866 | 3/29/2002 | $0.00 | ( U ) |
| COPY CONCEPTS INC ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 867 | 3/29/2002 | $0.00 | ( U ) |
| NTFC CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 868 | 3/29/2002 | $0.00 | ( U ) |
| EXXONMOBIL CHEMICAL COMPANY TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT  08630 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 6958 Entered: 11/17/2004; DktNo: 6958 Entered: 11/15/2004 | 869 | 4/17/2002 | $110,985.86 | ( U ) |
| CIT COMMUNICATION FINANCE CORPORATION BANKRUPTCY DEPT 650 CIT DR LIVINGSTON, NJ  07039 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 870 | 5/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 9296 Entered: 8/29/2005 | 871 | 4/22/2002 | $0.00 | | ( P ) |
| A B FILICKO INC 8975-A YELLOW BRICK ROAD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. | 872 | 4/25/2002 | $8,960.00 | | ( U ) |
| WEEDSPORT ASSOCIATES LLC C/O SCOTT ESTELLE PRESIDENT CROSSROADS INDUSTRIAL PARK INC PO BOX 220 WEEDSPORT, NY 13166 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 873 | 4/25/2002 | $0.00 | | ( U ) |
| CROSSROADS INDUSTRIAL PARK INC C/O SCOTT ESTELLE PRESIDENT PO BOX 220 WEEDSPORT, NY 13166 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 874 | 4/25/2002 | $0.00 | | ( U ) |
| WILLIAMS COMMUNICATIONS SOLUTIONS ATTN: VICKI PLETCHER ONE TECHNOLOGY CENTER TX9-218 B/K TULSA, OK 74103 | 01-01139 W.R. GRACE & CO. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 875 | 2/14/2002 | $3,624.91 | | ( U ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 876 | 1/28/2002 | $0.00 $0.00 | | ( P ) ( U ) |
| GERMAN AMERICAN REAL ESTATE CORP C/O JOHN W HATHAWAY 701 5TH AVE STE 3401 SEATTLE, WA 98104 | 01-01139 W.R. GRACE & CO. | 877 | 4/25/2002 | $0.00 UNKNOWN [C] | | ( S ) ( U ) |
| DOW CHEMICAL COMPANY, THE ATTN: KATHLEEN MAXWELL LEGAL DEPT 2030 DOW CENTER/OFFICE 732 MIDLAND, MI 48674 | 01-01139 W.R. GRACE & CO. | 878 | 4/25/2002 | UNKNOWN [CU] | | ( U ) |
| BUILDING & CONSTRUCTION LABORERS LOCAL 310 3250 EUCLID AVE CLEVELAND, OH 44115 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 13046 Entered: | 879 | 4/25/2002 | $0.00 | | ( U ) |
| THE BRANCH GROUP, INC T/A REXEL COMMERCE SILVERMAN & ASSOCIATES, CHTD. 11300 ROCKVILLE PIKE STE 908 NORTH BETHESDA, MD 20852 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 880 | 4/25/2002 | $0.00 | | ( U ) |
| BOARD OF CTY COMM OF JOHNSON CTY KS JOHNSON COUNTY LEGAL DEPARTMENT JOHNSON COUNTY ADMINISTRATION BLDG 111 S CHERRY ST STE 3200 OLATHE, KS 66061-3441 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 881 | 4/25/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMPSON GUMPERTZ & HEGER, INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 882 | 12/10/2001 | $12,303.26 | ( U ) |
| MELLON INVESTOR SERVICES LLC ACCOUNTING DEPT PO BOX 360857 PITTSBURGH, PA 15251-6857 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 883 | 12/10/2001 | $0.00 | ( U ) |
| PUBLIC SERVICE COMPANY OF COLORADO TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 884 | 1/16/2002 | $13,093.84 | ( U ) |
| BROWARD COUNTY DEP OF FINANCE REVENUE COLLECTION DIVISION GOVERNMENTAL CENTER ANNEX 115 S ANDREWS AVE FT LAUDERDALE, FL 33301 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14385 Entered: 1/24/2007; DktNo: 19658 Entered: 10/1/2008 | 885 | 5/30/2002 | $1,751.95 | ( S ) |
| TYLER, W S SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 886 | 6/13/2002 | $0.00 | ( U ) |
| GENERAL CONTAINER CORP PO BOX 6140 SOMERSET, NJ 08875-6140 | 01-01139 W.R. GRACE & CO. | 887 | 6/25/2002 | $31,080.00 | ( U ) |
| MONITOR TECHNOLOGIES LLC C/O CATHIE BONINE PO BOX 8048 ELBURN, IL 60119 | 01-01139 W.R. GRACE & CO. | 888 | 6/25/2002 | $365.51 | ( U ) |
| SENIOR PRODUCTS A DIV POLYDISC INC PO BOX 342 CROWN POINT, IN 46308 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 889 | 6/27/2002 | $8,312.80 | ( U ) |
| HOHMANN, LARRY W 1368 21ST AVE SW CEDAR RAPIDS, IA 52404 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 890 | 6/27/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        www.bmcgroup.com        *Page 88 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TBW INDUSTRIES INC<br>PO BOX 336<br>FURLONG, PA  18925 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 891 | 6/27/2002 | $0.00 | ( U ) |
| STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR, TX  77641 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 892 | 6/27/2002 | $0.00 | ( U ) |
| DICTRONICS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 893 | 6/24/2002 | $2,780.00 | ( U ) |
| SAPP, HENRY T<br>1419 4TH AVE W<br>WILLISTON, ND  58801 | 01-01165<br>GRACE DRILLING COMPANY<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 894 | 6/27/2002 | $0.00 | ( U ) |
| INSTALLATION DESIGN & SERVICES INC<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 895 | 6/27/2002 | $1,558.22 | ( U ) |
| HYDRO THERMAL CORPORATION<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 896 | 6/27/2002 | $28,155.00 | ( U ) |
| WINSTELL CONTROLS, INC<br>1423 QUEEN CITY AVE<br>CINCINNATI, OH  45214 | 01-01139<br>W.R. GRACE & CO. | 897 | 6/27/2002 | $280.41 | ( U ) |
| VIC SYSTEMS INTERNATIONAL INC<br>PO BOX 9354<br>SHAWNEE MISSION, KS  66201 | 01-01139<br>W.R. GRACE & CO. | 898 | 6/27/2002 | $409.77 | ( U ) |
| BRENNTAG NORTHEAST INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 899 | 6/27/2002 | $8,041.76 | ( U ) |
| ADVANCED WASTE SERVICES INC<br>1126 S 70TH ST STE N508B<br>WEST ALLIS, WI  53214 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 900 | 6/27/2002 | $0.00 | ( U ) |
| THORNBLOOM, LEOLA A<br>433 PARKLAND DR SE<br>CEDAR RAPIDS, IA  52403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 901 | 6/27/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 89 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INGERSOLL-RAND FLUID PRODUCTS<br>ONE ARO CENTER<br>BRYAN, OH  43506 | 01-01139<br>W.R. GRACE & CO. | 902 | 4/25/2002 | $176,336.39 | ( U ) |
| ANDERSEN, DENNIS D<br>PO BOX 1122<br>MADISON, NE  68748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 903 | 6/27/2002 | $0.00 | ( U ) |
| TOWN OF WINSHAM<br>COLLECTOR OF REVENUE<br>PO BOX 195<br>WILLIAMANTIC, CT  06226-0195 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 904 | 6/27/2002 | $595.08 | ( P ) |
| CITY OF PRESQUE ISLE<br>ATTN: SHARON L. WILLETTE, TAX COLLECTOR<br>12 SECOND ST<br>PRESQUE ISLE, ME  04769 | 01-01139<br>W.R. GRACE & CO. | 905 | 6/27/2002 | $23.90 | ( S ) |
| ESSCO CALIBRATION LABORATORY<br>DIV OF WALSH ENGINEERING SVCS INC<br>14 ALPHA RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | 906 | 6/27/2002 | $740.21 | ( U ) |
| LAB SAFETY SUPPLY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 907 | 6/27/2002 | $7,296.68 | ( U ) |
| K&K ENTERPRISE INC DBA K&K WATER<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01139<br>W.R. GRACE & CO. | 908 | 6/27/2002 | $2,284.84 | ( U ) |
| HALL CHEMICAL COMPANY, THE<br>28960 LAKELAND BLVD<br>WICKLIFFE, OH  44092 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 909 | 6/27/2002 | $0.00 | ( U ) |
| ESSENTIAL SEALING PRODUCTS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 910 | 6/27/2002 | $4,187.35 | ( U ) |
| BRADLEY SUPPLY CO<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 911 | 6/27/2002 | $16,602.94 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 90 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NASH-ELMO INDUSTRIES FKA THE NASH ENGINEERING CO. ATTN: D SANFORD 9 TREFOIL DRIVE BRUMBULL, CT 06611 | 01-01139 W.R. GRACE & CO. | 912 | 6/28/2002 | $341.36 | ( U ) |
| VIKING TECHNOLOGIES INC ATTN: RONALD E NEWQUIST PRES 13004 TILDEN AVE N CHAMPLIN, MN 55316-1122 | 01-01139 W.R. GRACE & CO. | 913 | 6/28/2002 | $203.91 | ( U ) |
| MIDWEST SUBURBAN PUBLISHING 6901 W 159TH ST TINLEY PARK, IL 60477 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 914 | 6/28/2002 | $0.00 | ( U ) |
| MICROMEDIA TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 915 | 6/28/2002 | $4,404.63 | ( U ) |
| HORIBA INSTRUMENTS, INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 916 | 6/28/2002 | $5,932.23 | ( U ) |
| THOMPSON EQUIPMENT CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 917 | 6/28/2002 | $3,055.84 | ( U ) |
| LETTERMANS BLUEPRINT & SUPPLY CO ATTN: MATT DeBOSIER 4726 GOVERNMENT ST BATON ROUGE, LA 70806 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 918 | 6/28/2002 | $0.00 | ( U ) |
| HINES, JERRY J 1421 4TH ST LAKE ARTHUR, LA 70549 | 01-01165 GRACE DRILLING COMPANY DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 919 | 6/28/2002 | $0.00 | ( U ) |
| EAGLE RESTORATION & CONTRACTING INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 920 | 6/28/2002 | $3,690.00 | ( U ) |
| HUDSON EXTRUSIONS INC PO BOX 255 HUDSON, OH 44236-0255 | 01-01139 W.R. GRACE & CO. | 921 | 6/28/2002 | $0.00 | ( U ) |
| STEVENS, CHARLES K 574 RIDGE AVE MABLETON, GA 30126 | 01-01151 DEL TACO RESTAURANTS, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 922 | 6/28/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUMMUS SUPPLY COMPANY INC. TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 923 | 6/28/2002 | $0.00 | ( U ) |
| MCCONNELL DRUM SERVICE PO BOX 47415 DORAVILLE, GA 30362 | 01-01139 W.R. GRACE & CO. | 924 | 6/28/2002 | $92.50 | ( U ) |
| SAF-T-GARD INTERNATIONAL INC 205 HUEHL RD NORTHBROOK, IL 60062 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 925 | 6/28/2002 | $717.11 | ( U ) |
| GARRINGER, KATHLEEN 3976 CORAL POINT COLORADO SPRINGS, CO 80917 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 926 | 6/28/2002 | $0.00 | ( P ) |
| CAMBRIDGE LUMBER & SUPPLY CO INC TRANSFERRED TO: RESTORATION HOLDINGS LTD ATTN: CLAIMS PROCESSING BANKRUPTCY 325 GREENWICH AVE - 3RD FL GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 927 | 6/28/2002 | $273.43 | ( U ) |
| EMPIRE BLENDED PRODUCTS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 928 | 6/28/2002 | $9,941.20 | ( U ) |
| WM BARR & CO INC ATTN: SHARON FRANKLIN PO BOX 2121 MEMPHIS, TN 38159 | 01-01139 W.R. GRACE & CO. | 929 | 6/28/2002 | $4,284.00 | ( U ) |
| OP TECH ENVIRONMENTAL SERVICES INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 930 | 6/28/2002 | $1,698.30 | ( U ) |
| AKROCHEM CORPORATION 255 FOUNTAIN ST AKRON, OH 44304 | 01-01139 W.R. GRACE & CO. | 931 | 6/28/2002 | $20,505.40 | ( U ) |
| FSD - FILTRATION & SEPARATION DYNAMICS 1 TRACKLOT RD ST JAMES, NY 11780 | 01-01139 W.R. GRACE & CO. | 932 | 6/28/2002 | $7,147.68 | ( U ) |
| BURCHARD, OSCAR 8040 Frankford Road Apt 423 Dallas, TX 75252-6855 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 933 | 6/28/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RESIN SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 934 | 6/28/2002 | $2,738.79 | ( U ) |
| CITY STAMP & SIGN CO<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 935 | 6/28/2002 | $1,207.08 | ( U ) |
| CINCINNATI VALVE & FITTING CO<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 936 | 6/28/2002 | $505.70 | ( U ) |
| COLESCO INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 937 | 6/28/2002 | $275.45 | ( U ) |
| CARDWELL CONNER, PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 938 | 6/28/2002 | $1,038.75 | ( U ) |
| ROGERS, SALLY B<br>190 DEWEY RD<br>GREER, SC 29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 939 | 6/28/2002 | $0.00 | ( U ) |
| STANSFIELD, ROBERT J<br>216 Aqua Cove Court<br><br>Inman, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 940 | 6/28/2002 | $0.00 | ( U ) |
| PUMP SPECIALTIES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 941 | 6/28/2002 | $0.00<br>$893.85 | ( S )<br>( U ) |
| SUFFECOOL, L AMANDA<br>9003 NEWTON FALLS RD<br>WAYLAND, OH 44285 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 942 | 6/28/2002 | $0.00 | ( U ) |
| ASH EQUIPMENT CO<br>ATTN: DENISE PETITTI<br>155 OSWALT AVE<br>BATAVIA, IL 60510-9309 | 01-01140<br>W.R. GRACE & CO.-CONN. | 943 | 6/28/2002 | $273.42 | ( U ) |
| GRAFCOR PAKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL 61101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 944 | 6/28/2002 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAFCOR PACKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL 61101 | 01-01139<br>W.R. GRACE & CO. | 945 | 6/28/2002 | $9,343.87 | ( U ) |
| TUCCI, DANIEL P<br>FIVE E 22ND ST # 17C<br>NEW YORK, NY 10010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 946 | 6/28/2002 | $0.00 | ( P ) |
| STRESAU LABORATORY INC<br>N8265 MEDLEY RD<br>SPOONER, WI 54801 | 01-01139<br>W.R. GRACE & CO. | 947 | 6/28/2002 | $1,812.75 | ( U ) |
| MIDWESTERN INDUSTRIES INC<br>PO BOX 810<br>MASSILLON, OH 44648-0810 | 01-01139<br>W.R. GRACE & CO. | 948 | 6/28/2002 | $904.00 | ( U ) |
| STURM INC<br>PO BOX 277<br>BARBOURSVILLE, WV 25504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 949 | 6/28/2002 | $5,348.05 | ( U ) |
| TOLCO CORPORATION<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 950 | 6/28/2002 | $185.22 | ( U ) |
| WEILL, HANS<br>755 HEARTHSTONE DR<br>BASALT, CO 81621 | 01-01139<br>W.R. GRACE & CO. | 951 | 6/28/2002 | $1,500.00 | ( U ) |
| ALL STATE PETROLEUM<br>PO BOX 662<br>AIKEN, SC 29802 | 01-01139<br>W.R. GRACE & CO. | 952 | 6/28/2002 | $276.94 | ( U ) |
| ELECTRONIC SYSTEMS & SERVICES CO<br>1699 ANNIE ST<br>DALY CITY, CA 94015 | 01-01139<br>W.R. GRACE & CO. | 953 | 6/28/2002 | $602.51 | ( U ) |
| ADS CONSULTING CORPORATION<br>11331 LAKE TREE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO. | 954 | 6/28/2002 | $150.00 | ( U ) |
| SCHULKE, EARL<br>404 E 6TH ST<br>LIBBY, MT 59923-2255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 955 | 6/28/2002 | $0.00 | ( U ) |
| DURRETT SHEPPARD STEEL CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 956 | 6/27/2002 | $3,837.22 | ( U ) |
| WALNUT INDUSTRIES INC<br>1356 ADAMS RD<br>BENSALEM, PA 19020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 957 | 6/28/2002 | $1,901.23 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AE DOOR SALES & SERVICE INC 1260 W SHARON RD CINCINATTI, OH 45240 | 01-01140 W.R. GRACE & CO.-CONN. | 958 | 6/28/2002 | $339.00 | ( U ) |
| ALLSOUTH ENVIRONMENTAL SERVICES INC 179 WINDING WAY JACKSON, GA 30233 | 01-01139 W.R. GRACE & CO. | 959 | 6/28/2002 | $677.25 | ( U ) |
| GASCOYNE LABORATORIES INC 2101 VAN DEMAN ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. | 960 | 6/28/2002 | $3,700.25 | ( U ) |
| LAURENS ELECTRIC COOP PO BOX 967 LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 961 | 6/28/2002 | $108,664.00 | ( U ) |
| LAURENS COUNTY TREASURER ATTN: CYNTHIA M BURKE PO BOX 1049 LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. | 962 | 6/28/2002 | $23,266.80 | ( U ) |
| SILVERSON MACHINES INC PO BOX 589 EAST LONGMEADOW, MA 01028 | 01-01139 W.R. GRACE & CO. | 963 | 6/28/2002 | $0.00 $5,367.00 | ( P ) ( U ) |
| LOUISIANA RADIO COMMUNICATIONS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 964 | 6/28/2002 | $4,104.24 | ( U ) |
| DESPATCH INDUSTRIES PO BOX 1320 MINNEAPOLIS, MN 55440 | 01-01139 W.R. GRACE & CO. | 965 | 6/28/2002 | $486.52 | ( U ) |
| NON METALLIC RESOURCES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 966 | 6/28/2002 | $14,472.00 | ( U ) |
| BLALOCK, SUSAN 742 TESON HAZELWOOD, MO 63042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 967 | 7/1/2002 | $0.00 | ( U ) |
| CASEY, W VERNER 19310 CLUB HOUSE RD APT 606 MONTGOMERY VILLAGE, MD 20886-3034 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 968 | 7/1/2002 | $0.00 | ( U ) |
| CONTAINER DEPOT INDUSTRIES 8311 FISCHER RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 969 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED WAY OF THE OHIO VALLEY<br>403 PARK PLAZA DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO. | 970 | 7/1/2002 | $7,000.00 | ( U ) |
| MOLYCHEM LLC<br>PO BOX 5063<br>ROCKFORD, IL 61125-0063 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 971 | 7/1/2002 | $53,947.91 | ( U ) |
| CORPUS CHRISTI GASKET & FASTNER INC<br>c/o GARY, THOMASSON, HALL & MARKS, PC<br>ATTN: TIMOTHY P DOWLING<br>PO BOX 2888<br>CORPUS CHRISTI, TX 78403-2888 | 01-01139<br>W.R. GRACE & CO. | 972 | 6/27/2002 | UNKNOWN [U] | ( U ) |
| SWEETENER PRODUCTS COMPANY<br>2050 E 38TH ST<br>PO BOX 58426<br>VERNON, CA 90058 | 01-01139<br>W.R. GRACE & CO. | 973 | 7/1/2002 | $8,576.80 | ( U ) |
| SCARGILL, MRS KATHLEEN C<br>19 SPRAGUE DR<br>VALLEY STREAM, NY 11580 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 974 | 7/1/2002 | $0.00 | ( U ) |
| PIPING SUPPLY CO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 975 | 7/1/2002 | $2,062.81 | ( U ) |
| CUSTOM METAL FABRICATORS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 976 | 7/1/2002 | $1,822.22 | ( U ) |
| WATER WORKS 9, WARD 4<br>PO BOX 10<br>SULPHUR, LA 70664-0010 | 01-01139<br>W.R. GRACE & CO. | 977 | 7/1/2002 | $1,536.11 | ( U ) |
| FRENCH CONSTRUCTION SERVICES INC<br>1210 N MACON ST<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO. | 978 | 7/1/2002 | $571.70 | ( U ) |
| OVERHEAD DOOR CO OF ATLANTA<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 979 | 7/1/2002 | $3,019.93 | ( U ) |
| HOUSTON PROCESS SYSTEMS INC<br>11950 E HARDY<br>HOUSTON, TX 77039 | 01-01139<br>W.R. GRACE & CO. | 980 | 7/1/2002 | $200.00 | ( U ) |
| SMEATON III, JAMES O<br>621 MCDANIEL AVE<br>GREENVILLE, SC 29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 981 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLOY PRODUCTS CORP ATTN: ROBERT ROSENKRANZ, CFO PO BOX 529 WAUKESHA, WI 53187-0529 | 01-01139 W.R. GRACE & CO. | 982 | 7/1/2002 | $917.85 | ( U ) |
| BETTS SPRING COMPANY INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 983 | 7/1/2002 | $2,234.42 | ( U ) |
| DUNLAP INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 984 | 7/1/2002 | $29,961.04 | ( U ) |
| HOUSTON PROCESS SYSTEMS INC 11950 E HARDY HOUSTON, TX 77039 | 01-01139 W.R. GRACE & CO. | 985 | 7/1/2002 | $11,354.00 | ( U ) |
| NORTHERN SAFETY CO 232 INDUSTRIAL PARK DR FRANKFORT, NY 13340 | 01-01139 W.R. GRACE & CO. | 986 | 7/1/2002 | $280.92 | ( U ) |
| ROBINSON MUSIC, BETTY BOX 361 MARTIN, KY 41649 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 987 | 7/1/2002 | $0.00 | ( P ) |
| AMERICAN BRUSH COMPANY 248 WYANDANCH AVE WYANDANCH, NY 11798 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 988 | 7/1/2002 | $0.00 | ( U ) |
| HINOGOSA JR, ARNOLDO PO BOX 3021 ALICE, TX 78332 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 989 | 7/1/2002 | $0.00 | ( U ) |
| BELLETETE, MARGARET E 24 ASH DRIVE KINGSTON, NH 03848-3350 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 990 | 7/1/2002 | $0.00 | ( U ) |
| GEORGE S COYNE CHEMICAL COMPANY 3015 STATE RD CROYDON, PA 19021-6997 | 01-01139 W.R. GRACE & CO. | 991 | 7/1/2002 | $5,440.33 | ( U ) |
| ATLANTIC CONTRACTING & SPECIALTIES LLC 120 N LIME ST LANCASTER, PA 17602 | 01-01139 W.R. GRACE & CO. | 992 | 7/1/2002 | $2,505.46 | ( U ) |
| GRAPHIC CONTROLS PO BOX 1271 BUFFALO, NY 14240 | 01-01139 W.R. GRACE & CO. | 993 | 7/1/2002 | $74.66 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEACE PRODUCTS CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 994 | 7/1/2002 | $1,262.45 | | ( U ) |
| HINKLE ROOFING PRODUCTS INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 995 | 7/1/2002 | $7,338.00 | | ( U ) |
| JOHNSON & TOWERS INC 500 WILSON POINT RD BALTIMORE, MD 21220 | 01-01139 W.R. GRACE & CO. | 996 | 7/1/2002 | $205.71 | | ( U ) |
| COOPERHEAT-MQS INC 5858 WESTHEIMER STE 625 HOUSTON, TX 77057 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 997 | 7/1/2002 | $0.00 | | ( U ) |
| PIEHLER, MARIAN 403 WHITE AVE NORTHVALE, NJ 07647-1523 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 998 | 7/1/2002 | $0.00 | | ( U ) |
| LAMARCHE, RICHARD N 555 FREEDOM STREET NORTH FORT MYERS, FL 33917 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 999 | 7/1/2002 | $0.00 | | ( U ) |
| ROUSSEAU, BART G 2 FAIRWAY DR # 142 DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1000 | 7/1/2002 | $0.00 | | ( U ) |
| SEARS ROEBUCK AND CO ATLANTA COMMERCIAL CREDIT CENTRAL 8406 PO BOX 450627 ATLANTA, GA 31145-9800 | 01-01139 W.R. GRACE & CO. | 1001 | 7/1/2002 | $110.47 | | ( U ) |
| EVANS, MELISSA 2909 S BIVINS AMARILLO, TX 79103 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1002 | 7/1/2002 | $0.00 | | ( U ) |
| LEONARD, CALVIN L 911 FOLEY AVE IOWA PARK, TX 76367 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6001 Entered: 7/19/2004; DktNo: 14385 Entered: 1/24/2007 | 1003 | 7/1/2002 | $0.00 | | ( U ) |
| FREEPORT CENTER ASSOCIATES PO BOX 160466 CLEARFIELD, UT 84016 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 1004 | 7/1/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| QUALITY CHEMICAL ENTERPRISES INC<br>216 CREEKSTONE RIDGE<br>WOODSTOCK, GA  30188 | 01-01139<br>W.R. GRACE & CO. | 1005 | 7/1/2002 | $846.00 | ( U ) |
| KERR, ED<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, MI  48127 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1006 | 7/1/2002 | $0.00 | ( U ) |
| DABBERT, JAMES G<br>602 S 6TH AVE<br>STERLING, CO  80751 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1007 | 7/1/2002 | $0.00 | ( P ) |
| CAMPBELL, VIVIAN<br>E13344 SUEKAY DR<br>MERRIMAC, WI  53561 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1008 | 7/1/2002 | $0.00 | ( U ) |
| PALLET REMOVAL & REPAIR SERVICE<br>1334 ELBERT TAYLOR RD<br>PELION, SC  29123 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1009 | 7/1/2002 | $30,560.00 | ( U ) |
| PACKAGING CONSULTANTS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1010 | 7/1/2002 | $3,882.00 | ( U ) |
| WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS, KY  41139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1011 | 7/1/2002 | $0.00 | ( U ) |
| DAYTON FREIGHT LINES INC<br>PO BOX 340<br>VANDAILA, OH  45377-0340 | 01-01139<br>W.R. GRACE & CO. | 1012 | 7/1/2002 | $226.64 | ( P ) |
| MEYER MACHINE CO<br>PO BOX 5460<br>SAN ANTONIO, TX  78201 | 01-01139<br>W.R. GRACE & CO. | 1013 | 7/1/2002 | $1,570.66 | ( U ) |
| R A MUELLER INC<br>11270 CORNELL PARK DR<br>CINCINATTI, OH  45242 | 01-01139<br>W.R. GRACE & CO. | 1014 | 7/1/2002 | $2,734.23 | ( U ) |
| IDLEBURGH, SAMUEL<br>3893 N 4TH ST<br>MILWAUKEE, WI  53212 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1015 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILWAUKEE ELECTRIC TOOL CO INC<br>13135 W LISBON RD<br>BROOKFIELD, WI 53005 | 01-01139<br>W.R. GRACE & CO. | 1016 | 7/1/2002 | $113.94 | ( U ) |
| SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS, CO 80131-0065 | 01-01139<br>W.R. GRACE & CO. | 1017 | 7/1/2002 | $4,380.00 | ( U ) |
| WARREN RUPP INC<br>PO BOX 1568<br>MANSFIELD, OH 44901-1156 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1018 | 7/1/2002 | $2,925.00 | ( U ) |
| ALLCOM<br>CONTROL NETWORKS COMMUNICATION<br>ATTN DAVE RUSILAS<br>19 WALKER WAY<br>ALBANY, NY 12205 | 01-01139<br>W.R. GRACE & CO. | 1019 | 7/1/2002 | $4,389.00 | ( U ) |
| FLICK, WILLIAM C<br>1 WRISLEY CT<br>ESSEX JUNCTION, VT 05452 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1020 | 7/1/2002 | $0.00 | ( P ) |
| JEFFERSON COUNTY TAX COLLECTOR<br>ATTN: JACK WILLIAMS<br>716 RICHARD ARRINGTON JR BLVD N<br>ROOM 160 COURTHOUSE<br>BIRMINGHAM, AL 35203 | 01-01139<br>W.R. GRACE & CO. | 1021 | 6/13/2002 | $710.98 | ( P ) |
| EMERGENCY DRUG TESTING INC<br>2708 2ND AVE STE A<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1022 | 7/1/2002 | $0.00 | ( U ) |
| TRI-STATE HYDRAULICS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1023 | 7/1/2002 | $3,870.00 | ( U ) |
| AMERICAN RED CROSS CHATTANOOGA HAMILTON<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1024 | 7/1/2002 | $332.00 | ( U ) |
| TRISTATE ELECTRICAL & ELECTRONICS SUPPLY<br>PO BOX 469<br>HAGERSTOWN, MD 21741-0469 | 01-01139<br>W.R. GRACE & CO. | 1025 | 7/1/2002 | $1,802.55 | ( U ) |
| KEY INTERNATIONAL INC<br>4 CORPORATE DR STE A<br>CRANBURY, NJ 08512-3613 | 01-01139<br>W.R. GRACE & CO. | 1026 | 7/1/2002 | $149.36 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARKS, JOAN<br>917 W 2ND<br>STROUD, OK  74079 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1027 | 7/1/2002 | $0.00 | ( P ) |
| ANDERSON, JANE M<br>184 S CLEVELAND<br>BRADLEY, IL  60915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1028 | 7/1/2002 | $0.00 | ( U ) |
| UNITED ENERGY PRODUCTS INC<br>TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>325 GREENWICH AVE, 3RD FL<br>ATTN: GIL NATHAN<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1029 | 7/1/2002 | $311.96 | ( U ) |
| TUSCARORA INCORPORATED<br>PO BOX 360893<br>PITTSBURGH, PA  15251-6893 | 01-01139<br>W.R. GRACE & CO. | 1030 | 7/1/2002 | $224.52 | ( U ) |
| IMPERIAL TECHNICAL SERVICES<br>13647 SOUTHWEST HWY<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO. | 1031 | 7/1/2002 | $1,240.40 | ( U ) |
| CIBA SPECIALTY CHEMICALS CORP<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1032 | 7/1/2002 | $26,955.28 | ( U ) |
| OLSON TECHNOLOGIES INC<br>MOSSER VALVE DIVISION<br>160 WALNUT ST<br>ALLENTOWN, PA  18102 | 01-01139<br>W.R. GRACE & CO. | 1033 | 7/1/2002 | $414.32 | ( U ) |
| HOLOX LTD<br>PO BOX 6100<br>NORCROSS, GA  30091 | 01-01139<br>W.R. GRACE & CO. | 1034 | 7/1/2002 | $1,494.50 | ( U ) |
| UNITED LIFT TRUCK<br>1100 S 25TH AVE<br>BELLWOOD, IL  60104 | 01-01139<br>W.R. GRACE & CO. | 1035 | 7/1/2002 | $1,233.69 | ( U ) |
| STRATAFLO PRODUCTS<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 1036 | 7/1/2002 | $7,305.00 | ( U ) |
| THE SHEPHERD CHEMICAL COMPANY<br>4900 BEECH ST<br>NORWOOD, OH  45212 | 01-01139<br>W.R. GRACE & CO. | 1037 | 7/1/2002 | $26,241.28 | ( U ) |
| AIR FILTERS INC<br>2955 FREDERICK AVE STE A<br>BALTIMORE, MD  21223 | 01-01139<br>W.R. GRACE & CO. | 1038 | 7/1/2002 | $795.04 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALUMET BRASS FOUNDRY INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 1039 | 7/1/2002 | $504.00 | ( U ) |
| REGENT SECURITY SERVICES INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 1040 | 7/1/2002 | $6,188.16 | ( U ) |
| SHAWMUT ADVERTISING INC DBA SHAWMUT PRIN TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1041 | 7/1/2002 | $19,301.99 | ( U ) |
| DURALECTRA INC 61 NORTH AVE NATICK, MA 01760 | 01-01139 W.R. GRACE & CO. | 1042 | 7/1/2002 | $410.60 | ( U ) |
| DICK KEARSLEY SERVICE CTR INC 520 S STATE ST CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1043 | 7/1/2002 | $0.00 | ( U ) |
| COMBINED SALES CO 4419 S TRIPP CHICAGO, IL 60632 | 01-01139 W.R. GRACE & CO. | 1044 | 7/1/2002 | $1,250.15 | ( U ) |
| CARTER CHAMBERS LLC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1045 | 7/1/2002 | $700.62 | ( U ) |
| CASCADE AQUA-TECH INC 11845 NE MARX PORTLAND, OR 97220 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1046 | 7/1/2002 | $0.00 | ( U ) |
| ALABAMA GAS CORP ATTN: PHYLLIS ANDERSON 605 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203-2707 | 01-01139 W.R. GRACE & CO. | 1047 | 7/1/2002 | $1,560.36 | ( U ) |
| BROWN, HERMAN 4718 MONTEREY DR WINTER HAVEN, FL 33880-1511 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1048 | 7/1/2002 | $0.00 | ( P ) |
| DESSELLE-MAGGARD CORP TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1049 | 7/1/2002 | $2,012.00 | ( U ) |
| DION CHEMICAL CORPORATION 3724 N GRAYHAWK LOOP LECANTO, FL 34461-8469 | 01-01139 W.R. GRACE & CO. | 1050 | 7/1/2002 | $3,318.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COFFEEBREAK SERVICES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1051 | 7/1/2002 | $267.12 | ( U ) |
| WALTZ-DETTMER SUPPLY 836 DEPOT ST CINCINNATI, OH 45204 | 01-01140 W.R. GRACE & CO.-CONN. | 1052 | 7/1/2002 | $44.55 | ( U ) |
| PENN-AIR & HYDRAULICS CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1053 | 7/1/2002 | $545.84 | ( U ) |
| M P HUNTER & SONS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1054 | 7/1/2002 | $1,400.00 | ( U ) |
| JAY INDUSTRIAL TEC GROUP INC 555 N WAYNE AVE CINCINNATI, OH 45215 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1055 | 7/1/2002 | $1,732.55 | ( U ) |
| ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G C/O JAY INDUSTRIAL TECHNICAL GROUP INC 11501 GOLDCOAST DR CINCINNATI, OH 45249-1620 | 01-01139 W.R. GRACE & CO. | 1056 | 7/1/2002 | $368.95 | ( U ) |
| PHILIP A LUTIN / CONSULTING ENGINEER 5823 N Park Rd Attn: Philip A Lutin Hixson, TN 37343-4667 | 01-01139 W.R. GRACE & CO. | 1057 | 7/1/2002 | $8,350.00 | ( U ) |
| D F KING & CO INC ATTN JOSE RAMOS 40 WALL ST NEW YORK, NY 10005 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006 | 1058 | 7/1/2002 | $0.00 | ( U ) |
| KUFFEL, MICHAEL G 20330 W YORKTOWN CT BROOKFIELD, WI 53045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1059 | 7/1/2002 | $0.00 | ( P ) |
| SWISHER INTL 6640 FAIRVIEW RD STE 200 CHARLOTTE, NC 28210 | 01-01139 W.R. GRACE & CO. | 1060 | 7/1/2002 | $146.48 | ( U ) |
| SERVICE TIRE TRUCK CENTERS INC 2255 AVE A BETHLEHEM, PA 18017 | 01-01139 W.R. GRACE & CO. | 1061 | 7/1/2002 | $2,672.41 | ( U ) |
| AC CONTROLS COMPANY INC PO BOX 691000 CHARLOTTE, NC 28227-7017 | 01-01139 W.R. GRACE & CO. | 1062 | 7/1/2002 | $2,276.72 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHEMICAL DISTRIBUTION INC C/O COMAN & ANDERSON PC 2525 CABOT DR STE 300 LISLE, IL 60532 | 01-01139 W.R. GRACE & CO. | 1063 | 7/1/2002 | $9,057.66 | ( U ) |
| HILL BROTHERS CHEMICAL CO TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1064 | 7/1/2002 | $11,987.94 | ( U ) |
| REITH-ROZELLE, JUDITH K ROUTE 3 6063 HWY T SPRING GREEN, WI 53588 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1065 | 7/1/2002 | $0.00 | ( P ) |
| THE OLD LINE LIFE INSURANCE C/O ROBERT E PIERCE 2437 S LOTUS AVE FRESNO, CA 93706 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1066 | 6/28/2002 | $0.00 | ( U ) |
| LADD, SHIRLEY OR PAUL 623 LENOX ST PONTIAC, MI 48340 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1067 | 7/1/2002 | $0.00 | ( U ) |
| CED PO BOX 221229 LOUISVILLE, KY 40252-1229 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1068 | 7/2/2002 | $0.00 | ( U ) |
| RAGNONE, MARY 42 VAN WINKLE AVE HAWTHORNE, NJ 07506 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1069 | 7/2/2002 | $0.00 | ( U ) |
| DUGGAN, ROBERT L 4221 BAIRD ST SARASOTA, FL 34232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1070 | 7/2/2002 | $0.00 | ( P ) |
| MAMAZZO, KENNETH 73 PHILLIPS AVE SOUTH HACKENSACK, NJ 07606 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1071 | 7/2/2002 | $0.00 | ( U ) |
| AMERSHAM BIOSCIENCES 800 CENTENNIAL AVE PISCATAWAY, NJ 08855-1327 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1072 | 7/1/2002 | $9,587.18 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THERMO OPTEK CORP DBA THERMO ELEMENTAL TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1073 | 7/1/2002 | $13,254.50 | ( U ) |
| COLUMBIA PIPE & SUPPLY CO INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1074 | 7/1/2002 | $37,007.39 | ( U ) |
| THE ALPHA -LIBERTY CO PO BOX 276 WEST CHESTER, OH 45071 | 01-01139 W.R. GRACE & CO. | 1075 | 7/1/2002 | $1,488.50 | ( U ) |
| WATSON-LENARD, SANDRA J 1303 NE SOUTH ST JENSEN BEACH, FL 34994 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1076 | 7/1/2002 | $0.00 | ( U ) |
| KRAMIG CO TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1077 | 7/1/2002 | $6,712.33 | ( U ) |
| KRAMIG CO TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1078 | 7/1/2002 | $505.12 | ( U ) |
| SCHENCK ACCURATE INC 746 E MILWAUKEE ST WHITEWATER, WI 53190 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1079 | 7/1/2002 | $2,165.00 | ( U ) |
| ACME CONTROL SERVICE INC 6140 W HIGGINS CHICAGO, IL 60630 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1080 | 7/1/2002 | $0.00 | ( U ) |
| UNITED STATES CONTAINER CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 1081 | 7/1/2002 | $0.00 $723.18 | ( P ) ( U ) |
| SC HYDRAULIC ENGINEERING CORP 1130 COLUMBIA ST BREA, CA 92821 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1082 | 7/1/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H W FIORI & SON INC<br>407 JACK ST<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1083 | 7/1/2002 | $0.00 | ( P ) |
| CARPENTER CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1084 | 7/1/2002 | $10,900.38 | ( U ) |
| PC CONNECTION INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1085 | 7/1/2002 | $4,041.66 | ( U ) |
| LESSARD ENVIRONMENTAL INC<br>CORPORATE HEADQUARTERS<br>46R PRINCE ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1086 | 7/1/2002 | $392.10 | ( U ) |
| BARNES, AMELIA<br>2200 E COURT ST APT 509<br>KANKAKEE, IL 60901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1087 | 7/1/2002 | $0.00 | ( U ) |
| POLAR SERVICE CENTER<br>120 CEDAR SPRING RD<br>SPARTANBURG, SC 29302 | 01-01139<br>W.R. GRACE & CO. | 1088 | 7/1/2002 | $871.20 | ( U ) |
| WATT, DONALD A<br>96 RIDGEWOOD COVE RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1089 | 7/1/2002 | $0.00 | ( U ) |
| TURNER, BOBBY R<br>404 WESTON ST<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1090 | 7/1/2002 | $0.00 | ( U ) |
| ROBERTSON, CARTER B<br>304 HEDGEROW DR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1091 | 7/1/2002 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN 38104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1092 | 7/1/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOPERHEAT-MQS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1093 | 7/1/2002 | $358.90 | ( U ) |
| TDS F608 SPACE PARK SOUTH HASHVILLE, TN 37211 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1094 | 7/1/2002 | $3,304.98 | ( U ) |
| GULF STATES ENGINEERING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1095 | 7/1/2002 | $3,672.49 | ( U ) |
| MURRAY PRINTING & OFFICE SUPPLIES INC 3399 N HAWTHORNE ST CHATTANOOGA, TN 37406 | 01-01140 W.R. GRACE & CO.-CONN. | 1096 | 7/1/2002 | $444.43 | ( U ) |
| GALSON LABORATORIES ACCOUNTING DEPT 6601 KIRKVILLE RD BOX 369 EAST SYRACUSE, NY 13057-0369 | 01-01139 W.R. GRACE & CO. | 1097 | 7/1/2002 | $280.00 | ( U ) |
| CROSIBLE INC PO BOX 271 MORAVIA, NY 13118 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1098 | 7/1/2002 | $0.00 | ( U ) |
| TETRA TECHNOLOGIES INC ATTN: CINDY BOLDT 25025 I45 NORTH STE 600 THE WOODLANDS, TX 77380 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1099 | 7/1/2002 | $159,620.53 | ( U ) |
| AMERICAN FIBREX ATTN: WILLIAM GESSLER 1220 W MURPHY BLVD JOPLIN, MO 64801 | 01-01139 W.R. GRACE & CO. | 1100 | 7/1/2002 | $574.08 | ( U ) |
| CINCINNATI BELTING & TRANSMISSION CO TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1101 | 7/1/2002 | $844.23 | ( U ) |
| SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING NC 1655 W 20TH ST ERIE, PA 16502 | 01-01139 W.R. GRACE & CO. | 1102 | 7/1/2002 | $78.02 | ( U ) |
| SANLAR INC C/O POLYMER MOLDING INC C/O POLYMER MOLDING INC 1655 W 20TH ST ERIE, PA 16501 | 01-01139 W.R. GRACE & CO. | 1103 | 7/1/2002 | $10,035.01 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DELTA PLASTICS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1104 | 7/1/2002 | $8,670.00 | ( U ) |
| PUMPS & PROCESS EQUIPMENT INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1105 | 7/1/2002 | $7,143.88 | ( U ) |
| ARIZONA CHEMICAL<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1106 | 7/1/2002 | $155,303.46 | ( U ) |
| AIRGAS SAFETY INC<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1107 | 7/1/2002 | $1,164.87 | ( U ) |
| CRX GROUP INC<br>PO BOX 687<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO. | 1108 | 7/1/2002 | $810.00 | ( U ) |
| MID ATLANTIC LABEL INC<br>105 INDUSTRY LN<br>PO BOX 363<br>FOREST HILL, MD 21050 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1109 | 7/1/2002 | $4,396.08 | ( U ) |
| EMED CO<br>PO BOX 369<br>BUFFALO, NY 14240 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1110 | 7/1/2002 | $0.00 | ( U ) |
| HERTZ EQUIPMENT RENTAL CORP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1111 | 7/1/2002 | $52,684.53 | ( U ) |
| INTERNATIONAL AIR FILTER INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1112 | 7/1/2002 | $11,200.00 | ( U ) |
| CHROMATE INDUSTRIAL CORP<br>100 DA VINCI DR<br>BOHEMIA, NY 11716 | 01-01139<br>W.R. GRACE & CO. | 1113 | 7/1/2002 | $2,481.14 | ( U ) |
| EAGLE ENVIRONMENTAL CO<br>3653 WOODHEAD DR<br>NORTHBROOK, IL 60062-1816 | 01-01139<br>W.R. GRACE & CO. | 1114 | 7/1/2002 | $1,661.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAZER BROS. AUTO PARTS & EQUIPMENT CO C/O ROBERT H SCHAPIRO ESQ 6 S CALVERT ST BALTIMORE, MD 21202 | 01-01139 W.R. GRACE & CO. | 1115 | 7/2/2002 | $564.87 | ( U ) |
| POWERTEX INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1116 | 7/2/2002 | $3,752.74 | ( U ) |
| WAGNER BROTHERS CONTAINERS INC 3311 CHILDS ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1117 | 7/2/2002 | $0.00 | ( U ) |
| MCGRANE, FREDERICK J 1675 VALIRIE LN NEW BRIGHTON, MN 55112 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1118 | 7/2/2002 | $0.00 | ( P ) |
| MOVABLE WOOD BUILDINGS CO 11804 HEMPSTEAD HWY HOUSTON, TX 77092 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1119 | 7/2/2002 | $0.00 $1,764.48 | ( S ) ( U ) |
| AIDANT FIRE PROTECTION COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1120 | 7/2/2002 | $747.88 | ( U ) |
| FINGLES METALWORKS INC 2256 REISTERSTOWN RD BALTIMORE, MD 21217 | 01-01139 W.R. GRACE & CO. | 1121 | 7/2/2002 | $700.00 | ( U ) |
| MARYLAND DIVING SERVICE INC ATTN: CHARLES WARREN 1903 GWYNN OAK AVE BALTIMORE, MD 21207-5257 | 01-01139 W.R. GRACE & CO. | 1122 | 7/2/2002 | $2,468.50 | ( U ) |
| OVERHEAD DOOR COMPANY OF BALTIMORE INC ATTN: DOUGLAS KITTLE 3501 CENTURY AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. | 1123 | 7/2/2002 | $1,596.85 | ( U ) |
| GAUCHER ASSOCIATES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1124 | 7/2/2002 | $2,275.00 | ( U ) |
| SPECIALTY CHEMICAL CO LLC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1125 | 7/2/2002 | $7,327.68 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 109 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| BERRY JR, PAUL<br>61 VINE ST<br>MIDDLEBORO, MA  02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1126 | 7/2/2002 | $0.00 | ( P ) |
| ATOMIZING SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1127 | 7/2/2002 | $516.17 | ( U ) |
| CHANDLER, BARBARA R<br>243 THOMPSON RD<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1128 | 7/2/2002 | $0.00 | ( U ) |
| DORN SPRINKLER CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1129 | 7/2/2002 | $2,000.00 | ( U ) |
| PROVIA SOFTWARE INC<br>5460 CORPORATE GROVE BLVD SE<br>GRAND RAPIDS, MI  49512-5500 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1130 | 7/2/2002 | $5,432.00 | ( U ) |
| KATZ, S S<br>15 ELROD DR<br>WEST NYACK, NY  10994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1131 | 7/2/2002 | $0.00 | ( U ) |
| RUBBER MILLERS INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1132 | 7/2/2002 | $1,472.00 | ( U ) |
| INFOTRIEVE INC<br>11755 WILSHIRE BLVD<br>STE 1900<br>LOS ANGELES, CA  90025-1539 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1133 | 7/2/2002 | $1,427.70 | ( U ) |
| WESTSIDE BUILDING MATERIAL CORP<br>ATTN: JOE BOWERBANK<br>PO BOX 711<br>ANAHEIM, CA  92815 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1134 | 7/2/2002 | $2,836.52 | ( U ) |
| LAERDAL MEDICAL CORPORATION<br>ATTN: PAT GOODWIN<br>167 MYERS CORNERS RD<br>WAPPINGERS FALLS, NY  12590 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 1135 | 7/2/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 110 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOWJONES & CO<br>ATTN FACTIVA CREDIT MANAGER<br>PO BOX 300<br>PRINCETON, NJ 08543 | 01-01139<br>W.R. GRACE & CO. | 1136 | 7/2/2002 | $700.00 | ( U ) |
| INDUSTRIAL COMPONENTS INC<br>99 E CENTRE ST<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO. | 1137 | 7/2/2002 | $229.38 | ( U ) |
| SOLIDUS INTEGRATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1138 | 7/2/2002 | $960.00 | ( U ) |
| SIEFER AMERICA INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1139 | 7/2/2002 | $4,608.94 | ( U ) |
| ROGERS INDUSTRIAL EQUIPMENT INC<br>PO BOX 158<br>OAKWOOD, GA 30566 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1140 | 7/3/2002 | $657.00 | ( U ) |
| WESTAR ENERGY<br>ATT: BANKRUPTCY TEAM<br>PO BOX 208<br>WICHITA, KS 67201-0208 | 01-01139<br>W.R. GRACE & CO. | 1141 | 7/3/2002 | $293.88 | ( U ) |
| ATLANTA BELTING COMPANY<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1142 | 7/3/2002 | $18,762.51 | ( U ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1143 | 7/3/2002 | $2,746.03 | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC 29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1144 | 7/3/2002 | $15.75 | ( U ) |
| SEVERN TRENT LABORATORIES INC<br>TEST AMERICA LABORATORIES INC<br>ATTN: MARSHA HEMMERICH<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 1145 | 7/3/2002 | $7,210.00 | ( U ) |
| KAYE, ROCHELLE<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1146 | 7/3/2002 | $0.00 | ( U ) |
| CONTINENTAL DISC CORPORATION<br>3160 W HEARTLAND DR<br>LIBERTY, MO 64068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1147 | 7/3/2002 | $1,474.72 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CB-KRAMER SALES & SVC INC<br>265 EISENHOWER LN S<br>LOMBARD, IL  60148 | 01-01139<br>W.R. GRACE & CO. | 1148 | 7/3/2002 | $244.63 | ( U ) |
| LINJEN PROMOTIONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1149 | 7/3/2002 | $717.01 | ( U ) |
| TOTAL FIRE & SAFETY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1150 | 7/3/2002 | $1,014.14 | ( U ) |
| ENGLEWOOD ELECTRIC<br>C/O EESCO DIV OF WESCO DISTRIBUTION<br>ATTN: TOM MCMAHON<br>2869 EAST ROCK DR<br>ROCKFORD, IL  61109 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1151 | 7/3/2002 | $0.00 | ( U ) |
| CAMPBELL PETROGRAPHIC SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1152 | 7/3/2002 | $600.00 | ( U ) |
| THOMPSON, VINCENT<br>73 N 11TH ST<br>NEWARK, NJ  07107 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1153 | 7/3/2002 | $0.00 | ( U ) |
| D&F DISTRIBUTORS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 1154 | 7/5/2002 | $3,552.15 | ( U ) |
| CRENSHAW CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1155 | 7/5/2002 | $1,120.96 | ( U ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1156 | 7/5/2002 | $0.00 | ( U ) |
| HUEMMER, ANN<br>6 CROFTSTONE CT<br>MAULDIN, SC  29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1157 | 7/5/2002 | $0.00 | ( P ) |
| METTLER TOLEDO FLORIDA INC<br>6402 BADGER DR<br>TAMPA, FL  33610 | 01-01139<br>W.R. GRACE & CO. | 1158 | 7/5/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENDERSON, MIKE<br>4507 GREENLEAF DR<br>WICHITA FALLS, TX 76309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1159 | 7/5/2002 | $0.00 | ( P ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTION SECTION<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX, AZ 85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1160 | 7/5/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SUPERIOR SPECIAL SERVICES INC<br>PO BOX 1323<br>FOND DU LAC, WI 54936-1323 | 01-01139<br>W.R. GRACE & CO. | 1161 | 7/5/2002 | $2,886.50 | ( U ) |
| CHEMETALL FOOTE CORP<br>ATTN: SUE C HARTWYK<br>348 HOLIDAY INN DR<br>KINGS MOUNTAIN, NC 28086 | 01-01139<br>W.R. GRACE & CO. | 1162 | 7/5/2002 | $4,453.29 | ( U ) |
| HOFFMAN CUSTOM SIEVES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1163 | 7/5/2002 | $2,065.54 | ( U ) |
| SNOW, CHRISTENSEN & MARTINEAU<br>C/O KIM R WILSON<br>PO BOX 45000<br>SALT LAKE CITY, UT 84145 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1164 | 7/5/2002 | $0.00 | ( U ) |
| VAN OVER, JAMES L<br>2303 BALLANTRAE DR<br>COLLEYVILLE, TX 76034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1165 | 7/5/2002 | $0.00 | ( U ) |
| ACUMETER<br>ACUMETER LABORATORIES INC<br>1120 RED FOX RD<br>ARDEN HILLS, MN 55112 | 01-01139<br>W.R. GRACE & CO. | 1166 | 7/5/2002 | $428.84 | ( U ) |
| COGNIS CORPORATION<br>5051 ESTECREEK DR<br>CINCINNATI, OH 45232 | 01-01139<br>W.R. GRACE & CO. | 1167 | 7/5/2002 | $11,770.00 | ( U ) |
| DOUGLAS TECHNICAL SERVICES<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1168 | 7/5/2002 | $2,055.00 | ( U ) |
| BASS, KATHY A<br>4679 HACKAMORE RD<br>SARASOTA, FL 34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1169 | 7/5/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINKAGE INC<br>16 NEW ENGLAND EXECUTIVE PARK<br>SUITE 205<br>BURLINGTON, MA 01803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8083 Entered: 3/21/2005 | 1170 | 7/5/2002 | $0.00 | ( U ) |
| SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM<br>507 PLYMOUTH AVE<br>GRAND RAPIDS, MI 49505 | 01-01139<br>W.R. GRACE & CO. | 1171 | 7/5/2002 | $1,441.06 | ( U ) |
| TAYLOR, EDDIE<br>10715 CRANBROOK<br>HOUSTON, TX 77042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1172 | 7/5/2002 | $0.00 | ( U ) |
| ARLINGTON COMPUTER PRODUCTS<br>851 COMMERCE CT<br>BUFFALO GROVE, IL 60089 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1173 | 7/5/2002 | $0.00 | ( U ) |
| MCGEHEE, PATRICK W<br>2526 TROJAN DR<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1174 | 7/5/2002 | $0.00 | ( S ) |
| WILLIS, JANIE M<br>PO BOX 641917<br>KENNER, LA 70064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1175 | 7/5/2002 | $0.00 | ( U ) |
| WEISS INSTRUMENT INC<br>300 MT LEBANON BLVD STE 2202<br>PITTSBURGH, PA 15234-1508 | 01-01139<br>W.R. GRACE & CO. | 1176 | 7/5/2002 | $379.00 | ( U ) |
| VANTON PUMP & EQUIPMENT<br>201 SWEETLAND AVE<br>HILLSIDE, NJ 07205-1793 | 01-01139<br>W.R. GRACE & CO. | 1177 | 7/5/2002 | $325.83 | ( U ) |
| PHILLIPS, PATTI<br>3756 CASEYS COVE<br>ELLENWOOD, GA 30294 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1178 | 7/5/2002 | $0.00 | ( U ) |
| AMERICAN HARDWARE CTR INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1179 | 7/5/2002 | $0.00 | ( U ) |
| REXAM RELEASE INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1180 | 7/5/2002 | $2,274.38 | ( U ) |
| GOOD, CONNIE M<br>3291 CRATER RD<br>WOOSTER, OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1181 | 7/5/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRIDGE SCIENTIFIC<br>6075 BABYLON CREST<br>COLUMBIA, MD 21045-3804 | 01-01139<br>W.R. GRACE & CO. | 1182 | 7/5/2002 | $465.00 | ( U ) |
| RHR INTERNATIONAL COMPANY<br>233 S WACKER DR STE 9500<br>CHICAGO, IL 60606-6318 | 01-01139<br>W.R. GRACE & CO. | 1183 | 7/5/2002 | $700.00 | ( U ) |
| KRAKER, CHRISTINE C<br>117 S BALCH ST<br>AKRON, OH 44302 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1184 | 7/5/2002 | $0.00 | ( U ) |
| DINUZZO, SANDRA<br>15 GREEN ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1185 | 7/5/2002 | $0.00 | ( P ) |
| COOPER, JOHN W<br>2249 SILVER CREEK RD<br>MILL SPRING, NC 28756 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1186 | 7/5/2002 | $0.00 | ( U ) |
| PRIMARK TOOL GROUP<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1187 | 7/5/2002 | $7,650.00 | ( U ) |
| DOETZL, FRANK<br>8462 METTEE DR<br>LENEXA, KS 66219-2073 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1188 | 7/5/2002 | $0.00 | ( U ) |
| INTERNATIONAL PROTECTIVE COATINGS CORP<br>PO BOX 4128<br>MIDDLETOWN, NJ 07748 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1189 | 7/5/2002 | $810.89 | ( U ) |
| THE HOPE GROUP CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1190 | 7/5/2002 | $671.44 | ( U ) |
| CUSTOM MOLDED PRODUCTS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1191 | 7/5/2002 | $9,823.00 | ( U ) |
| COMPRESSED AIR PRODUCTS INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1192 | 7/5/2002 | $3,152.82 | ( U ) |
| LIGNOTECH USA INC<br>100 GRAND AVE<br>ROTHSCHILD, WI 54474 | 01-01139<br>W.R. GRACE & CO. | 1193 | 7/5/2002 | $25,314.20 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOS ANGELES COUNTY METROPOLITAN TRANSP. AUTHORITY<br>ATTN: RONALD W STAMM<br>ONE GATEWAY PLAZA 24TH FL<br>LOS ANGELES, CA 90012 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 1194 | 7/5/2002 | $0.00 | ( U ) |
| CHESAPEAKE INDUSTRIAL LEASING CO INC<br>ATTN: LEROY HERMAN<br>9512 HARFORD RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 1195 | 7/5/2002 | $0.00<br>$128.55 | ( S )<br>( U ) |
| MICRO MOTION INC<br>7070 WINCHESTER CIR<br>BOULDER, CO 80301 | 01-01139<br>W.R. GRACE & CO. | 1196 | 7/5/2002 | $30,314.85 | ( U ) |
| FREELAND HOIST & CRANE INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1197 | 7/5/2002 | $28,544.35 | ( U ) |
| CONSOLIDATED DOORS INC<br>11709 W DIXON ST<br>MILWAUKEE, WI 53214 | 01-01139<br>W.R. GRACE & CO. | 1198 | 7/8/2002 | $2,819.00 | ( U ) |
| FIGGE, ROSALYN E<br>1787 OLD STAGE RD<br>DECORAH, IA 52101-7302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1199 | 7/8/2002 | $0.00 | ( U ) |
| XEROX CAPITAL SERVICES LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1200 | 7/8/2002 | $340.02 | ( U ) |
| FEDEX FREIGHT (FKA AMERICAN FREIGHTWAYS<br>DELIVERY CODE 2259<br>PO BOX 840<br>HARRISON, AR 72602-0840 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 1201 | 7/8/2002 | $0.00 | ( U ) |
| HELLER EHRMAN WHITE & MCAULIFFE LLP<br>C/O SAMUEL BARKIN<br>120 W 45TH ST<br>NEW YORK, NY 10036 | 01-01139<br>W.R. GRACE & CO. | 1202 | 7/8/2002 | $1,512.75 | ( U ) |
| DAY PITNEY LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN, NJ 07962-1945 | 01-01139<br>W.R. GRACE & CO. | 1203 | 6/25/2002 | $28,679.55 | ( U ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1204 | 7/8/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCCO & ZWEIFACH<br>C/O SAMUEL BARKIN<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>120 W 45TH ST<br>NEW YORK, NY 10036 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 6960 Entered: 11/15/2004 | 1205 | 6/20/2002 | $19,454.00 | ( U ) |
| BALCONES RECYCLING INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1206 | 7/8/2002 | $1,050.24 | ( U ) |
| NORSTONE INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1207 | 7/8/2002 | $19,322.70 | ( U ) |
| BELZONA CHESAPEAKE INC<br>11611 SILVERMAPLE CT<br>HUNT VALLEY, MD 21030 | 01-01139<br>W.R. GRACE & CO. | 1208 | 7/8/2002 | $1,534.00 | ( U ) |
| FREE-FLOW PACKAGING INTL DBA FP INTL<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1209 | 7/8/2002 | $0.00<br>$2,118.40 | ( P )<br>( U ) |
| WALTER G COALE INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1210 | 7/8/2002 | $1,750.00 | ( U ) |
| WEST GROUP<br>JOHN K ROSSMAN<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN 55402-4129 | 01-01139<br>W.R. GRACE & CO. | 1211 | 5/3/2002 | $6,139.52 | ( U ) |
| AT&T CORP<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807-1265 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1212 | 6/13/2002 | $0.00 | ( U ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1213 | 4/22/2002 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1214 | 4/22/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AT&T CORP TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1215 | 6/13/2002 | $0.00 | ( U ) |
| PRICE, PAUL C/O ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT 59901 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | 1216 | 6/13/2002 | $10,000.00 | ( U ) |
| SFI OF DELAWARE LLC 225 W OLNEY RD NORFOLK, VA 23510 | 01-01139 W.R. GRACE & CO. | 1217 | 7/1/2002 | $10,272.64 | ( U ) |
| BARBANTI, MARCO C/O DARRELL SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 1218 | 6/13/2002 | $20,000.00 | ( U ) |
| BUSCH, RALPH C/O DARRELL SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 1219 | 6/13/2002 | $40,000.00 | ( U ) |
| PREBIL, JOHN & MARGERY C/O ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT 59901 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | 1220 | 6/13/2002 | $20,000.00 | ( U ) |
| AT&T CORP 55 CORPORATE DR BRIDGEWATER, NJ 08807-1265 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1221 | 6/13/2002 | $0.00 | ( U ) |
| AT&T CORP 55 CORPORATE DR BRIDGEWATER, NJ 08807-1265 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003; DktNo: 4346 Entered: 8/25/2003 | 1222 | 6/13/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1223 | 12/13/2001 | $0.00 | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 1224 | 6/13/2002 | $9,960.28 | ( U ) |
| TOWSON MEDICAL EQUIPMENT CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1225 | 7/8/2002 | $4,262.51 | ( U ) |
| SACCO, FAYE 501 CARNES POINT RD FAIR PLAY, SC 29643 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1226 | 7/8/2002 | $0.00 | ( U ) |
| SUBRAMANIAN, DURGA V 7 HASKELL ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1227 | 7/8/2002 | $0.00 | ( U ) |
| UNITED STATES GYPSUM CO 550 WEST ADAMS STREET 12TH FLOOR DEPT 978 CHICAGO, IL 60661 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1228 | 7/8/2002 | $0.00 | ( U ) |
| RHAMES-LOVIE, LINDA 576 E QUAIL SPARKS, NV 89431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1229 | 7/8/2002 | $0.00 | ( P ) |
| BRAZIEL, MARY PO BOX 1154 NATALBANY, LA 70451 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1230 | 7/8/2002 | $0.00 | ( U ) |
| SUBURBAN PROPANE LP 240 ROUTE 10 WEST WHIPPANY, NJ 07981 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 1231 | 7/8/2002 | $811.32 | ( U ) |
| COSTA TOXICOLOGIST TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1232 | 7/8/2002 | $18,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY FIRE DEPT<br>1320 N EASTRN AVE # 225<br>LOS ANGELES, CA 90063 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1233 | 7/8/2002 | $0.00 | | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC 29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1234 | 7/8/2002 | $0.00 | | ( U ) |
| MONUMENT ENVIRONMENTAL LLC<br>PO BOX 514<br>MONUMENT, CO 80132 | 01-01139<br>W.R. GRACE & CO. | 1235 | 7/8/2002 | $0.00<br>$3,241.05 | | ( P )<br>( U ) |
| TYSL, THOMAS J<br>19 PANORAMA TRL<br>TROPHY CLUB, TX 76262 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1236 | 7/8/2002 | $0.00 | | ( U ) |
| RATCLIFFE, MERIAM C<br>1641 E 220TH ST<br>CARSON, CA 90745 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1237 | 7/8/2002 | $0.00 | | ( P ) |
| SALT RIVER PROJECT<br>ATTN: REVENUE RECOVERY-PAB166-BARB<br>PO BOX 52025<br>PHOENIX, AZ 85072-2025 | 01-01139<br>W.R. GRACE & CO. | 1238 | 7/8/2002 | $366.27 | | ( U ) |
| SLOAN, DIANE L<br>9 TWOLOCH PL<br>CHARLESTON, SC 29414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1239 | 7/8/2002 | $0.00 | | ( U ) |
| BARECO PRODUCTS<br>PO BOX 10312<br>ROCK HILL, SC 29731 | 01-01139<br>W.R. GRACE & CO. | 1240 | 7/8/2002 | $34,384.48 | | ( U ) |
| COSEY, DENNIS B<br>3737 N 11TH ST<br>MILWAUKEE, WI 53206 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1241 | 7/8/2002 | $0.00 | | ( U ) |
| RIDDLE, RONALD L<br>205 IVY DR<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1242 | 7/8/2002 | $0.00 | | ( U ) |
| KUCHNER, MARLENE<br>7068 JARVIS RD<br>SARASOTA, FL 34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1243 | 7/8/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAM MOTORS & CONTROLS TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1244 | 7/8/2002 | $22,779.86 | ( U ) |
| TOWN OF CORNELIUS PO BOX 399 CORNELIUS, NC  28031 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 1245 | 7/8/2002 | $0.00 | ( U ) |
| HOLLENKAMP, RAYMOND L 150 BENT TREE APT 2C FAIRFIELD, OH  45014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1246 | 7/8/2002 | $0.00 | ( P ) |
| SHEDD, LEONARD E 129 SWINTON DR GREENVILLE, SC  29607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1247 | 7/8/2002 | $0.00 | ( P ) |
| BUCKLEW, DAVID M 3526 POINT CLEAR DR MISSOURI CITY, TX  77459 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1248 | 7/8/2002 | $0.00 | ( S ) |
| MARK DOWNS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO. | 1249 | 7/8/2002 | $3,972.04 | ( U ) |
| KENNETH TECHNOLOGY TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO. | 1250 | 7/8/2002 | $0.00 $1,432.00 | ( P ) ( U ) |
| NSF INTERNATIONAL 789 N DIXBORO RD ANN ARBOR, MI  48105 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1251 | 7/8/2002 | $1,116.58 | ( U ) |
| PUTMAN, ROSEMARIE M 7062 LEE RD LODI, WI  53555 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1252 | 7/8/2002 | $0.00 | ( P ) |
| EDWARD C WHITNEY & SONS INC PO BOX 474 WILMINGTON, MA  01887 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1253 | 7/8/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES T WARRING SONS INC<br>ATTN: VINCENT WARRING<br>4545 S STREET<br>CAPITOL HEIGHTS, MD 20743 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1254 | 7/8/2002 | $9,056.20 | ( U ) |
| WROE PALLET<br>PO BOX 415<br>HAWESVILLE, KY 42348 | 01-01139<br>W.R. GRACE & CO. | 1255 | 7/8/2002 | $2,350.00 | ( U ) |
| FLADELAND, LANNIE L<br>8321 E SHADY LANE<br><br>EVANSVILLE, WY 82636 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1256 | 7/8/2002 | $0.00 | ( P ) |
| SALES GROWTH DYNAMICS LLC<br>3545 ELLICOTT MILLS DR<br>ELLICOTT CITY, MD 21043-4544 | 01-01139<br>W.R. GRACE & CO. | 1257 | 7/8/2002 | $2,552.59 | ( U ) |
| PILGREEN, SIDNEY E<br>80 LEGION HUT RD<br>PARIS, AR 72855 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1258 | 7/8/2002 | $0.00 | ( U ) |
| HALL METAL CORP<br>921 NW 3RD AVE<br>POMPANO BEACH, FL 33060 | 01-01139<br>W.R. GRACE & CO. | 1259 | 7/8/2002 | $389.55 | ( U ) |
| BW HOVERMILL CO INC<br>6615 TRIBUTARY ST STE I<br>STE C<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO. | 1260 | 7/8/2002 | $1,470.00 | ( U ) |
| WH COOKE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1261 | 7/8/2002 | $2,630.62 | ( U ) |
| STANDARD SERVICES COMPANY INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 1262 | 7/8/2002 | $10,573.86 | ( U ) |
| HERTZ FURNITURE SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1263 | 7/8/2002 | $916.07 | ( U ) |
| TRAINOR, GLENICE W<br>PO BOX 935<br>STUART, FL 34995 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1264 | 7/8/2002 | $0.00 | ( U ) |
| GRAYBAR ELECTRIC COMPANY INC<br>299 GARLINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1265 | 7/8/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINATEX INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1266 | 7/8/2002 | $0.00<br>$3,738.29 | ( P )<br>( U ) |
| AMERICAN ANALYTICAL & TECHNICAL<br>1700 W ALBANY<br>BROEN ARROW, OK 74012 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/18/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1267 | 7/8/2002 | $0.00 | ( U ) |
| EPPS, GLENDA F<br>PO BOX 403<br>WELDON, NC 27890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1268 | 7/9/2002 | $0.00 | ( U ) |
| FISHER, BARBARA<br>755 CRESCENT ST # 609B<br>BROCKTON, MA 02302-3371 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1269 | 7/9/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN, MN 55121 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1270 | 7/9/2002 | $0.00 | ( U ) |
| AEP INDUSTRIES INC<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01139<br>W.R. GRACE & CO. | 1271 | 7/11/2002 | $1,312.02 | ( U ) |
| BULLOCK, NELLE S<br>529 PALM BEACH RD<br>STUART, FL 34994 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1272 | 7/9/2002 | $0.00 | ( U ) |
| AFFILIATED STEAM EQUIPMENT COMPANY<br>12424 S LOMBARD LN<br>ALSIP, IL 60803 | 01-01139<br>W.R. GRACE & CO. | 1273 | 7/9/2002 | $85.80 | ( U ) |
| ROSEMOUNT INC<br>12001 TECHNOLOGY DR<br>EDEN PRAIRIE, MN 55344 | 01-01139<br>W.R. GRACE & CO. | 1274 | 7/9/2002 | $271.92 | ( U ) |
| DAY PITNEY LLP<br>ATTN: SCOTT A ZUBER, ESQ<br>PO BOX 1945<br>MORRISTOWN, NJ 07962-1945 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1275 | 7/9/2002 | $0.00 | ( U ) |
| MID-ATLANTIC PALLET CO INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 1276 | 7/9/2002 | $57,601.84 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIDEX GROUP INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1277 | 7/9/2002 | $12,450.00 | ( U ) |
| MELLON INVESTOR SERVICES LLC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 1278 | 6/10/2002 | $17,109.41 | ( U ) |
| LEE, JOHN J<br>888 OLD POST RD<br>WALPOLE, MA 02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1279 | 7/11/2002 | $0.00 | ( P ) |
| NONO JR, JOHN B<br>30 STONE FENCE LN<br>STAMFORD, CT 06903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1280 | 7/11/2002 | $0.00 | ( S ) |
| EMLER, CAROL A<br>1877 LEWIS RD<br>MOUNT HOREB, WI 53572 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1281 | 7/11/2002 | $0.00 | ( P ) |
| FIRELINE CORPORATION<br>4506 HOLLINS FERRY RD<br>BALTIMORE, MD 21227-4671 | 01-01139<br>W.R. GRACE & CO. | 1282 | 7/11/2002 | $3,698.40 | ( U ) |
| TULLOCH, RUDOLPH G<br>521 WILLOWCREEK CT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1283 | 7/11/2002 | $0.00 | ( U ) |
| GREENE, PHILIP & CAROL<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1284 | 7/11/2002 | $0.00 | ( P ) |
| JENSEN, CORDELL O<br>508 E 100 S<br>BRIGHAM CITY, UT 84302-2704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1285 | 7/11/2002 | $0.00 | ( P ) |
| KELLEY, KEITH<br>1600 W CARSON ST # 201<br>TORRANCE, CA 90501 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1286 | 7/11/2002 | $0.00 | ( U ) |
| T&D PROPERTIES<br>C/O TED RAKER<br>11 BACHMAN ST<br>NEWNAN, GA 30263 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6010 Entered: 7/19/2004 | 1287 | 7/11/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EMED CO TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1288 | 7/1/2002 | $2,043.35 | ( U ) |
| CLINICAL SUPPLY COMPANY 5639 UNION CENTRE DR WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1289 | 7/11/2002 | $0.00 | ( U ) |
| HENSHELL & BUCCELLATO CONSULTING ARCHITECTS TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1290 | 7/11/2002 | $1,963.26 | ( U ) |
| CAHILL, RALPH P 1068 CINNABAR CT SANTA MARIA, CA 93455 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1291 | 7/11/2002 | $0.00 | ( P ) |
| HARRIS, SUSIE V 406 MULBERRY ST WELDON, NC 27890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1292 | 7/11/2002 | $0.00 | ( U ) |
| TENNESSEE SR, ED L 5610 DUOTO HOUSTON, TX 77091 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1293 | 7/11/2002 | $0.00 | ( U ) |
| FLEMMING ZULACK & WILLIAMSON LLP TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01139 W.R. GRACE & CO. | 1294 | 7/11/2002 | $114,951.11 | ( U ) |
| AMERICAN PROCESS EQUIPMENT INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1295 | 7/11/2002 | $1,514.40 | ( U ) |
| CXPRESS INC 5436 JEFFERSON DAVIS HWY RICHMOND, VA 23234 | 01-01139 W.R. GRACE & CO. | 1296 | 7/11/2002 | $3,049.00 | ( U ) |
| WHITMIRE SR, ROBERT J 327 CHENOWETH DR SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1297 | 7/11/2002 | $0.00 | ( P ) |
| NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1298 | 7/11/2002 | $1,541.48 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHELIN NORTH AMERICA INC ATTN: WANDA LINK / CREDIT PO BOX 19001 GREENVILLE, SC 29602-9001 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 1299 | 7/12/2002 | $3,220.24 | ( U ) |
| SMITH-CHAMBERS, DONNA PO BOX 814 GARYSBURG, NC 27831 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1300 | 7/12/2002 | $0.00 | ( P ) |
| SUPERIOR METAL PRODUCTS INC PO BOX 65 LOUVIERS, CO 80131-0065 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1301 | 7/12/2002 | $0.00 | ( U ) |
| BELL, LYNN F 211 PEARL ST PO BOX 724 NESHANIC STA, NJ 08853 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1302 | 7/12/2002 | $0.00 | ( U ) |
| SCHRADER, ROBERT T 45 CANDLESTICK LANE <br> BREWSTER, MA 02631 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1303 | 7/12/2002 | $0.00 | ( P ) |
| OLIVER PRODUCTS COMPANY 445 6TH ST NW GRAND RAPIDS, MI 49504 | 01-01139 W.R. GRACE & CO. | 1304 | 7/12/2002 | $20,217.00 | ( U ) |
| BARRIS, ALBERT J PO BOX 770 BUXTON, NC 27920 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1305 | 7/12/2002 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. | 1306 | 7/12/2002 | $25,402.98 | ( U ) |
| CAPITAL ONE ATTN: PAM M SCHARNHORST PO BOX 85015 RICHMOND, VA 23285-5015 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1307 | 7/11/2002 | $0.00 | ( U ) |
| CASTELEIN, EDWARD L 3327 ELLIS RD NW CEDAR RAPIDS, IA 52405-1010 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1308 | 7/12/2002 | $0.00 | ( U ) |
| AKERS, VIRGINIA W 2 BROOKS ROAD <br> BELAIR, MD 21014 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1309 | 7/12/2002 | $0.00 <br> $0.00 <br> $0.00 | ( S ) <br> ( P ) <br> ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JORDAN JR, PAUL A<br>1419 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1310 | 7/12/2002 | $0.00 | ( U ) |
| PHILADELPHIA STEEL DRUM CO INC<br>8 WOODSIDE DR<br>RICHBORO, PA  18954 | 01-01139<br>W.R. GRACE & CO. | 1311 | 7/12/2002 | $200.00 | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1312 | 7/12/2002 | $0.00 | ( U ) |
| CONVEYING TECHNIQUES INC<br>10818 SHELDON RD<br>HOUSTON, TX  77044 | 01-01139<br>W.R. GRACE & CO. | 1313 | 7/12/2002 | $2,527.78 | ( U ) |
| AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1314 | 7/12/2002 | $760.25 | ( U ) |
| NORTH STRONG SCIENTIFIC<br>15 AVE A ALPHA INDUSTRIAL PARK<br>PHILLIPSBURG, NJ  08865 | 01-01139<br>W.R. GRACE & CO. | 1315 | 7/12/2002 | $539.94 | ( U ) |
| HILL MANUFACTURING COMPANY<br>1500 JONESBORO RD SW<br>ATLANTA, GA  30315 | 01-01139<br>W.R. GRACE & CO. | 1316 | 7/12/2002 | $89.90 | ( U ) |
| EXHIBIT SURVEYS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1317 | 7/12/2002 | $2,600.00 | ( U ) |
| REXEL/SOUGHLAND ELECTRICAL SUPPLIES<br>PO BOX 1628<br>OWENSBORO, KY  42302-1628 | 01-01139<br>W.R. GRACE & CO. | 1318 | 7/12/2002 | $2,430.05 | ( U ) |
| KIMS RADIATOR & MFG CO INC<br>2615 LENA ST<br>SULPHUR, LA  70665-7439 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1319 | 7/12/2002 | $0.00<br>$3,424.32 | ( S )<br>( U ) |
| ANDERSON GENERAL INDUSTRIAL CONTRACTING<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1320 | 7/12/2002 | $34,884.87 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1321 | 7/12/2002 | $4,565.50 | ( U ) |
| WHITE CAP INDUSTRIES<br>297 S VASCO RD<br>LIVERMORE, CA 94551 | 01-01139<br>W.R. GRACE & CO. | 1322 | 7/8/2002 | $795.80 | ( U ) |
| BULK TRANSIT CORPORATION<br>7177 INDUSTRIAL PKWY<br>PLAIN CITY, OH 43064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1323 | 7/8/2002 | $0.00 | ( U ) |
| ALAMO TRANSFORMER SUPPLY COMPANY<br>10220 MYKAWA<br>HOUSTON, TX 77048 | 01-01139<br>W.R. GRACE & CO. | 1324 | 7/8/2002 | $0.00<br>$9,605.34 | ( P )<br>( U ) |
| BERRY & BERRY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 1325 | 7/15/2002 | $225,000.00 | ( U ) |
| AKERMAN SENTERFITT & EDISON PA<br>255 S ORANGE AVE<br>PO BOX 231<br>ORLANDO, FL 32802-0231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1326 | 7/15/2002 | $1,380.00 | ( U ) |
| BUCKEYE PUMPS INC<br>1311 State Route 598<br><br>Galion, OH 44833 | 01-01139<br>W.R. GRACE & CO. | 1327 | 7/15/2002 | $612.03 | ( U ) |
| QUAKER CITY CHEMICALS<br>7360 MILNOR ST<br>PHILADELPHIA, PA 19136 | 01-01139<br>W.R. GRACE & CO. | 1328 | 7/15/2002 | $1,949.25 | ( U ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1329 | 7/15/2002 | $0.00 | ( P ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1330 | 7/15/2002 | $0.00 | ( P ) |
| JACOBSON, JAY<br>121 HIGHLAND RD<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1331 | 7/15/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IMES ENGINEERING INC<br>11843 MARKET PLACE AVE STE A<br>BATON ROUGE, LA 70816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1332 | 7/15/2002 | $0.00<br>$153.45 | ( P )<br>( U ) |
| FACILITY SERVICES<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 1333 | 7/15/2002 | $27,752.55 | ( U ) |
| CARUSO PT PA, MICHAEL<br>118 ROSEWOOD AVE NO 2<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | 1334 | 7/15/2002 | $480.00 | ( U ) |
| THERMO SPECTRONIC<br>ATTN HEIDI HERING<br>5225 VERONA RD<br>FITCHBURG, WI 53711-4497 | 01-01139<br>W.R. GRACE & CO. | 1335 | 7/15/2002 | $585.00 | ( U ) |
| RYERSON TULL INC<br>PO BOX 4725<br>NORCROSS, GA 30091 | 01-01139<br>W.R. GRACE & CO. | 1336 | 7/15/2002 | $28,343.05 | ( U ) |
| CARL ERIC JOHNSON INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1337 | 7/15/2002 | $12,107.00 | ( U ) |
| EHS TECHNOLOGY GROUP LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1338 | 7/15/2002 | $783.54 | ( U ) |
| HAMILTON COUNTY TREASURER<br>C/O ROBERT A GOERING<br>138 E COURT ST RM 409<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1339 | 7/15/2002 | $115,951.13 | ( P ) |
| MURRAY, ELLA M<br>1390 BERNARD DR<br>MANNING, SC 29102-7897 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1340 | 7/15/2002 | $0.00 | ( U ) |
| OLIN BROTHERS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1341 | 7/15/2002 | $900.00 | ( U ) |
| FISHER-ROSEMOUNT SERVICE & SUPPORT<br>12001 TECHNOLOGY DR<br>EDEN PRAIRIE, MN 55344 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1342 | 7/15/2002 | $4,119.78 | ( U ) |
| STARCK, H C<br>21801 TUNGSTEN RD<br>ATT KATHLEEN BOLIVAR<br>CLEVELAND, OH 44117 | 01-01139<br>W.R. GRACE & CO. | 1343 | 7/15/2002 | $8,326.50 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, SANDRA 735 AVOCAT ST BATON ROUGE, LA 70807 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1344 | 7/15/2002 | $0.00 | ( U ) |
| AIR TECHNOLOGIES ATTN TRUDY HOVER 1900 JET WAY COLUMBUS, OH 43219 | 01-01139 W.R. GRACE & CO. | 1345 | 7/15/2002 | $957.30 | ( U ) |
| EMERALD SERVICES INC 7343 E Marginal Way S Seattle, WA 98108-3513 | 01-01139 W.R. GRACE & CO. | 1346 | 7/15/2002 | $916.47 | ( U ) |
| HANSEN, PATRICIA 4801 N LAKEWOOD DR SAINT JOSEPH, MO 64506 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1347 | 7/15/2002 | $0.00 | ( U ) |
| DAGOSTINO, RITA J 74 PARIS ST MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1348 | 7/15/2002 | $0.00 | ( U ) |
| SCIENTIFIC CONTROL LABS INC 3158 S KOLIN AVE CHICAGO, IL 60623 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1349 | 7/15/2002 | $0.00 | ( U ) |
| TAPE RENTAL LIBRARY INC PO BOX 107 COVESVILLE, VA 22931 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6957 Entered: 11/15/2004 | 1350 | 7/15/2002 | $55.55 | ( U ) |
| PATTON SNOW, MORRIS 103 GATEWOOD AVE SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1351 | 7/15/2002 | $0.00 | ( U ) |
| BROOKS, LINDA F 344 WILLIE D RD JEFFERSON CITY, TN 37760 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1352 | 7/15/2002 | $0.00 | ( P ) |
| GOYEN VALVE CORP 1195 AIRPORT RD LAKEWOOD, NJ 08701 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1353 | 7/15/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 130 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BREEN, THOMAS E 118 LILY LAKE ROAD MC HENRY, IL 60050 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1354 | 7/15/2002 | $0.00 | ( P ) |
| J & R WATERBLASTING SERVICE LLC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1355 | 7/15/2002 | $1,512.50 | ( U ) |
| VANDIVER, ARVIN BOX 71 CALHOUN, KY 42327 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1356 | 7/15/2002 | $0.00 | ( P ) |
| J HARVARD CO 3418 E MARDAN DR LONG GROVE, IL 60047 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1357 | 7/15/2002 | $0.00 $894.25 | ( P ) ( U ) |
| BOLLINGER ROOFING COMPANY INC 1501 RIDGELY ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. | 1358 | 7/15/2002 | $1,721.35 | ( U ) |
| SMOOT CO 1250 SEMINARY KANSAS CITY, KS 66103 | 01-01140 W.R. GRACE & CO.-CONN. | 1359 | 7/15/2002 | $2,244.35 | ( U ) |
| WILSON MOVING & STORAGE CO INC CHUCK WILSON 885 BAILEY AVE BUFFALO, NY 14206 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1360 | 7/15/2002 | $0.00 | ( S ) |
| LIMOUSINE EIGHTEEN LTD PO BOX 263 LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 1361 | 7/15/2002 | $0.00 | ( U ) |
| ADVANCED VACUUM CO INC 1215 N BUSINESS PKWY WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1362 | 7/15/2002 | $1,583.13 | ( U ) |
| MOBILCOMM INC TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1363 | 7/15/2002 | $337.12 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 131 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YOUTSEY, MARGARET<br>8293 N HWY 421<br><br>MANCHESTER, KY 40962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1364 | 7/15/2002 | $0.00 | ( U ) |
| MARTIN, J C<br>LANDWOOD RDGE APTS<br>APT 5 200 MCALISTER RD<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1365 | 7/15/2002 | $0.00 | ( U ) |
| AMSPAK<br>PO BOX 2225<br>HARTSVILLE, SC 29551 | 01-01139<br>W.R. GRACE & CO. | 1366 | 7/15/2002 | $397.35 | ( U ) |
| MOREAUX, JAMES<br>7602 JEFFERSON ISLAND RD<br>NEW IBERIA, LA 70560 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1367 | 7/15/2002 | $0.00 | ( P ) |
| FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE<br>TAX COLLECTION OFFICE<br>701 E MAIN ST<br>LEXINGTON, KY 40502-1699 | 01-01139<br>W.R. GRACE & CO. | 1368 | 7/15/2002 | $50.00 | ( P ) |
| ELWELL, MARGY A<br>5074 VAIL DR<br>ACWORTH, GA 30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1369 | 7/15/2002 | $0.00 | ( P ) |
| MARSCHKE SHANNON, SHARON K<br>1830 S SHERIDAN ST<br><br>ELWOOD, IN 46036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1370 | 7/15/2002 | $0.00 | ( P ) |
| JACKSON, WILLADEAN<br>7187 N State Rd 337<br>Lot 14<br>Orleans, IN 47452 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1371 | 7/15/2002 | $0.00 | ( P ) |
| ANDRITZ INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 1372 | 7/15/2002 | $27,788.61 | ( U ) |
| T R MOORE & ASSOCIATES INC<br>830 MCCALLIE AVE<br>CHATTANOOGA, TN 37403 | 01-01139<br>W.R. GRACE & CO. | 1373 | 7/15/2002 | $12,554.11 | ( U ) |
| DICKSON SHERRILL, PATRICIA D<br>70 4TH ST<br>CONCORD, NC 28027 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1374 | 7/15/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEINBERG, RITA<br>12 Old Mamarineck Rd<br><br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1375 | 7/15/2002 | $0.00 | ( U ) |
| KNIGHT, SAMUEL M<br>511 THORNHILL DR<br>SPARTANBURG, SC 29301-6426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1376 | 7/15/2002 | $0.00 | ( P ) |
| ASTATECH INC<br>ATTN RONA YANG<br>1 DEERPARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ 08852 | 01-01139<br>W.R. GRACE & CO. | 1377 | 7/15/2002 | $5,807.50 | ( U ) |
| ASTATECH INC<br>1 DEER PARK DR<br>STE C<br>MONMOUTH JUNCTION, NJ 08852 | 01-01139<br>W.R. GRACE & CO. | 1378 | 7/15/2002 | $4,470.50 | ( U ) |
| PIPELINE SERVICES INC<br>PO BOX 331<br>BRYSON CITY, NC 28713 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6742 Entered: 10/25/2004 | 1379 | 7/15/2002 | $0.00 | ( U ) |
| BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS, IN 46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1380 | 7/15/2002 | $0.00 | ( S ) |
| CHINA PATENT AGENT HK LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI<br>HONG KONG | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 1381 | 7/15/2002 | $0.00 | ( U ) |
| LASER LINE INC<br>1025 W NURSERY RD<br>STE 22<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1382 | 7/15/2002 | $6,911.50 | ( U ) |
| CONSTRUCTION TECHNOLOGY LABORATORIES<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1383 | 7/15/2002 | $33,845.00 | ( U ) |
| LOVELACE, WILLIAM P<br>10315 S GRANITE AVE<br>TULSA, OK 74137-6071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1384 | 7/15/2002 | $0.00 | ( S ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT AGGREGATES INC PO BOX 339 JENNINGS, LA 70546-0339 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1385 | 7/15/2002 | $0.00 | ( P ) |
| ROHM & HAAS COMPANY TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1386 | 7/15/2002 | $68,725.70 | ( U ) |
| CHICAGOLAND-QUAD CITIES EXP, INC 7715 S. 78TH AVE, BLDG 5 BRIDGEVIEW, IL 60455 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1387 | 7/15/2002 | $0.00 | ( U ) |
| ROTEX INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 1388 | 7/15/2002 | $2,805.03 | ( U ) |
| GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RDG STE 700 GREENVILLE, SC 29601-3659 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1389 | 7/15/2002 | $0.00 | ( P ) |
| CENTRAL FIBER CORP 4814 FIBER LN WELLSVILLE, KS 66092 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1390 | 7/15/2002 | $0.00 | ( U ) |
| OSHEA REYNOLDS & CUMMINGS TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1391 | 7/15/2002 | $15,086.86 | ( U ) |
| SFI OF DELAWARE LLC 225 W OLNEY RD NORFOLK, VA 23510 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1392 | 7/15/2002 | $0.00 | ( U ) |
| EASLEY, MS GERTRUDE E 3712 SPINNAKER DR <br> TAMPA, FL 33611 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1393 | 7/15/2002 | $0.00 | ( P ) |
| WOODARD & CURRAN INC R DUFF COLLINS 41 HUTCHINS DR PORTLAND, ME 04102 | 01-01139 W.R. GRACE & CO. | 1394 | 7/16/2002 | $1,341.85 | ( U ) |
| WOODARD & CURRAN INC 41 HUTCHINS DR ATTN R DUFF COLLINS PORTLAND, ME 04102 | 01-01194 REMEDIUM GROUP, INC. | 1395 | 7/16/2002 | $2,777.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODARD & CURRAN INC<br>41 HUTCHINS DR<br>ATTN R DUFF COLLINS<br>PORTLAND, ME 04102 | 01-01194<br>REMEDIUM GROUP, INC. | 1396 | 7/16/2002 | $10,843.53 | ( U ) |
| GLI INTERNATIONAL<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1397 | 7/15/2002 | $4,670.05 | ( U ) |
| BOC GASES<br>100 CORPORATE DR<br>LEBANON, NJ 08822 | 01-01139<br>W.R. GRACE & CO. | 1398 | 7/15/2002 | $227.33 | ( U ) |
| FLYNN, DANIEL J<br>6603 RHODE ISLAND TRL<br>CRYSTAL LAKE, IL 60012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1399 | 7/15/2002 | $0.00 | ( P ) |
| VI-CHEM INC<br>PO BOX 558844<br><br>MIAMI, FL 33255-8844 | 01-01139<br>W.R. GRACE & CO. | 1400 | 7/15/2002 | $656.25 | ( U ) |
| IRVIN, ROBERT A<br>197 LAKE SOMERSET DR<br>MARIETTA, GA 30064 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1401 | 7/18/2002 | $0.00 | ( P ) |
| KREUSLER, DEBBIE L<br>PO BOX 632<br>HIRAM, OH 44234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1402 | 7/18/2002 | $0.00 | ( U ) |
| CRANE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1403 | 7/18/2002 | $5,226.00 | ( U ) |
| MOSLEY, KERMIT J<br>528 FRANCIS NICHOLSON WAY<br><br>ANNAPOLIS, MD 21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1404 | 7/18/2002 | $0.00 | ( P ) |
| BECKERMAN, DAVID<br>8 OLD SOUTH LN<br>ANDOVER, MA 01810-3927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1405 | 7/18/2002 | $0.00 | ( U ) |
| EINSTMAN, ROBERT V<br>8300 Sawyer Brown Rd Unit M303<br><br>NASHVILLE, TN 37221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1406 | 7/18/2002 | $0.00 | ( P ) |
| NEW ENGLAND LABORATORY CASEWORK CO INC<br>3 ARROW DR<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO. | 1407 | 7/18/2002 | $1,402.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 135 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANALYTICS CORPORATION TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1408 | 7/18/2002 | $522.00 | ( U ) |
| FARWEST FREIGHT SYSTEMS 4504 E VALLEY HWY SUMNER, WA 98390 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006 | 1409 | 7/18/2002 | $0.00 | ( U ) |
| FRIDDLE SR, W HAROLD 710 HUNTS BRIDGE ROAD #26 GREENVILLE, SC 29617 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1410 | 7/18/2002 | $0.00 | ( U ) |
| MUGANU, JUAN 33731 9TH ST UNION CITY, CA 94587 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1411 | 7/18/2002 | $0.00 | ( U ) |
| TORRES, JOSE PO BOX 209 GUANICA, PR 00653 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1412 | 7/18/2002 | $0.00 | ( U ) |
| KERR, EDWARD B 1308 EVANGELINE DEARBORN HEIGHTS, MI 48127 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 1413 | 6/24/2002 | $0.00 | ( U ) |
| LEE, ELIZABETH M 713 MICHIGAN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1414 | 7/1/2002 | $0.00 | ( U ) |
| MULLIS, ROY MIKE RT 21 BOX 296 LAKE CITY, FL 32024 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1415 | 7/5/2002 | $0.00 | ( U ) |
| SIMES, WILLIAM H 1421 BREIDING RD AKRON, OH 44310 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1416 | 7/8/2002 | $0.00 | ( U ) |
| SANCHEZ, HECTOR R LA RIVIERA 978 5SE SANJUAN 00921 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1417 | 7/8/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCALISTER, TERRY JAMES 6525 SE 92 AVE PORTLAND, OR 97266 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1418 | 7/9/2002 | $0.00 | ( U ) |
| ALLAMAN, W L 15532 TACONY RD APPLE VALLEY, CA 92307 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1419 | 7/11/2002 | $0.00 | ( U ) |
| SWINIARSKI, TRACY 46 PUTNAM RD NORTH ANDOVER, MA 01845 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1420 | 7/11/2002 | $0.00 | ( U ) |
| 7300 KIMBARK BLDG CORP 3550 W 98TH ST EVERGREEN PARK, IL 60805 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1421 | 7/12/2002 | $0.00 | ( U ) |
| MARTIN, JAMES R 8828 E PLAIN DR MASON, OH 45040 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1422 | 7/15/2002 | $0.00 | ( U ) |
| HO, JEFFREY DOUGLAS 1431 LAKEVIEW AVE MINNEAPOLIS, MN 55416 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1423 | 7/15/2002 | $0.00 | ( U ) |
| INGRAM, BENJAMIN MASON 3516 FLORENCE BLVD FLORENCE, AL 35634 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1424 | 7/16/2002 | $0.00 | ( U ) |
| STAPEL, CRAIG S 908 E PKWY AVE OSHKOSH, WI 54901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1425 | 7/19/2002 | $0.00 | ( U ) |
| 3801 N CAMPBELL AVE LLC 3801 N CAMPBELL AVE # A TUCSON, AZ 85719 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1426 | 7/22/2002 | $0.00 | ( U ) |
| DECHIARA, KENNETH G 540 S VOLUSIA AVE #5 ORANGE CITY, FL 32763 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1427 | 7/22/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 137 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PATTERSON, PAUL<br>2135 BROWNS GAP TPKE<br>CHARLOTTESVILLE, VA 22901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1428 | 7/22/2002 | $0.00 | ( U ) |
| DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD, MI 48327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1429 | 7/22/2002 | $0.00 | ( U ) |
| GONZALEZ, MAYRA AND GEORGE<br>33300 TALL TIMBER TRACE<br>TRINIDAD, CO 81082 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1430 | 7/22/2002 | $0.00 | ( U ) |
| OROURKE, FLORENCEANN<br>45 WEST PARK DR<br>DALY CITY, CA 94015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1431 | 7/23/2002 | $0.00 | ( U ) |
| NITSCHKE, LESTER LEROY<br>1516 CABINET AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1432 | 6/28/2002 | BLANK | ( U ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1433 | 7/1/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH GERTRUDE<br>821 LOUISANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1434 | 7/1/2002 | BLANK | ( U ) |
| LANGAN, ALFRED LAWRENCE<br>6444-C 19TH ST W<br>FIRCREST, WA 98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1435 | 7/3/2002 | BLANK | ( U ) |
| MYERS, ROY CLARENCE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI 49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1436 | 7/5/2002 | BLANK | ( U ) |
| TETLOW, STEVEN KENNETH<br>5419 UPLAND BROOK LN<br>SPRING, TX 77379 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1437 | 7/5/2002 | BLANK | ( U ) |
| GAUERKE, GERALD ALVIN<br>PO BOX 12<br>TURPIN, OK 73950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1438 | 7/8/2002 | BLANK | ( U ) |
| FARRELL, RICHARD T<br>3 GAUTHIER DR<br>MERRIMACK, NH 03054 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1439 | 7/8/2002 | BLANK | ( U ) |
| POLIN, JAMES DARYL<br>8000 NEW ENGLAND DR<br>N CHARLESTON, SC 29418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1440 | 7/8/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH  44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1441 | 7/8/2002 | BLANK | ( U ) |
| MARTINEZ, HENRY, J.<br><br>' | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 | BLANK | ( U ) |
| HUDSON, RUSSELL HUGH<br>8250 FARM TO MARKET RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1443 | 7/12/2002 | BLANK | ( U ) |
| THOM, TERESA ANN<br>576 REESE CT #21<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1444 | 7/15/2002 | BLANK | ( U ) |
| RINGHEISER JR, PAUL FRANCIS<br>RR #4 BOX 4283<br>UPPER MIDDLE CRK RD<br>KUNKLETOWN, PA  18058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1445 | 7/15/2002 | BLANK | ( U ) |
| BROWN, PATRICK MICHAEL<br>211 ALLEN DR<br>EXTON, PA  19341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1446 | 7/15/2002 | BLANK | ( U ) |
| HABECK, ORVILLE JEROME<br>72 AVE C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1447 | 7/15/2002 | BLANK | ( U ) |
| RAMEL, FRANCES LYLIA<br>417 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1448 | 7/15/2002 | BLANK | ( U ) |
| MORTENSEN, LEE CHARLES<br>221 FAITH WAY<br>EVANSVILLE, IN  47712 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1449 | 7/16/2002 | BLANK | ( U ) |
| HERRING, GERALD JEROME<br>PO BOX 52582<br>SHREVEPORT, LA  71135 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1450 | 7/16/2002 | BLANK | ( U ) |
| EGGLESTON, DONNA JO<br>892 LIBBY CRK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1451 | 7/18/2002 | BLANK | ( U ) |
| EGGLESTON, EDWARD GENE<br>892 LIBBY CRK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1452 | 7/18/2002 | BLANK | ( U ) |
| STAPEL, CRAIG STEVEN<br>908 E PKWY AVE<br>OSHKOSH, WI  54901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1453 | 7/19/2002 | BLANK | ( U ) |
| JAMES, DAVID EUGENE<br>287 WARDS RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1454 | 7/19/2002 | BLANK | ( U ) |
| WILLIAMS JR, JEFF<br>4440 LOST PINE DR<br>TALLAHASSEE, FL  32305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1455 | 7/22/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOREAU, EDWIN WALLACE<br>422 QUARTZ RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1456 | 7/22/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1457 | 7/1/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1458 | 7/1/2002 | $0.00 | ( U ) |
| BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS, NY 13104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1459 | 6/18/2002 | $0.00 | ( U ) |
| PUFFER, MICHAEL ANDREW<br>2196 CAMELLIA DR<br><br>RENO, NV 89512-1642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1460 | 7/3/2002 | BLANK | ( U ) |
| PUFFER, MICHAEL ANDREW<br>160 CROSSWAY AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1461 | 7/3/2002 | $0.00 | ( U ) |
| FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1462 | 7/5/2002 | $0.00 | ( U ) |
| FELLENBERG, RUBEN ALBERT<br>224 FOREST AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1463 | 7/5/2002 | BLANK | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1464 | 7/8/2002 | $0.00 | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1465 | 7/8/2002 | BLANK | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1466 | 7/12/2002 | $0.00 | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1467 | 7/12/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1468 | 7/15/2002 | BLANK | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1469 | 7/15/2002 | $0.00 | ( U ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1470 | 7/15/2002 | BLANK | ( U ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 1471 | 7/15/2002 | $0.00 | ( U ) |
| DARKS, TYRONE PETER<br>#239667 PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1472 | 7/15/2002 | BLANK | ( U ) |
| DARKS, TYRONE PETER<br>#239667 TYRONE PETER DARKS<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1473 | 7/15/2002 | $0.00 | ( U ) |
| DARKS, TYRONE P<br>ID #239667<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 9299 Entered: 8/29/2005 | 1474 | 7/15/2002 | $0.00 | ( U ) |
| WAGGONER, RONALD P<br>4546 NE 97TH AVE<br>PORTLAND, OR 97220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1475 | 7/18/2002 | $0.00 | ( P ) |
| WAGGONER, RONALD PAUL<br>4546 NE 97TH AVE<br>PORTLAND, OR 97220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1476 | 7/18/2002 | BLANK | ( U ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1477 | 7/19/2002 | $0.00 | ( U ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1478 | 7/19/2002 | BLANK | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1479 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1480 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION  EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1481 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01144 AMICON, INC.  DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1482 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1483 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1484 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC.  DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1485 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1486 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1487 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1488 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1489 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1490 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1491 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1492 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| STOUT, RAY R 726 SPRING ST EUREKA, MT 59917 | 01-01140 W.R. GRACE & CO.-CONN. | 1493 | 6/27/2002 | BLANK | ( U ) |
| THE LAW OFFICES OF WILLIAM F MAREADY WILLIAM F MAREADY 1 STRAWBERRY LN WINSTON SALEM, NC 27106 | 01-01139 W.R. GRACE & CO. | 1494 | 7/19/2002 | $22,664.45 | ( U ) |
| THE BAILEY CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1495 | 7/19/2002 | $7,038.71 | ( U ) |
| HAMILTON COUNTY TREASURER ATTN ROBERT A GOERING 138 E COURT ST CINCINNATI, OH 45202 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | 1496 | 7/19/2002 | $0.00 | ( S ) |
| SMITH, BEVERLY L 308 CUMBERLAND DR HUNTSVILLE, AL 35803 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1497 | 7/19/2002 | $0.00 | ( P ) |
| SC HYDRAULIC ENGINEERING CORP TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1498 | 7/19/2002 | $1,631.84 | ( U ) |
| ARDAMAN & ASSOC INC 8008 S ORANGE AVE ORLANDO, FL 32809 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1499 | 7/19/2002 | $0.00 | ( U ) |
| MATTHEWS, ROMONA 110 SCEPTER CIR LAFAYETTE, LA 70506 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1500 | 7/19/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN, THEODORE R ONE LIFEWAY PLAZA NASHVILLE, TN 37234 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1501 | 7/19/2002 | $0.00 | ( P ) |
| WATSON LAND COMPANY 22010 S WILMINGTON AVE STE 400 ATTN GENERAL COUNSEL CARSON, CA 90745 | 01-01139 W.R. GRACE & CO. | 1502 | 7/19/2002 | $117,077.90 | ( U ) |
| CENTER ENTERPRISES INC DBA CENTRAL ELECT PO BOX 7567 HOUSTON, TX 77270-7567 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1503 | 7/19/2002 | $0.00 $9,896.36 | ( S ) ( U ) |
| ISP TECHNOLOGIES INC 1361 ALPS RD BLDG 8 3RD FL ATTN DOUGLAS WATHNE WAYNE, NJ 07470 | 01-01139 W.R. GRACE & CO. | 1504 | 7/19/2002 | $5,478.00 | ( U ) |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01139 W.R. GRACE & CO. | 1505 | 7/19/2002 | $50,195.04 | ( U ) |
| NETZER, PHILIP E W7684 HARVEST DR GREENVILLE, WI 54942-8642 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1506 | 7/19/2002 | $0.00 | ( P ) |
| MANUEL, EDWARD 1045 TINKERTOWN RD FAIRFAX, SC 29827 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1507 | 7/19/2002 | $0.00 | ( U ) |
| AGM ELECTRONICS INC ATTN: JOHN VERMAES PO BOX 2227 TUCSON, AZ 85751-2227 | 01-01139 W.R. GRACE & CO. | 1508 | 7/19/2002 | $2,303.15 | ( U ) |
| MILLER-NELSON RESEARCH TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1509 | 7/19/2002 | $1,785.00 | ( U ) |
| HAM, ALMA C 404 W DIXIE ST PLANT CITY, FL 33563 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1510 | 7/19/2002 | $0.00 | ( U ) |
| TOEPFER, RICK J 680 STONEWOOD RD EAGAN, MN 55123 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1511 | 7/19/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON, LARRY<br>104 HOST & MILLER PL<br>PIEDMONT, SC  29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1512 | 7/19/2002 | $0.00 | ( U ) |
| RUMPKE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1513 | 7/19/2002 | $4,622.69 | ( U ) |
| SINCLAIR INTERNATIONAL<br>85 BLVD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | 1514 | 7/19/2002 | $816.67 | ( U ) |
| PHILIPS ANALYTICAL INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01139<br>W.R. GRACE & CO. | 1515 | 7/19/2002 | $12,518.65 | ( U ) |
| V & H EXCAVATING CO INC<br>402 NORBEH DR<br>HEBRON, IN  46341-8501 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1516 | 7/19/2002 | $0.00<br>$2,349.55 | ( P )<br>( U ) |
| PLASTIC SALES & MFG CO INC<br>6530 WINNER RD<br>KANSAS CITY, MO  64125 | 01-01139<br>W.R. GRACE & CO. | 1517 | 7/19/2002 | $3,633.90 | ( U ) |
| JOHNSONS BROTHERS INC<br>5498 WALLINGFORD RD<br>FLEMINGSBURG, KY  41041 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1518 | 7/19/2002 | $21,568.12 | ( U ) |
| CITY OF MILWAUKEE TREASURER 1645<br>WAYNE F WHITTOW CITY TREASURER<br>200 E WELLS ROOM 103<br>MILWAUKEE, WI  53202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1519 | 7/22/2002 | $0.00 | ( P ) |
| PREDICT DIV OF REID ASSET MANAGEMENT CO<br>PO BOX 931898<br>CLEVELAND, OH  44193-3046 | 01-01139<br>W.R. GRACE & CO. | 1520 | 7/22/2002 | $588.00 | ( U ) |
| SYNERFAC TECHNICAL STAFFING<br>2 READS WAY STE 209<br>NEW CASTLE, DE  19720 | 01-01139<br>W.R. GRACE & CO. | 1521 | 7/22/2002 | $2,484.50 | ( U ) |
| B & B REFRACTORIES INC<br>12121 LOS NIETOS RD<br>SANTA FE SPRINGS, CA  90670 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1522 | 7/22/2002 | $488.40 | ( U ) |
| CALCASIEU MECHANICAL CONTRACTORS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1523 | 7/22/2002 | $500.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROQUIP INC<br>418 SHAWMUT AVE<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO. | 1524 | 7/22/2002 | $1,082.60 | ( U ) |
| LAIN, JOEL D<br>1723 MAYFAIR STREET<br><br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1525 | 7/22/2002 | $0.00 | ( U ) |
| WALDROUP, LINDA P<br>PO BOX 80994<br><br>Simpsonville, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1526 | 7/22/2002 | $0.00 | ( U ) |
| DUKES, AUSTIN<br>3716 N MCINTOSH RD<br>DOVER, FL 33527 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1527 | 7/22/2002 | $0.00 | ( S ) |
| HARLEYS AUTO PARTS INC<br>310 HAMPTON AVE NE<br>AIKEN, SC 29801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1528 | 7/22/2002 | $0.00 | ( U ) |
| Richmond County Tax Commissioners Ofc<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED, REDUCED AND<br>ALLOWED<br>DktNo: 17631 Entered: 12/13/2007 | 1529 | 7/22/2002 | $0.00<br>$368,115.81 | ( P )<br>( U ) |
| JORDAN JR, PAUL A<br>1419 E GEORGIA RD<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1530 | 7/22/2002 | $0.00 | ( U ) |
| THRASHER, ANTHONY L<br>206 MEADOWS AVE<br>GREENVILLE, SC 29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1531 | 7/22/2002 | $0.00 | ( P ) |
| PHILLIPS, JOHN E<br>102 WOODS RD<br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1532 | 7/22/2002 | $0.00 | ( U ) |
| THE SHERWIN-WILLIAMS COMPANY<br>313 TECHNOLOGY DR<br>MALVERN, PA 19355 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1533 | 7/22/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOINS UNDERKOFLER CRAWFORD & LANGDON TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1534 | 7/22/2002 | $592.42 | ( U ) |
| ECOM AMERICA LTD 1628 OAKBROOK DR GAINESVILLE, GA 30507 | 01-01140 W.R. GRACE & CO.-CONN. | 1535 | 7/22/2002 | $1,114.97 | ( U ) |
| TURF DYNAMICS ATTN: DON HOLDAWAY 4450 S CHEROKEE ST ENGLEWOOD, CO 80110 | 01-01139 W.R. GRACE & CO. | 1536 | 7/22/2002 | $809.00 | ( U ) |
| BRITTON, KENNETH R 402 N ALMOND DR SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1537 | 7/22/2002 | $0.00 | ( U ) |
| SPARKLE CLEAN PO BOX 1355 SORRENTO, FL 32776 | 01-01139 W.R. GRACE & CO. | 1538 | 7/22/2002 | $0.00 $288.90 | ( P ) ( U ) |
| HERRON VALUE 103 ENTERPRISE DR ROYERSFORD, PA 19468 | 01-01139 W.R. GRACE & CO. | 1539 | 7/22/2002 | $0.00 $3,655.75 | ( P ) ( U ) |
| ROSAMORE SR, LEROY J 2612 E GEN WAIN WRIGHT LAKE CHARLES, LA 70615-8126 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1540 | 7/22/2002 | $0.00 | ( U ) |
| ISCO INC ATTN: VICKI BENNE 4700 SUPERIOR ST LINCOLN, NE 68504 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1541 | 7/22/2002 | $1,425.26 | ( U ) |
| HENNEL WINSELMANN, KAREN 4236 N OCEAN DR HOLLYWOOD, FL 33019 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1542 | 7/22/2002 | $0.00 | ( U ) |
| FOAM ZONE INC TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01140 W.R. GRACE & CO.-CONN. | 1543 | 7/22/2002 | $21,132.80 | ( U ) |
| JOHN J MORONEY & CO ATTN JACK CALMEYN PRES 6817 S HARLEM AVE BEDFORD PARK, IL 60638 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1544 | 7/22/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALTERS, JOHNNIE J<br>311 Crandon Dr<br><br>Greenville, SC 29615-2863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1545 | 7/22/2002 | $0.00 | ( U ) |
| MARK PACK INC<br>PO BOX 5264<br>ROCKFORD, IL 61125-0264 | 01-01139<br>W.R. GRACE & CO. | 1546 | 7/22/2002 | $2,781.84 | ( U ) |
| CELANESE LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1547 | 7/22/2002 | $0.00<br>$25,748.82 | ( P )<br>( U ) |
| NETZSCH INCORPORATED<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1548 | 7/22/2002 | $1,511.50 | ( U ) |
| SPECIALTY MINERALS INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1549 | 7/22/2002 | $33,074.00 | ( U ) |
| GRANITEVILLE FOUNDRY CO<br>PO BOX 767<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | 1550 | 7/22/2002 | $1,184.00 | ( U ) |
| NETZSCH INCORPORATED<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1551 | 7/22/2002 | $29,372.48 | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1552 | 7/22/2002 | $0.00 | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1553 | 7/22/2002 | $1,567.65 | ( U ) |
| CLUBB, JANICE W<br>101 TAYLOR RD<br>STANLEY, NC 28164 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1554 | 7/23/2002 | $0.00 | ( U ) |
| HELLER JR, DAVID B<br>1456 W LAMPLIGHTER LN<br>NORTH WALES, PA 19454 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1555 | 7/23/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOLLERSON, KENNETH E<br>9255 GULLATT RD<br>PALMETTO, GA 30268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1556 | 7/23/2002 | $0.00 | ( U ) |
| WELL SAFE INC<br>100 PETROLEUM DR STE 200<br>LAFAYETTE, LA 70508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 1557 | 7/23/2002 | $0.00<br>$1,622.05 | ( P )<br>( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN 46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1558 | 7/22/2002 | $0.00 | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN 46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1559 | 7/22/2002 | $0.00 | ( U ) |
| NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCTS DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL 33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1560 | 7/22/2002 | $0.00 | ( U ) |
| WALBRUN, LAWRENCE J<br>811 Sixth St<br><br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1561 | 7/24/2002 | $0.00 | ( U ) |
| MCCLURE, RODNEY D<br>316 E LOWELL<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1562 | 7/24/2002 | $0.00 | ( P ) |
| ABNEY, STEPHEN F<br>PO BOX 672025<br>HOUSTON, TX 77267-2025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1563 | 7/24/2002 | $0.00 | ( U ) |
| FLORES, RUDY<br>3306 N TERRY<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1564 | 7/24/2002 | $0.00 | ( U ) |
| ENCOMPASS ET MIDWEST<br>BOX 627<br>APPLETON, WI 54912-0627 | 01-01139<br>W.R. GRACE & CO. | 1565 | 7/25/2002 | $3,508.42 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 149 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| DRAKE HAMMOND & ASSOCIATES TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1566 | 7/25/2002 | $773.70 | ( U ) |
| CHERCO SYSTEMS 1638 RYAN ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1567 | 7/25/2002 | $0.00 $3,291.31 | ( P ) ( U ) |
| OTT, JAMES F 4615 SW FREEWAY STE 625 HOUSTON, TX 77027 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1568 | 7/25/2002 | $0.00 | ( P ) |
| SAN-A-CARE INC ATTN: BRIAN O`BOYLE PO BOX 4250 WAUKESHA, WI 53187 | 01-01139 W.R. GRACE & CO. | 1569 | 7/25/2002 | $250.28 | ( U ) |
| BUI, KENT PO BOX 20542 PORTLAND, OR 97294-0542 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6739 Entered: 10/25/2004 | 1570 | 7/25/2002 | $0.00 | ( U ) |
| BAKER, HERSHEL M 1640 LAKE PARK CR MORRISTOWN, TN 37814 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1571 | 7/25/2002 | $0.00 | ( P ) |
| FINLEY, CATHERINE E PO BOX 592 FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1572 | 7/25/2002 | $0.00 | ( U ) |
| BROWN, RONALD W 103 YUKON DR GREENVILLE, SC 29605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1573 | 7/25/2002 | $0.00 | ( U ) |
| ROGERS, ROBERT E 175 ROCKING HAM RD DUNCAN, SC 29334 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1574 | 7/25/2002 | $0.00 | ( U ) |
| ANDERSON, WILLIAM B 5 SHINLEAF DR GREENVILLE, SC 29615-4406 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1575 | 7/25/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENGELHARD CORPORATION ATTN STEPHEN MCINTYRE 101 WOOD AVE 4TH FLR CREDIT ISELIN, NJ 08830 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1576 | 7/25/2002 | $34,780.20 | ( U ) |
| ADVOGADOS, DANIEL AV REPUBLICA DO CHILE 230/6 FL RIO DE JANEIRO, RJ 02003-1170 BRAZIL | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1577 | 7/25/2002 | $0.00 | ( U ) |
| BAKER & MCKENZIE ATTN: ANTHONY G STAMATO 130 E RANDOLPH DR 35TH FLR CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. | 1578 | 7/25/2002 | $34,123.18 | ( U ) |
| STEVENS STEWART, MELINDA PO BOX 367 ROSELAND, LA 70456 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1579 | 7/26/2002 | $0.00 | ( U ) |
| ROSENBERG, ARNOLD 11836 GOYA DR POTOMAC, MD 20854 | 01-01140 W.R. GRACE & CO.-CONN. | 1580 | 7/26/2002 | $700.00 | ( U ) |
| HARRIS, LINDA A 382 ALBERT LN MACON, GA 31204 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1581 | 7/26/2002 | $0.00 | ( U ) |
| THOMAS, JENNIFER L 373 BROOKEDGE TER SEBASTIAN, FL 32958-5515 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1582 | 7/26/2002 | $0.00 | ( U ) |
| DRUCK INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1583 | 7/26/2002 | $543.40 | ( U ) |
| COX III, SAMUEL A 591 CAMPUS ST CELEBRATION, FL 34747 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1584 | 7/26/2002 | $0.00 | ( U ) |
| CHEMSTATION MID-ATLANTIC ATTN: DAVID SINGER 4615 HOLLINS FERRY RD STE A BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1585 | 7/26/2002 | $0.00 | ( U ) |
| FARYNA, BASIL 23 FALLOWFIELD RD ETOBICOKE, ON M9W2W3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 1586 | 7/26/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IMPERIAL TECHNICAL SERVICES 13647 SW HWY ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1587 | 7/26/2002 | $0.00 | ( U ) |
| ARMS SR, KENNETH 1223 FOWLER RD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1588 | 7/26/2002 | $0.00 | ( U ) |
| WM W MEYER & SONS INC 8261 ELMWOOD AVE SKOKIE, IL 60077 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 1589 | 7/26/2002 | $2,801.03 | ( U ) |
| DEAL, BETTY H 463 CAROLINA DR SPARTANBURG, SC 29306-4542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1590 | 7/26/2002 | $0.00 | ( P ) |
| SI GROUP LLC N K A SI GROUP LP TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1591 | 7/26/2002 | $44,398.85 | ( U ) |
| BURROUGHS, ROBERT SALDONA FOUNTAIN 3800 ATMORE, AL 36503 | 01-01140 W.R. GRACE & CO.-CONN. | 1592 | 7/25/2002 | BLANK | ( U ) |
| MYERS, BENETTA LOUISE 5347 CLYDE PARK AVE SW WYOMING, MI 49509 | 01-01140 W.R. GRACE & CO.-CONN. | 1593 | 7/26/2002 | BLANK | ( U ) |
| ENG TRUST, H ELAINE 1608 MIDWEST CLUB PKWY OAK BROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1594 | 7/24/2002 | $0.00 | ( U ) |
| SIRKIN, ALAN 3500 S BAYHOMES DR MIAMI, FL 33133 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1595 | 7/25/2002 | $0.00 | ( U ) |
| TOBIN, NORMAN L 205 WYOMING AVE MAPLEWOOD, NJ 07040 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1596 | 7/25/2002 | $0.00 | ( U ) |
| COFFLER, MARTIN H 3428 AMESBURY RD LOS ANGELES, CA 90029 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1597 | 7/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORRIGAN, BRIAN T<br>5625 Emerson Ave S<br>Minneapolis, MN 55419-1622 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1598 | 7/26/2002 | $0.00 | ( U ) |
| MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1599 | 7/26/2002 | $0.00 | ( U ) |
| B & C FAB INC<br>105 E ORLANDO ST<br>ORLANDO, FL 32804-5020 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1600 | 7/30/2002 | $117.61 | ( U ) |
| DURAVALVE INC<br>1621 BRUMMEL AVE<br>ELK GROVE VILLAGE, IL 60007 | 01-01139<br>W.R. GRACE & CO. | 1601 | 7/30/2002 | $17,363.35 | ( U ) |
| POWERS, PAUL G<br>MOBILE VILLAGE LOT 27<br>WEST BRANCH, IA 52358 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1602 | 7/30/2002 | $0.00 | ( U ) |
| SMITH MANAGEMENT GROUP<br>1405 MERCER RD<br>LEXINGTON, KY 40511 | 01-01139<br>W.R. GRACE & CO. | 1603 | 7/30/2002 | $2,554.00 | ( U ) |
| NAYLOR PUBLICATIONS INC<br>5931 NW 1ST PL<br>GAINESVILLE, FL 32607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1604 | 7/30/2002 | $0.00 | ( U ) |
| FONVILLE, SANDRA E<br>301 DOVE HAVEN DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1605 | 7/30/2002 | $0.00 | ( U ) |
| CAMEO CONTROLS CO<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1606 | 7/30/2002 | $8,891.22 | ( U ) |
| NICKELL, LOUIS G<br>24 SIERRA DR<br>HOT SPRINGS VILLAGE, AR 71909 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1607 | 7/30/2002 | $0.00 | ( U ) |
| OTEN, FLORDELUZ<br>RR 1 LAKE AGMAR<br>WHITE HAVEN, PA 18661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1608 | 7/30/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A W CHESTERTON CO<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1609 | 7/30/2002 | $9,515.31 | ( U ) |
| SWIFT, BRODERICK J<br>1712 NW 185 TER<br>MIAMI, FL 33056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1610 | 7/30/2002 | $0.00 | ( P ) |
| MARCEL DEKKER INC<br>PO BOX 5005<br>MONTICELLO, NY 12701 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1611 | 7/30/2002 | $0.00 | ( U ) |
| HIGHWOODS REALTY LIMITED PARTNERSHIP<br>ATTN CHRIS ANN BROTHERTON<br>4944 PKWY PLAZA BLVD #250<br>CHARLOTTE, NC 28217 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 1612 | 7/30/2002 | $0.00 | ( U ) |
| LINC MECHANICAL SVCS INC DBA PERFORMANCE<br>1005 ALDERMAN DR STE 107<br>ALPHARETTA, GA 30005 | 01-01139<br>W.R. GRACE & CO. | 1613 | 7/30/2002 | $275.04 | ( U ) |
| BARCLAY, PERCY<br>AVE STA CRUZ 949<br>DEPT 202<br>MI FLORES  LIMA18<br>PERU | 01-01139<br>W.R. GRACE & CO. | 1614 | 7/30/2002 | $5,200.00 | ( P ) |
| SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>ATTN RON BIRCH<br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO. | 1615 | 7/30/2002 | $5,155.88 | ( U ) |
| KINSEL, EDWARD A<br>602 WEST AVE<br>CARTERSVILLE, GA 30120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1616 | 7/30/2002 | $0.00 | ( P ) |
| HEBERT, ROBERT G<br>15 SPEAKER ST<br>NORTH DARTMOUTH, MA 02747 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1617 | 7/30/2002 | $0.00 | ( P ) |
| PAR SERVICES INC<br>6325 CONSTITUTION DR<br>FORT WAYNE, IN 46804 | 01-01139<br>W.R. GRACE & CO. | 1618 | 7/30/2002 | $9,442.30 | ( U ) |
| PICK UP PLUS<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1619 | 7/30/2002 | $539.94 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCFRANK WILLIAMS ADV<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1620 | 7/30/2002 | $6,288.03 | ( U ) |
| ROBINSON, JAMES L<br>1943 W KNEELAND ST<br>MILWAUKEE, WI 53205 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1621 | 7/30/2002 | $0.00 | ( U ) |
| DREYCO MECHANICAL SERVICES INC<br>10250 LA PORTE FREEWAY<br>HOUSTON, TX 77017 | 01-01139<br>W.R. GRACE & CO. | 1622 | 7/30/2002 | $2,194.00 | ( U ) |
| MIRANDA, FELIX<br>1841 NW 36 AVE<br>MIAMI, FL 33125 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1623 | 7/30/2002 | $0.00 | ( U ) |
| EASTERN MICROFILM CORPORATION<br>6400 BALTIMORE NATIONAL PIKE #964<br>CATONSVILLE, MD 21228-3915 | 01-01139<br>W.R. GRACE & CO. | 1624 | 7/30/2002 | $2,909.56 | ( U ) |
| MANCHESTER INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1625 | 7/30/2002 | $1,966.03 | ( U ) |
| HARTMAN, WILLIAM J<br>6056 AXIS DRIVE<br><br>SPARKS, NV 89436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1626 | 7/30/2002 | $0.00 | ( U ) |
| HARTMAN, JACQUELYN A<br>6056 Axis Drive<br><br>Sparks, NV 89436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1627 | 7/30/2002 | $0.00 | ( U ) |
| AMERICAN WICK DRAIN CORP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1628 | 7/30/2002 | $59,368.00 | ( U ) |
| PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1629 | 7/24/2002 | $0.00 | ( U ) |
| PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL 60523 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1630 | 7/24/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JUDY A FROUST | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1631 | 7/26/2002 | $0.00 | ( U ) |
| FOUST & FAMILYJR, JOHN LAVERN 7815 STINES HILL RD CASHMERE, WA 98815 | 01-01140 W.R. GRACE & CO.-CONN. | 1632 | 7/26/2002 | BLANK | ( U ) |
| WEBB, MICHAEL WILLIAM PO BOX 1061 384 SPENCER RD EXT LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1633 | 7/30/2002 | $0.00 | ( U ) |
| WEBB, MICHAEL WILLIAM PO BOX 1061 384 SPENCER RD EXT LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1634 | 7/30/2002 | BLANK | ( U ) |
| WINOGRAD, IRA CHARLES 435 KENNEDY JUNEAU, AK 99801 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1635 | 7/30/2002 | $0.00 | ( U ) |
| WINOGRAD, IRA CHARLES 435 KENNEDY ST JUNEAU, AK 99801 | 01-01140 W.R. GRACE & CO.-CONN. | 1636 | 7/30/2002 | BLANK | ( U ) |
| CARAVELLO SR, ANTHONY 2346 S RONKE LN NEW BERLIN, WI 53151 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1637 | 7/30/2002 | $0.00 | ( U ) |
| CARAVELLO SR, ANTHONY 2346 S RONKE LN NEW BERLIN, WI 53151 | 01-01140 W.R. GRACE & CO.-CONN. | 1638 | 7/30/2002 | BLANK | ( U ) |
| WESCONN CO INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1639 | 7/30/2002 | $0.00 | ( U ) |
| FUS INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1640 | 7/30/2002 | $0.00 | ( U ) |
| ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 23120 Entered: 8/24/2009; DktNo: 25797 Entered: 11/22/2010 | 1641 | 7/30/2002 | $0.00 | ( S ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN  38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1642 | 7/30/2002 | $0.00 | | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN  38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1643 | 7/30/2002 | $0.00 | | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN  38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1644 | 7/30/2002 | $0.00 | | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN  38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1645 | 7/30/2002 | $0.00 | | ( S ) |
| GEORGE C DOUB P C & ASSOC<br>12 W MADISON ST<br>BALTIMORE, MD  21201-5231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1646 | 7/30/2002 | $5,887.15 | | ( U ) |
| TRANS-COASTAL INDUSTRIES INC<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1647 | 7/30/2002 | $35,434.00 | | ( U ) |
| H M ROYAL INC<br>PO BOX 28<br>TRENTON, NJ  08601-0028 | 01-01139<br>W.R. GRACE & CO. | 1648 | 7/31/2002 | $10,590.50 | | ( U ) |
| IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1649 | 7/31/2002 | $8,700.00 | | ( U ) |
| VERMILLON, ROSE<br>3817 S CALIFORNIA AVE<br>CHICAGO, IL  60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1650 | 8/1/2002 | $0.00 | | ( P ) |
| LINDSEY, JERRY L<br>4801 BASSWOOD DR<br>CHATTANOOGA, TN  37416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1651 | 8/1/2002 | $0.00 | | ( U ) |
| COLEMAN, JOHN M<br>7479 FALLING LEAF CI<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1652 | 8/1/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICRO WAREHOUSE 1690 OAK ST LAKEWOOD, NJ 08701 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 9299 Entered: 8/29/2005 | 1653 | 8/1/2002 | $0.00 | | ( U ) |
| CAIN, JAMES W 15716 MAGNOLIA PARK CONROE, TX 77306 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1654 | 8/1/2002 | $0.00 | | ( U ) |
| BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 1655 | 8/1/2002 | $6,096.52 | | ( U ) |
| A MACCHIONE BROTHERS INL 27 E KENNEDY ST HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 1656 | 8/1/2002 | $927.50 | | ( U ) |
| BELL, ORA C. 2190 Calusa Lake Blvd Nokomis, FL 34275-5347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1657 | 8/1/2002 | $0.00 | | ( P ) |
| VALERON STRENGTH FILMS 9505 BAMBOO RD HOUSTON, TX 77041 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 4346 Entered: 8/25/2003; DktNo: 4803 Entered: 12/12/2003 | 1658 | 8/1/2002 | $0.00 $209,734.09 | | ( P ) ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA ATTN: RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1659 | 8/20/2001 | $0.00 | | ( U ) |
| CANNON, KENNETH J 1336 RIVERA DR CHAPPELLS, SC 29037 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1660 | 8/2/2002 | $0.00 | | ( P ) |
| CANNON, NELLIE L 1336 RIVERA DR CHAPPELLS, SC 29037 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1661 | 8/2/2002 | $0.00 | | ( P ) |
| BAY AREA OIL CO 485 INDUSTRIAL WAY BENICIA, CA 94510 | 01-01139 W.R. GRACE & CO. | 1662 | 8/2/2002 | $0.00 | | ( U ) |
| ALLEN, MARTHA C 175 ANN DR SPARTANBURG, SC 29303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1663 | 8/2/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRENN, PATRICK W<br>700 FAIRVIEW CH RD<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1664 | 8/2/2002 | $0.00 | ( U ) |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC<br>C/O SCANA SERVICES<br>1426 MAIN ST MC 130<br>COLUMBIA, SC  29218 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1665 | 8/2/2002 | $69,444.41 | ( U ) |
| CLARK COUNTY TREASURER<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007 | 1666 | 8/2/2002 | $2,900.60 | ( P ) |
| MCMAHOW, JEFFREY D<br>2020 S 80TH ST<br>WEST ALLIS, WI  53219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1667 | 8/2/2002 | $0.00 | ( U ) |
| ZENIECKI, PAULA M<br>5517 N 69TH ST<br>MILWAUKEE, WI  53218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1668 | 8/2/2002 | $0.00 | ( P ) |
| WHITE, ROBERT E<br>2891 DEARBORN<br>ROCHESTER HILLS, MI  48309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1669 | 8/2/2002 | $0.00 | ( U ) |
| YANCEY, MARY LINDA H<br>97 HARRISON LN<br>COMMERCE, GA  30529 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1670 | 8/2/2002 | $0.00 | ( U ) |
| SOFIX CORPORATION<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1671 | 8/2/2002 | $1,812.00 | ( U ) |
| H L BLAIR & ASSOCIATES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1672 | 8/5/2002 | $47,233.00 | ( S ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1673 | 8/5/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRISON, BEVERLY J<br>903 WENWOOD CIR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1674 | 8/5/2002 | $0.00 | ( P ) |
| Cunningham, Victoria M.<br>PO BOX 100<br>NORTH TURNER, ME 04266 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1675 | 8/5/2002 | $0.00 | ( P ) |
| BLACK, JOAN G<br>101 CARRIAGE LN<br>SIMPSONVILLE, SC 29681-5632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1676 | 8/5/2002 | $0.00 | ( P ) |
| STROMQUIST & COMPANY<br>PO BOX 724688<br>ATLANTA, GA 31139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1677 | 8/5/2002 | $0.00 | ( U ) |
| VENTURA, DANIEL S<br>281 Rowley Bridge Rd #14<br><br>Topfield, MA 01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1678 | 8/5/2002 | $0.00 | ( U ) |
| KIBBE, JAMES D<br>301 DRURY LN<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1679 | 8/5/2002 | $0.00 | ( U ) |
| AMERICAN GAS & CHEMICAL CO LTD<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1680 | 8/5/2002 | $1,104.84 | ( U ) |
| COVERALL OF CHICAGO<br>3202 A WOODCREEK<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1681 | 8/5/2002 | $0.00 | ( U ) |
| CUSTOM BLEND COFFEE SERVICE<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 1682 | 8/5/2002 | $297.63 | ( U ) |
| TECHNICAL LABORATORIES INC<br>515 CHEROKEE BLVD<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1683 | 8/5/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONSOLIDATED MACHINE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1684 | 8/5/2002 | $700.00 | ( U ) |
| YOUNG & BERTKE AIR SYSTEMS CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1685 | 8/5/2002 | $30,754.00 | ( U ) |
| HANSON, PATRICIA A<br>10825 BIRCH ST<br>RENO, NV 89506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1686 | 8/5/2002 | $0.00 | ( P ) |
| TCI AMERICA<br>9211 N HARBORGATE ST<br>ATTN ACCOUNTS RECEIVABLE<br>PORTLAND, OR 97203 | 01-01139<br>W.R. GRACE & CO. | 1687 | 8/5/2002 | $72.63 | ( U ) |
| DIAMOND, JOYCE M<br>5091 K SPLENDIDO CT<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1688 | 8/5/2002 | $0.00 | ( P ) |
| TOBOLSKI, BEVERLY<br>5153 S MENARD AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1689 | 8/5/2002 | $0.00 | ( P ) |
| HAZMATPAC INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1690 | 8/5/2002 | $0.00<br>$187.34 | ( P )<br>( U ) |
| KERNELLS, WILSON<br>130 CAROLINA WAY<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1691 | 8/5/2002 | BLANK | ( U ) |
| WARD ELECTRICAL INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1692 | 8/5/2002 | $67,822.99 | ( S ) |
| JOHNSON, NOBLE<br>10 E BALTIMORE ST STE 1212<br>BALTIMORE, MD 21202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1693 | 8/6/2002 | $0.00 | ( P ) |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 17632 Entered: 12/13/2007 | 1694 | 8/5/2002 | $0.00 | ( A ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 161 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 17632 Entered: 12/13/2007 | 1695 | 8/5/2002 | $0.00 | ( A ) |
| LAZARO, ALEJANDRINA 588 MARKET ST PATERSON, NJ 07513 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1696 | 7/30/2002 | $0.00 | ( U ) |
| RAYMUS, GLENN MARTIN 706 ARBOR AVE SCHENECTADY, NY 12306 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1697 | 8/1/2002 | $0.00 | ( U ) |
| MARTS, TERRY 512 OVERVIEW DR LAS VEGAS, NV 89145 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1698 | 8/1/2002 | $0.00 | ( U ) |
| STIVERSON, GEORGIA M 2105 18TH ST VERO BEACH, FL 32960 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1699 | 8/1/2002 | $0.00 | ( U ) |
| WALTERS, JOHN 1716 10TH AVE TUSCALOOSA, AL 35401 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1700 | 8/2/2002 | $0.00 | ( U ) |
| CLOUGH, ROBERT ELMER 618 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1701 | 7/30/2002 | BLANK | ( U ) |
| SCHWAB, ROGER FRANCIS 8 WILMOR DR EAST WINDSOR, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN. | 1702 | 8/2/2002 | BLANK | ( U ) |
| VAN GORDER, BRUCE ROBERT 1370 N HOLLY CANBY, OR 97013 | 01-01140 W.R. GRACE & CO.-CONN. | 1703 | 8/5/2002 | BLANK | ( U ) |
| WHITEMAN, JESSE L 225 HATHAWAY AVE EVANSTON, WY 82930-5027 | 01-01185 HOMCO INTERNATIONAL, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1704 | 8/6/2002 | $0.00 | ( P ) |
| MASSEY, JOHN C 105 PRIORESS PL PEIDMOUNT, SC 29673 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1705 | 8/6/2002 | $0.00 | ( U ) |
| PRO-LIFT HANDLING & STORAGE EQUIP CO 3731 BLACKBERRY LN ELLICOTT CITY, MD 21042-1251 | 01-01139 W.R. GRACE & CO. | 1706 | 8/6/2002 | $3,328.50 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE, NY 11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1707 | 8/6/2002 | $0.00 | | ( U ) |
| MORSE, BRADFORD<br>2 STOCKWELL LN<br>SOUTHBOROUGH, MA 01722 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1708 | 8/6/2002 | $0.00 | | ( P ) |
| HANMER, LYNN K<br>7709 GROVEWOOD DR<br>LAKE WORTH, FL 33467 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1709 | 8/6/2002 | $0.00 | | ( P ) |
| NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1710 | 8/6/2002 | $43,193.60 | | ( U ) |
| CHESAPEAKE OPTICAL CO<br>1728 FRISCO AVE<br>CHICKASHA, OK 73018-1600 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1711 | 8/6/2002 | $566.50 | | ( U ) |
| CRUNK, CHARLES D<br>424 CRAKER LN<br>WAUCHULA, FL 33873 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1712 | 8/6/2002 | $0.00 | | ( P ) |
| ITS / CALEB BRETT<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1713 | 8/6/2002 | $714.00 | | ( U ) |
| FLAVORCHEM CORP ORCHIDIA DIV<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1714 | 8/7/2002 | $5,200.00 | | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI 53713 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 1715 | 8/7/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WELSH, EDYTHE<br>700A CAROLINA MEADOWS<br>APT 234<br>CHAPEL HILL, NC 27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1716 | 8/7/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERITAGE ENVIRONMENTAL SERVICES LLC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1717 | 8/7/2002 | $20,118.63 | ( U ) |
| WANNER, ROSE M PO BOX 570 DICKINSON, ND 58602-0570 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1718 | 8/7/2002 | $0.00 | ( P ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 Counsel Mailing Address: ANDREWS & KURTH LLP 450 LEXINGTON AVE 15TH FL NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. OBJECTION WITHDRAWN BY DEBTOR DktNo: 17632 Entered: 12/13/2007 | 1719 | 8/7/2002 | $351,758.00 [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 Counsel Mailing Address: ANDREWS & KURTH LLP 450 LEXINGTON AVE 15TH FL NEW YORK, NY 10017 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007; DktNo: 28007 Entered: 11/21/2011 | 1720 | 8/7/2002 | $0.00 | ( U ) |
| WEATHERFORD INTERNATIONAL INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 Counsel Mailing Address: ANDREWS & KURTH LLP 450 LEXINGTON AVE 15TH FL NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 17632 Entered: 12/13/2007 | 1721 | 8/7/2002 | $160,241.28 | ( U ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007 | 1722 | 8/7/2002 | $0.00 | ( U ) |
| ROTH, TOM 3553 BROOKHILL ST GLENDALE, CA 91214 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1723 | 8/6/2002 | $0.00 | ( U ) |
| WITTENBERG, WILLIAM R 6110 PANORAMA DR NE TACOMA, WA 98422 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15296 Entered: 4/25/2007; DktNo: 4346 Entered: 8/25/2003 | 1724 | 8/6/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, HAROLD H<br>825 SE 146 AVE<br>PORTLAND, OR 97233 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1725 | 8/6/2002 | $0.00 | ( U ) |
| BALOGA, ALOYS JOSEPH<br>10 HILLCREST DR<br>DALLAS, PA 18612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11033 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 1726 | 8/6/2002 | UNKNOWN [U] | ( U ) |
| MCGLORY, HAZEL MARIE<br>1406 BEVERLY RD<br>BURLINGTON, NJ 08016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1727 | 8/6/2002 | $0.00 | ( U ) |
| MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON, TX 77024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1728 | 8/7/2002 | $0.00 | ( U ) |
| RISCH, THOMAS A<br>843 WOOD AVE<br>KIRKWOOD, MO 63122 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1729 | 8/7/2002 | BLANK | ( U ) |
| DOUGLAS TECHNICAL SERVICES<br>9 EASTERN LN<br>NEW MILFORD, CT 06776 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1730 | 8/8/2002 | $0.00 | ( U ) |
| NICHOLSON, AARON N<br>2278 STANDING SP RD<br>GREENVILLE, SC 29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1731 | 8/8/2002 | $0.00 | ( U ) |
| JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1732 | 8/8/2002 | $0.00 | ( U ) |
| SUPERIOR RUBBER CO<br>134 E MCMICKEN AVE<br>CINCINNATI, OH 45202-6521 | 01-01139<br>W.R. GRACE & CO. | 1733 | 8/8/2002 | $106.58 | ( U ) |
| JONES, CASPER K<br>715 WELCOME AVE EXT APT 15<br><br>GREENVILLE, SC 29611-5561 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1734 | 8/8/2002 | $0.00 | ( P ) |
| LUNA JR, APOLINAR<br>8319 N 22 LN<br>MCALLEN, TX 78504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1735 | 8/8/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MET ELECTRICAL TESTING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1736 | 8/8/2002 | $627.50 | ( U ) |
| PRIMET CORP 1450 E AMERICAN LN STE 1220 SCHAUMBURG, IL 60173 | 01-01139 W.R. GRACE & CO. | 1737 | 8/8/2002 | $9,573.48 | ( U ) |
| HARRIS, BETTY 260 RIVERVIEW DR SAINT ROSE, LA 70087 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1738 | 8/8/2002 | $0.00 | ( P ) |
| BEVERIDGE & DIAMOND PC 1350 I ST NW STE 700 ATTN ACCOUNTING WASHINGTON, DC 20005 | 01-01139 W.R. GRACE & CO. | 1739 | 8/8/2002 | $100.73 | ( U ) |
| DOW CORNING CORPORATION ATTN: KATHALEEN M SMITH PO BOX 994 MAIL # CO 1242 MIDLAND, MI 48686-0994 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19673 Entered: 10/1/2008; DktNo: 4340 Entered: 8/25/2003 | 1740 | 8/8/2002 | $0.00 | ( U ) |
| CPI-LOUISIANA INC ATTN LORY JOHNSON PO BOX 1710 PEARLAND, TX 77588-1710 | 01-01139 W.R. GRACE & CO. | 1741 | 8/8/2002 | $9,849.59 | ( U ) |
| XYTEL CORPORATION TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 01-01139 W.R. GRACE & CO. | 1742 | 8/8/2002 | $35,195.00 | ( U ) |
| M & M CONTROLS A DIVISION OF AIRECO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1743 | 8/8/2002 | $6,589.73 | ( U ) |
| FREIBERGER JR, JOHN G 4722 TRADE WINDS DR S GULFPORT, FL 33711 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1744 | 8/9/2002 | $0.00 | ( U ) |
| FREIBERGER JR, JOHN G 4722 TRADE WINDS DR S GULFPORT, FL 33711 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1745 | 8/9/2002 | $0.00 | ( U ) |
| WILSON, ROBERT M 2342 N 62ND ST WAUWATOSA, WI 53213 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1746 | 8/9/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 166 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HINDS CO TAX COLLECTOR C/O NCTC PO BOX 1727 JACKSON, MS 39215 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1747 | 8/9/2002 | $408.69 | ( U ) |
| INITIAL SECURITY ATTN SHERRY YOUNGMAN 3355 CHERRY RDG STE 200 SAN ANTONIO, TX 78230 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1748 | 8/9/2002 | $11,142.96 | ( U ) |
| DARBY, CHARLES L 206 DALE WOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1749 | 8/9/2002 | $0.00 | ( P ) |
| SOUTHERN X-RAY LLC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1750 | 8/9/2002 | $1,121.50 | ( U ) |
| YABUT, MARIA C 1263 STEPHANIE DR CORONA, CA 92882 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1751 | 8/9/2002 | $0.00 | ( P ) |
| PLAUCHE SMITH & NIESET APLC TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1752 | 8/9/2002 | $28,471.50 | ( U ) |
| WELDING SERVICES INC ATTN: DOUGLAS R THOMPSON 1872-C INDEPENDENCE SQUARE DUNWOODY, GA 30338 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1753 | 8/12/2002 | $350.00 | ( U ) |
| CHARLOTTE TRANSIT CENTER INC C/O AMY P WILLIAMS ESQ KENNEDY COVINGTON LOBDELL & HICKMAN LLP HEARST TOWER 214 NORTH TRYON ST CHARLOTTE, NC 28202-4006 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 1754 | 8/12/2002 | $0.00 | ( U ) |
| GULF PACIFIC AMERICA INC C/O MAR-GULF MANAGEMENT CO, INC 15821 VENTURA BLVD, STE 635 ENCINO, CA 91436 | 01-01139 W.R. GRACE & CO. | 1755 | 8/12/2002 | $207,937.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 167 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF PACIFIC AMERICA INC<br>C/O MAR-GULF MANAGEMENT CO, INC<br>15821 VENTURA BLVD, STE 635<br>ENCINO, CA 91436 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 6004 Entered: 7/19/2004 | 1756 | 8/12/2002 | $0.00 | ( U ) |
| HARBORLITE CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1757 | 8/12/2002 | $2,378.10 | ( U ) |
| CROSS COUNTRY INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1758 | 8/12/2002 | $128,138.07 | ( U ) |
| WHITE, ROSEZELL M<br>22 ALTACREST DR<br>GREENVILLE, SC 29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1759 | 8/12/2002 | $0.00 | ( U ) |
| CTL ENGINEERING INC<br>THE CONTINENTAL CASUALTY CO<br>ATTN DAVID J MILLER<br>PO BOX 905<br>MONMOUTH JUNCTION, NJ 08852-0905 | 01-01139<br>W.R. GRACE & CO. | 1760 | 8/12/2002 | $968.45 | ( U ) |
| DUPONT DOW ELASTOMERS LLC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 1761 | 8/12/2002 | $383,322.30 | ( U ) |
| VERNON, JAMES R<br>2808 RAMBLING PATH<br>ANDERSON, SC 29621 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1762 | 8/12/2002 | $0.00 | ( P ) |
| LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1763 | 8/12/2002 | $0.00 | ( S ) |
| CUMBERLAND ENGINEERING CORP<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1764 | 8/12/2002 | $6,513.44 | ( U ) |
| DAVIS, JOYCE<br>PO BOX 742<br>GARYSBURG, NC 27831 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1765 | 8/12/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LIGHT, RONALD K<br>19106 SE CORAL REEF LN<br>JUPITER, FL 33458 | 01-01139<br>W.R. GRACE & CO. | 1766 | 8/12/2002 | $550.96 | ( U ) |
| MCGRAW, PAMELA E<br>476 GRANADA DR<br>SPARTANBURG, SC 29303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1767 | 8/12/2002 | $0.00 | ( U ) |
| SHEA, BONNIE J<br>28002 VIA MORENO<br>LAGUNA NIGUEL, CA 92677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1768 | 8/12/2002 | $0.00 | ( S ) |
| FRANK PARSONS PAPER CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1769 | 8/12/2002 | $3,303.30 | ( U ) |
| CROOKE, MICHAEL K<br>510 GROGAN RD<br>WOODRUFF, SC 29388-8877 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1770 | 8/12/2002 | $0.00 | ( P ) |
| SCULLY, EDWARD P<br>11 MALVERN ST<br>MELROSE, MA 02176-4714 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1771 | 8/12/2002 | $0.00 | ( U ) |
| CLEARFIELD CITY CORPORATION<br>55 S STATE<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO. | 1772 | 8/12/2002 | $0.00<br>$106.00 | ( P )<br>( U ) |
| CLEARFIELD CITY CORPORATION<br>55 S STATE<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO. | 1773 | 8/12/2002 | $0.00<br>$73.87 | ( P )<br>( U ) |
| JERRY GOLDBERG ENTERPRISES INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1774 | 8/12/2002 | $2,825.62 | ( U ) |
| CEMEX<br>430 N VINEYARD AVE #500<br>ONTARIO, CA 91764-4463 | 01-01139<br>W.R. GRACE & CO. | 1775 | 8/12/2002 | $10,895.55 | ( U ) |
| REICHHOLD INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1776 | 8/12/2002 | $0.00 | ( U ) |
| MANUEL, EDWARD<br>1045 TINKERTOWN RD<br><br>FAIRFAX, SC 29827 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1777 | 8/12/2002 | $0.00 | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IVES EQUIPMENT CORP TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1778 | 8/12/2002 | $33,492.72 | ( U ) |
| RAKSIS, JOSEPH W 5216 WOODAM CT <br><br>COLUMBIA, MD 21044 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1779 | 8/13/2002 | $0.00 | ( P ) |
| WOFFORD, JANICE S 309 QUAIL RUN CIR FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1780 | 8/13/2002 | $0.00 | ( P ) |
| RABA-KISTNER CONSULTANTS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1781 | 8/13/2002 | $986.62 | ( U ) |
| MITCHELL JR, DOYNE A 1213 E TENNESSEE ST FAIRFIELD, CA 94533-5461 | 01-01140 W.R. GRACE & CO.-CONN. | 1782 | 8/12/2002 | $1,000,000.00 | ( U ) |
| MITCHELL JR, DOYNE AUSTIN 2345 25TH ST SAN FRANCISCO, CA 94107-3232 | 01-01140 W.R. GRACE & CO.-CONN. | 1783 | 8/12/2002 | BLANK | ( U ) |
| ETONIA, DAVID 4051 FANUEL ST #1 SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1784 | 8/12/2002 | $0.00 | ( U ) |
| ETONIA, DAVID 4051 FANUEL ST #1 SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN. | 1785 | 8/12/2002 | BLANK | ( U ) |
| GURNEY, JOSEPH J 3101 NESTLEBROOK CT VIRGINIA BEACH, VA 23456 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1786 | 8/8/2002 | $0.00 | ( U ) |
| LOPEZ, JOE SOTO 110 S LINCOLN STE 102 SANTA MARIA, CA 93458 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1787 | 8/9/2002 | $0.00 | ( U ) |
| REESE, PATSY A 237 FELTON ST SAN FRANCISCO, CA 94134 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1788 | 8/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 170 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1789 | 8/12/2002 | $0.00 | ( U ) |
| KLINGMAN, ROBERT RAY<br>4539 DRY CREEK RD<br>NAPA, CA 94558 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1790 | 8/12/2002 | $0.00 | ( U ) |
| RAUCCI, PATSY JOHN<br>FEDERAL MEDICAL CENTER<br>PO BOX 14500 HCU<br>LEXINGTON, KY 40512<br><br>Counsel Mailing Address:<br>LEVIN, BARRY<br>BARRY LEVIN ESQ<br>666 OLD COUNTRY RD<br>GARDEN CITY, NY 11530 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1791 | 8/12/2002 | $0.00 | ( U ) |
| SULLIVAN, EUGENE PAUL<br>29 B Plaza De Las Flores<br>Freehold, NJ 07728<br><br>Counsel Mailing Address:<br>RUBIN, JEFFREY A<br>KOENIGSBERG & RUBIN LLP ATTORNEYS AT LAW<br>15 MAIDEN LANE<br>NEW YORK, NY 10038 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1792 | 8/12/2002 | $0.00 | ( U ) |
| BENDER, PATSY ANN<br>PO BOX 1622<br>BAY SPRINGS, MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1793 | 8/12/2002 | $0.00 | ( U ) |
| CENEVIVA, JAMES JOSEPH<br>315 WALNUT ST<br>SELLERSVILLE, PA 18960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1794 | 8/12/2002 | $0.00 | ( U ) |
| LYMAN, JOANNE MARIE<br>820 RACQUET LN<br>BOULDER, CO 80303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1795 | 8/12/2002 | BLANK | ( U ) |
| REAMS III, WILLIAM ALBERT<br>1666 GARNET AVE<br>SAN DIEGO, CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1796 | 8/12/2002 | BLANK | ( U ) |
| JONES, LAVELLE<br>AND HELEN R GAMMAGE<br>41 LAKEVIEW DR<br>BAY SPRINGS, MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1797 | 8/14/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DREW, SAM WILLIAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624<br><br>Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1798 | 8/15/2002 | $0.00 | ( U ) |
| DREW, SAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624<br><br>Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1799 | 8/15/2002 | $0.00 | ( U ) |
| MCDONALD, GINAE B 2722 WALLACE ST FORT WORTH, TX 76105 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1800 | 8/16/2002 | $0.00 | ( U ) |
| HANDY CHEMICAL USA LTD 120 INDUSTRIAL BLVD CANDIAC, QC J5R1J2 CANADA | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1801 | 8/14/2002 | $0.00 | ( U ) |
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1802 | 8/14/2002 | $5,073.02 | ( U ) |
| WILSON-TEXAS MILL SUPPLY PO BOX 1492 HOUSTON, TX 77251-1492 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1803 | 8/15/2002 | $0.00 | ( U ) |
| SPAULDING & SLYE LLC ATTN LAUREN MURPHY 55 HAYDEN AVE LEXINGTON, MA 02421 | 01-01140 W.R. GRACE & CO.-CONN. | 1804 | 8/15/2002 | $16,328.08 | ( U ) |
| KELLY, DORIS K 12123 DONELSON RD ARLINGTON, TN 38002 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1805 | 8/15/2002 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC<br>1375 W 47TH AVE<br>DENVER, CO 80211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1806 | 8/15/2002 | $225.08 | ( U ) |
| PALMER, NOREEN<br>5554 ISAAC RD<br>CANAL WINCHESTER, OH 43110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1807 | 8/15/2002 | $0.00 | ( P ) |
| HENRY F TEICHMANN INC<br>3009 WASHINGTON RD<br>MC MURRAY, PA 15317 | 01-01139<br>W.R. GRACE & CO. | 1808 | 8/15/2002 | $9,896.77 | ( U ) |
| HEINZEN, RICHARD J<br>S 6908 FREEDOM RD<br>NORTH FREEDOM, WI 53951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1809 | 8/15/2002 | $0.00 | ( P ) |
| JENQUIN, KENNETH N<br>C/O MEGTEC SYSTEMS<br>830 PROSPER RD PO BOX 5030<br>DE PERE, WI 54115-5030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1810 | 8/15/2002 | $0.00 | ( P ) |
| BANK, LORRAINE M<br>3316 W 45 AVE<br>GARY, IN 46408 | 01-01139<br>W.R. GRACE & CO. | 1811 | 8/15/2002 | $882.00 | ( U ) |
| PROCESS MEASUREMENT & CONTROL INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 1812 | 8/15/2002 | $71,905.50 | ( U ) |
| WELD-RITE SERVICE INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>GANNA LIBERCHUK<br>301 ROUTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1813 | 8/15/2002 | $71,333.50 | ( U ) |
| SLUDER, GRAHAM C<br>1539 N WOODBURY RD<br>SENECA, SC 29672 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1814 | 8/16/2002 | $0.00 | ( U ) |
| BENEDICT, GEORGINA<br>5275 HAMPTON LN<br>COLUMBUS, OH 43220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1815 | 8/16/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANKEL, KENNETH<br>1074 WILDWOOD RD<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1816 | 8/16/2002 | $0.00 | ( U ) |
| APACHE HOSE & BELTING CO INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1817 | 8/16/2002 | $272.64 | ( U ) |
| CHIKOUSKY, FRED & SARA<br>ATTN: FRED CHIKOUSKY<br>1720 HARRISON PL 7TH FL<br>HOLLYWOOD, FL 33020 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1818 | 8/16/2002 | $0.00 | ( U ) |
| EDWARDS TECHNICAL SALES CO INC<br>4335 STEVE REYNOLDS BLVD<br>NORCROSS, GA 30093 | 01-01139<br>W.R. GRACE & CO. | 1819 | 8/16/2002 | $4,189.05 | ( U ) |
| ARQUETTE, SUZE E<br>1224 VIOLETTE AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1820 | 8/16/2002 | $0.00 | ( U ) |
| MYERS ENGINEERING INC<br>ATTN: GLORIA STATES<br>8376 SALT LAKE AVE<br>BELL, CA 90201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1821 | 8/16/2002 | $155.83 | ( U ) |
| PRIGOT, JONATHAN M<br>44 HIGH ST<br>CANTON, MA 02021-3609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1822 | 8/16/2002 | $0.00 | ( P ) |
| KEE, BARBARA<br>2363 CORNWALLIS RD<br>GARYSBURG, NC 27831 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1823 | 8/16/2002 | $0.00 | ( P ) |
| PORTER PIPE & SUPPLY CO<br>303 S ROHLWING RD<br>ADDISON, IL 60101 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1824 | 8/16/2002 | $1,911.40 | ( U ) |
| GEOMEGA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1825 | 8/16/2002 | $95,354.99 | ( U ) |
| JACOBS, CARLOS D<br>POB 14796<br>LONG BEACH, CA 90853 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1826 | 8/19/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAYER CORPORATION ATTN CREDIT DEPT 100 BAYER RD PITTSBURGH, PA 15205 | 01-01139 W.R. GRACE & CO. | 1827 | 8/19/2002 | $112,492.80 | ( U ) |
| GEORGE, PAMELA G TWO W 120TH ST APT #2A NEW YORK, NY 10027 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1828 | 8/19/2002 | $0.00 | ( P ) |
| HAWKINS, SANDRA K 4321 BLAIRSFERRY RD NE CEDAR RAPIDS, IA 52411 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1829 | 8/19/2002 | $0.00 | ( P ) |
| TREVINO, JESUS PO BOX 3572 MCALLEN, TX 78501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1830 | 8/19/2002 | $0.00 | ( U ) |
| CEVIS, PAUL E 2304 EDMONDSON AVE BALTIMORE, MD 21223-1114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1831 | 8/19/2002 | $0.00 | ( U ) |
| L&L OIL & GAS SERVICES LLC DBA ASCO FUEL PO BOX 6984 METAIRIE, LA 70009-6984 | 01-01140 W.R. GRACE & CO.-CONN. | 1832 | 8/19/2002 | $1,461.11 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ 07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1833 | 8/19/2002 | $0.00 | ( U ) |
| KING CLEXTON & FEOLA LLC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1834 | 8/19/2002 | $6,513.14 | ( U ) |
| GZA GEOENVIRONMENTAL INC ONE EDGEWATER DR NORWOOD, MA 02062 | 01-01139 W.R. GRACE & CO. | 1835 | 8/19/2002 | $1,120.08 | ( U ) |
| INTERTAPE POLYMER CORP 110 E MONTEE DE LIESSE ST LAURENT, QC H4T 1N4 CANADA | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1836 | 8/19/2002 | $0.00 | ( U ) |
| SCOTT SPECIALTY GASES ATTN LOIS HAYES 6141 EASTON RD PLUMSTEADVILLE, PA 18949 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1837 | 8/19/2002 | $3,532.79 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1838 | 8/19/2002 | $0.00 | ( U ) |
| HEIDLER ROOFING SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1839 | 8/20/2002 | $2,995.00 | ( U ) |
| RAIFFEISENVERBAND SALZBURG REG GEN M<br>A-5020 SALZBURG<br>SCHWARZSTRASSE 13-15<br>ATTN DEPOTVERWALTUNG/MR KLEIN<br>SALZBURG<br>AUSTRIA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1840 | 8/20/2002 | $0.00 | ( U ) |
| LOVE SR., JOHN A.<br>ATTN: JOHN A LOVE SR<br>426 SE 17TH TERRACE A-3<br>DEERFIELD BEACH, FL 33441 | 01-01139<br>W.R. GRACE & CO. | 1841 | 8/20/2002 | BLANK | ( U ) |
| GOSSE, AMY L<br>3630 APPLEWOOD DR<br>WAUKESHA, WI 53189 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1842 | 8/21/2002 | $0.00 | ( P ) |
| C W BRABENDER INSTRUMENTS INC<br>PO BOX 2127<br>SOUTH HACKENSACK, NJ 07606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1843 | 8/21/2002 | $3,372.40 | ( U ) |
| CONNER, RICHARD J<br>1309 HAMPTON BLVD<br>READING, PA 19604-1919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1844 | 8/22/2002 | $0.00 | ( U ) |
| AON CONSULTING<br>ATTN: BILL GRUBBS<br>1100 REYNOLDS BLVD<br>WINSTON SALEM, NC 27105 | 01-01139<br>W.R. GRACE & CO. | 1845 | 8/22/2002 | $75,166.00 | ( U ) |
| KENT HOLDING, LLC<br>C/O JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>1105 N MARKET ST 7TH FL<br>WILMINGTON, DE 19801<br><br>Counsel Mailing Address:<br>THE LANGFAN COMPANY<br>MR MARK LANGFAN<br>135 E 55TH ST<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1846 | 8/22/2002 | $0.00 | ( U ) |
| BOURQUE, MONICA<br>PO BOX 1775<br>PORT BARRE, LA 70577 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1847 | 8/22/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAYBAR ELECTRIC INC 3701 E MONUMENT ST BALTIMORE, MD 21205 | 01-01140 W.R. GRACE & CO.-CONN. | 1848 | 8/22/2002 | $491.54 | ( U ) |
| FRICK, JAMES W 720 S COLLIER BLVD UNIT #306 MARCO ISLAND, FL 34145 | 01-01139 W.R. GRACE & CO. | 1849 | 8/22/2002 | $270,841.02 | ( U ) |
| COKER, LARRY J 872 COOLEY BRIDGE RD PELZER, SC 29669 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1850 | 8/23/2002 | $0.00 | ( U ) |
| MO NATURAL GAS CO 111 S WASHINGTON ST FARMINGTON, MO 63640 | 01-01139 W.R. GRACE & CO. | 1851 | 8/23/2002 | $222.88 | ( U ) |
| WILDER, ROBERT E 14722 SANDY CRK HOUSTON, TX 77070 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1852 | 8/23/2002 | $0.00 | ( U ) |
| HAHN LOESER & PARKS LLP 3300 BP TOWER 200 PUBLIC SQUARE ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ CLEVELAND, OH 44114-2301 | 01-01139 W.R. GRACE & CO. | 1853 | 8/23/2002 | $23,596.46 | ( U ) |
| PURDUE, TIMOTHY S #531328 9-D19 FARMINGTON, MO 63640 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1854 | 8/19/2002 | $0.00 | ( U ) |
| GULLEY, DEAN M 7600 NW 19TH AVE VANCOUVER, WA 98665 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1855 | 8/19/2002 | $0.00 | ( U ) |
| MENANDS UNION FREE SCHOOL DISTRICT WARDS LN MENANDS, NY 12204 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1856 | 8/19/2002 | $0.00 | ( U ) |
| MARTINEZ, ALBERT 2224 S 77 SUNSHINE STRIP #96 PMB #188 HARLINGEN, TX 78550 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1857 | 8/22/2002 | $0.00 | ( U ) |
| OMMERT, CARROLL RICHARD 13643 MOLLY PITCHER HWY GREENCASTLE, PA 17225 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1858 | 8/23/2002 | $0.00 | ( U ) |
| RAMA, ARUN 21451 MILFORD DR CUPERTINO, CA 95014 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1859 | 8/23/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRITCHETT, WILLIAM<br>203 EL MONTE DR<br>SANTA BARBARA, CA 93109-2005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1860 | 8/23/2002 | $0.00 | | ( U ) |
| CHURCHILL JR, KEN<br>2848 N 76 ST<br>MILWAUKEE, WI 53222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1861 | 8/16/2002 | BLANK | | ( U ) |
| MCFADDEN, FRED ANDREW<br>2662 HEMINGWAY CIR<br>JACKSON, MS 39209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1862 | 8/19/2002 | BLANK | | ( U ) |
| MELODY, PHILIP S<br>976 CORAL CT<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1863 | 8/19/2002 | BLANK | | ( U ) |
| MELODY, BARBARA J<br>976 CORAL CT<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1864 | 8/19/2002 | BLANK | | ( U ) |
| RECKIN, LENORA SPENCER<br>556 FLORENCE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1865 | 8/19/2002 | BLANK | | ( U ) |
| WILKINS, JAMES<br>ALLEESTRASSE 6<br>STADTLOHN,<br>GERMANY | 01-01140<br>W.R. GRACE & CO.-CONN. | 1866 | 8/21/2002 | BLANK | | ( U ) |
| PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA 30809 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1867 | 8/19/2002 | BLANK | | ( U ) |
| PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA 30809 | 01-01139<br>W.R. GRACE & CO. | 1868 | 8/19/2002 | $50,000.00 | | ( U ) |
| PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA 30809 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1869 | 8/19/2002 | $0.00 | | ( U ) |
| RISDAL, EDDIE CHARLES<br>PO BOX 316 ISP 802094<br>FORT MADISON, IA 52627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1870 | 8/21/2002 | BLANK | | ( U ) |
| RISDAL, EDDIE CHARLES<br>PO BOX 316 ISP 802094<br>FORT MADISON, IA 52627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1871 | 8/21/2002 | $0.00 | | ( U ) |
| GALLO, JEFFREY LEE<br>1709 US HWY 2 S<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1872 | 8/22/2002 | BLANK | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLO, JEFFREY LEE<br>1709 US HWY 2 S<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1873 | 8/22/2002 | $0.00 | | ( U ) |
| MUROFF, CAROL S<br>16804 AVILA BLVD<br>TAMPA, FL  33613 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1874 | 8/26/2002 | $0.00 | | ( U ) |
| SPENCER, FAITH ZOLLARS<br>133 SPENCER RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1875 | 8/26/2002 | $0.00 | | ( U ) |
| ABELMAN, HERSHEL<br>15155 KENNEDY RD<br>LOS GATOS, CA  95032 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1876 | 8/26/2002 | $0.00 | | ( U ) |
| ZEILE, DORIS MILDRED<br>117 EASON ST<br>HIGHLAND PARK, MI  48203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1877 | 8/26/2002 | $0.00 | | ( U ) |
| ODUM, PAUL BENNETT<br>1744 NEELY AVE<br>EAST POINT, GA  30344 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1878 | 8/26/2002 | $0.00 | | ( U ) |
| LEITER FKA CARR, CONNIE K<br>491 TROY ROAD<br>ASHLAND, OH  44805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1879 | 8/26/2002 | $0.00 | | ( P ) |
| STEVENS, WYATT<br>25 HOWARD ST<br>NEWBURYPORT, MA  01950 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1880 | 8/26/2002 | $0.00 | | ( P ) |
| B&N&K RESTORATION CO INC<br>223 RANDOLPH AVE<br>CLIFTON, NJ  07011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 1881 | 8/26/2002 | $0.00 | | ( U ) |
| BLASTECH INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1882 | 8/26/2002 | $2,189.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 179 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRASWELL, RICHARD E<br>3233 WESTELLE<br>MEMPHIS, TN 38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1883 | 8/26/2002 | $0.00 | ( P ) |
| KIRBY, JOSEPH E<br>16573 GANTT LAKE RD<br>DOZIER, AL 36028-7609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1884 | 8/26/2002 | $0.00 | ( U ) |
| MOBLEY, MABLE T<br>PO 113 120 DRURY LN<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1885 | 8/26/2002 | $0.00 | ( U ) |
| ROBERTSON, WILLIE R<br>277 BURDETTE RD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1886 | 8/26/2002 | $0.00 | ( U ) |
| WILSON CONTRACTOR INC<br>7498 HWY 184E<br>DONALDS, SC 29638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1887 | 8/26/2002 | $450.00 | ( U ) |
| TIERNEY, TERRY L<br>218 PATRICIA LN<br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1888 | 8/26/2002 | $0.00 | ( U ) |
| ROGERS, DELORIS M<br>PO BOX 2447<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1889 | 8/26/2002 | $0.00 | ( U ) |
| JOSEPH MAZUR & HELEN MAZUR JT TEN<br>ATTN: JOSEPH MAZUR<br>3050 FAIRFIELD AVE<br>RIVERDALE, NY 10463 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1890 | 8/26/2002 | $0.00 | ( U ) |
| WARD, TOMMY W<br>177 HANNON RD<br>MARIETTA, SC 29661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1891 | 8/26/2002 | $0.00 | ( U ) |
| CHAPMAN, MCLUCLLINE S<br>104 COLLINWOOD LANE<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1892 | 8/26/2002 | $0.00 | ( U ) |
| CARROLL, SUZANNE K<br>223 BINGHAM RD<br><br>ARGYLE, TX 76226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1893 | 8/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROSENKRANS, JUDITH M 899 AUBURN DR BILOXI, MS 39532 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1894 | 8/26/2002 | $0.00 | ( U ) |
| AMBU INC 611 N HAMMONDS FERRY RD LINTHICUM, MD 21090-1356 | 01-01139 W.R. GRACE & CO. | 1895 | 8/28/2002 | $0.00 $264.65 | ( P ) ( U ) |
| WILKINS, HERMAN L 124 ZENNA DR RT 1 BOX 68 MATHIS, TX 78368-3408 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1896 | 8/28/2002 | $0.00 | ( U ) |
| BUTT, WILLIAM JAMES 3515 MORLEY TRL NW CALGARY, AB T2M4H5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 1897 | 8/26/2002 | BLANK | ( U ) |
| MOORE, STEPHANIE YVONNE 1707 CRYSTAL LAKE CIR MACON, GA 31206 | 01-01140 W.R. GRACE & CO.-CONN. | 1898 | 8/26/2002 | BLANK | ( U ) |
| CREST USD 479 BOX 68 KINCAID, KS 66039 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1899 | 8/29/2002 | $0.00 | ( U ) |
| OWENS SR, JOHN W 7006 DELAND AVE FORT PIERCE, FL 34951 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1900 | 8/26/2002 | $0.00 | ( P ) |
| WILLIAMS, PERANICA C 3804 SEMINOLE DETROIT, MI 48214-1192 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1901 | 9/3/2002 | $0.00 | ( U ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1902 | 9/3/2002 | $0.00 | ( P ) |
| ADP INVESTOR COMMUNICATION SERVICES 51 MERCEDES WAY ATTN JOHN FARGNOLI EDGEWOOD, NY 11717 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1903 | 9/3/2002 | $0.00 | ( U ) |
| FURLOTTE, PAUL V 620 MASTERS WAY PALM BEACH GARDNS, FL 33418 | 01-01139 W.R. GRACE & CO. | 1904 | 9/3/2002 | $2,809.04 | ( U ) |
| COOPER TURBOCOMPRESSOR INC 3101 BROADWAY BUFFALO, NY 14227 | 01-01139 W.R. GRACE & CO. | 1905 | 9/3/2002 | $1,886.85 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KENTUCKY UTILITIES COMPANY<br>ONE QUALITY ST<br>LEXINGTON, KY 40507 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1906 | 9/3/2002 | $30,211.61 | ( U ) |
| KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE, PA 18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1907 | 9/3/2002 | $0.00 | ( U ) |
| BONACUM, BRUCE RAYMOND<br>524 BICYCLE PATH<br>PORT JEFFERSON ST, NY 11776 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1908 | 9/3/2002 | BLANK | ( U ) |
| P & A CAMUSO REALTY TRUST<br>75 COVE RD<br>SOUTH DENNIS, MA 02660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1909 | 9/3/2002 | $0.00 | ( U ) |
| N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA 90272 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1910 | 9/3/2002 | $0.00 | ( U ) |
| KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE, KS 66202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1911 | 9/3/2002 | $0.00 | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1912 | 9/3/2002 | BLANK | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1913 | 9/3/2002 | $0.00 | ( U ) |
| CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051-3895 | 01-01139<br>W.R. GRACE & CO. | 1914 | 9/3/2002 | BLANK | ( U ) |
| CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1915 | 9/3/2002 | $0.00 | ( U ) |
| SCARBOROUGH, RICKEY P<br>288 COLUMBIA PURVIS RD<br>COLUMBIA, MS 39429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1916 | 8/29/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHARD, ALLAN<br>PO BOX 783<br>BELFIELD, ND 58622 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1917 | 8/29/2002 | BLANK | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1918 | 8/29/2002 | $0.00 | ( P ) |
| FARIAS / FARIAS<br>8406 EL GATO RD<br>LAREDO, TX 78045 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1919 | 8/30/2002 | $0.00 | ( U ) |
| SHER, JOSEPH H<br>4711 LA VILLA MARINA #C<br>MARINA DEL REY, CA 90292 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1920 | 8/30/2002 | $0.00 | ( U ) |
| JAMIESON CONDOMINIUM<br>13536 124 A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1921 | 8/30/2002 | $0.00 | ( U ) |
| JAMIESON CONDOMINIUM<br>13536 124A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1922 | 8/30/2002 | $0.00 | ( U ) |
| RAMBOLDT JR, DONALD VICTOR<br>101 N 6TH ST<br>GOODHUE, MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1923 | 8/30/2002 | BLANK | ( U ) |
| RAMBOLDT JR, DONALD VICTOR<br>101 N 6TH ST<br>GOODHUE, MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1924 | 8/30/2002 | $0.00 | ( U ) |
| KERR-MCGEE PIGMENTS SAVANNAH INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1925 | 8/30/2002 | $43,350.00 | ( U ) |
| THE SEABOARD GROUP II<br>ATTN: HOLMES P HARDEN<br>PO DRAWER 19764<br>RALEIGH, NC 27619 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 25620 Entered: 10/21/2010 | 1926 | 9/4/2002 | $119,366.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMFIELD, HENRIETTA B<br>300 FORK R<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1927 | 9/3/2002 | $0.00 | ( U ) |
| NEGRON, JOSE A RODRIGUEZ<br>CALLE 1 B4 EL TORITO<br>CAYEY, PR 00736 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1928 | 9/4/2002 | $0.00 | ( U ) |
| ZIBURSKI, PATRICIA S<br>3060 WHITETAIL RIDGE RD<br>SUPERIOR, WI 54880 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1929 | 9/4/2002 | $0.00 | ( U ) |
| BRUCE BROS DREDGING INC<br>PO BOX 599<br>EVADALE, TX 77615 | 01-01139<br>W.R. GRACE & CO. | 1930 | 9/4/2002 | $34,125.00 | ( U ) |
| BALLEW, BOBBY O<br>47 CLARIDGE CT<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1931 | 9/4/2002 | $0.00 | ( U ) |
| BREARD GARDNER<br>C/O LISA TURNER<br>LOBMAN CARNAHAN BATT ANGELLE & NADER<br>400 POYDRAS ST STE 2300<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO. | 1932 | 9/4/2002 | $282.92 | ( U ) |
| JOHN H CARTER CO INC<br>C/O LISA TANET<br>LOBMAN CARNAHAN BATT ANGELLE & NADER<br>400 POYDRAS ST STE 2300<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1933 | 9/4/2002 | $4,945.67 | ( U ) |
| KELLEY, DOROTHY F<br>PO BOX 397<br>GOUNTAIN INN, SC 29644-0397 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1934 | 9/4/2002 | $0.00 | ( U ) |
| GEORGIA PUMP INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1935 | 9/4/2002 | $5,096.34 | ( U ) |
| ALSTON, ROSE<br>25 MATTHEWS ST<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1936 | 9/4/2002 | $0.00 | ( U ) |
| THOMAS PIPE AND SUPPLY CO<br>PO BOX 20007<br>PHOENIX, AZ 85036-0007 | 01-01139<br>W.R. GRACE & CO. | 1937 | 9/4/2002 | $36.99 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCABE, DENNIS 8777 AIRPORT RD MIDDLETON, WI 53562 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1938 | 9/4/2002 | $0.00 | ( P ) |
| IMHOF, JOHN S 200 CROSSVINE WAY SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1939 | 9/4/2002 | $0.00 | ( U ) |
| NORTH AMERICAN MFG COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1940 | 9/4/2002 | $1,820.48 | ( U ) |
| GRIBBINS INSULATION CO INC 1400 E COLUMBIA ST EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. | 1941 | 9/4/2002 | $1,120.07 | ( U ) |
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. | 1942 | 9/4/2002 | $323.97 | ( U ) |
| VIDEO MONITORING SERVICES OF AMERICA LP 330 W 42ND ST NEW YORK, NY 10036 | 01-01139 W.R. GRACE & CO. | 1943 | 9/4/2002 | $328.99 | ( U ) |
| DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1944 | 9/4/2002 | $710.42 | ( U ) |
| DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1945 | 9/4/2002 | $566.48 | ( U ) |
| OBLIGADO & CIA LDA SA PARAGUAY 610 C1057AAH BUENOS AIRES ARGENTINA | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 1946 | 9/4/2002 | $0.00 | ( U ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1947 | 9/5/2002 | $0.00 | ( P ) |
| CIAMPOLILLO, DULIO 38 FULTON ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1948 | 9/5/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUPITO, JOSEPH V<br>155 FOX HILLS LN<br><br>NORTH BEND, OH 45052-8001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1949 | 9/5/2002 | $0.00 | | ( U ) |
| ARMSTRONG, VERA MAE D<br>332 DRIFTWOOD DR<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1950 | 9/6/2002 | $0.00 | | ( P ) |
| PARKER, FREDERICK J<br>330 WHITFIELD RD<br><br>CATONSVILLE, MD 21228-1807 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1951 | 9/6/2002 | $0.00 | | ( P ) |
| BLOCH, RICHARD I<br>4335 CATHEDRAL AVE NW<br>WASHINGTON, DC 20016 | 01-01139<br>W.R. GRACE & CO. | 1952 | 9/6/2002 | $2,261.40 | | ( U ) |
| GLASER, ROBERT D<br>1452 PATHFINDER AVE<br>WESTLAKE VILLAGE, CA 91362 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1953 | 9/6/2002 | $0.00 | | ( U ) |
| TAMARKIN, FRANCES<br>15 Danbury Ct<br><br>Jackson, NJ 08527 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1954 | 9/6/2002 | $0.00 | | ( S ) |
| HAUCK MFG CO<br>PO BOX 90<br>LEBANON, PA 17042 | 01-01139<br>W.R. GRACE & CO. | 1955 | 9/6/2002 | $374.40 | | ( U ) |
| ELLIS, MARTHA H<br>104 S PLINEY CIR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1956 | 9/6/2002 | $0.00 | | ( P ) |
| DAVIESS COUNTY KENTUCKY<br>ATTN: ROBERT M KIRTLEY<br>DAVIESS COUNTY ATTORNEY<br>PO BOX 158<br>OWENSBORO, KY 42302 | 01-01139<br>W.R. GRACE & CO. | 1957 | 9/6/2002 | $4,929.33 | | ( S ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA<br>C/O ALLAN H ICKOWITZ ESQ<br>NOSSAMAN GUTHNER KNOX & ELLIOTT LLP<br>445 S FIGUEROA ST 31ST FL<br>LOS ANGELES, CA 90071<br><br>Counsel Mailing Address:<br>US ENVIRONMENTAL PROTECTION ACGENY<br>C/O HARRISON KARR ESQ<br>75 HAWTHORNE ST<br>SAN FRANCISCO, CA 91405 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 1958 | 9/9/2002 | $6,350.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNOZ, GLORIA<br>c/o ANTHONY S PETRU ESQ<br>HILDEBRAND MCLEOD AND NELSON INC<br>350 FRANK H OGAWA PLAZA 4TH FLR<br>OAKLAND, CA 94612-2006<br><br>Counsel Mailing Address:<br>SULLIVAN HAZELTINE ALLINSON LLC<br>ELIHU E ALLINSON LLL ESQ<br>901 NORTH MARKET ST, STE 1300<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24694 Entered: 4/28/2010;<br>DktNo: 24122 Entered: 1/7/2010 | 1959 | 9/9/2002 | $80,000.00 | ( U ) |
| COOPER, GRACE B<br>201 JONES AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1960 | 9/9/2002 | $0.00 | ( P ) |
| FUSANI, TERESA A<br>343 CANTON ST<br>DEPEW, NY 14043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1961 | 9/9/2002 | $0.00 | ( U ) |
| BEAL INDUSTRIAL PRODUCTS INC<br>7513E CONNLLEY DR<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1962 | 9/9/2002 | $0.00 | ( P ) |
| PALLETONE OF NORTH CAROLINA INC FORMERL<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344 | 01-01139<br>W.R. GRACE & CO. | 1963 | 9/9/2002 | $3,553.30 | ( U ) |
| BRASHIER, FRED H<br>744 FAIRVIEW RD<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1964 | 9/9/2002 | $0.00 | ( P ) |
| ARCTIC ENGINEERING CO INC<br>8410 MINNESOTA ST<br>MERRILLVILLE, IN 46410 | 01-01139<br>W.R. GRACE & CO. | 1965 | 9/9/2002 | $687.09 | ( U ) |
| STOKES, ROBERT A<br>108 GEMINI CT<br>WATERLOO, SC 29384-4255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1966 | 9/9/2002 | $0.00 | ( P ) |
| FAUNTLEROY, BERNICE<br>1533C HOLCOMB BRIDGE RD<br><br>NORCROSS, GA 30092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1967 | 9/9/2002 | $0.00 | ( P ) |
| GARBACZ, GERALD G<br>11 SOUTH STREET<br>ANNAPOLIS, MD 21401-2631 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1968 | 9/9/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, DAVID L<br>BX 3411<br>HIDALGO, TX  78557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1969 | 9/9/2002 | $0.00 | ( U ) |
| TECO PEOPLES GAS<br>PO BOX 2562<br>TAMPA, FL  33601-2562 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1970 | 9/9/2002 | $61,399.93 | ( U ) |
| TRICO NON FERROUS METAL CO<br>2309 WYANDOTTE RD<br>WILLOW GROVE, PA  19090 | 01-01139<br>W.R. GRACE & CO. | 1971 | 9/9/2002 | $1,864.80 | ( U ) |
| NITSCHKE, DAVID WAYNE<br>200 MONTGOMERY DR<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1972 | 9/9/2002 | BLANK | ( U ) |
| PRICE, DON DAVID<br>5320 EASTCHESTER DR<br>SARASOTA, FL  34234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1973 | 9/9/2002 | $0.00 | ( U ) |
| ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART<br>2409 RUSH CREEK PL<br>VALLEJO, CA  94591 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1974 | 9/9/2002 | $0.00 | ( U ) |
| TAYLOR, TIMOTHY D<br>611 WISCONSIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1975 | 9/9/2002 | $0.00 | ( U ) |
| KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA, CA  94501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1976 | 9/9/2002 | $0.00 | ( U ) |
| ROBERT COTNER 93780<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK  73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1977 | 9/9/2002 | $200,000.00 | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK  73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1978 | 9/9/2002 | BLANK | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK  73547 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1979 | 9/9/2002 | $0.00 | ( U ) |
| JACOBBERGER MICALLEY & ASSOCIATES LLC<br>PO BOX 202093<br>MINNEAPOLIS, MN  55420-7093 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1980 | 9/10/2002 | $79,354.59 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUNTHER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071<br><br>Counsel Mailing Address: US ENVIRONMENTAL PROTECTION ACGENY C/O HARRISON KARR ESQ 75 HAWTHORNE ST SAN FRANCISCO, CA 91405 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1981 | 9/9/2002 | $0.00 | ( U ) |
| KITZINGER COOPERAGE CORPORATION 2529 E NORWICH AVE SAINT FRANCIS, WI 53235 | 01-01140 W.R. GRACE & CO.-CONN. | 1982 | 9/11/2002 | $10,481.65 | ( U ) |
| BRANNAN, MICHAEL G 10602 HITE CREEK RD LOUISVILLE, KY 40241 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1983 | 9/12/2002 | $0.00 | ( U ) |
| UTASI, MICHAEL G 16 LYON LN FRANKLIN PARK, NJ 08823 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1984 | 9/12/2002 | $0.00 | ( U ) |
| TOWERS PERRIN 1500 MARKET ST CENTRE SQ E 20FL PHILADELPHIA, PA 19102 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1985 | 9/12/2002 | $0.00 | ( U ) |
| PIEDMONT NATIONAL CORPORATION TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1986 | 9/12/2002 | $10,068.70 | ( U ) |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY C/O L V SCHIESSER SCANA SERVICES 1426 MAIN ST MAIL CODE 130 COLUMBIA, SC 29218 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 1987 | 9/12/2002 | $31,978.61 | ( U ) |
| GEHLERT CARTER & FISHER PA 5505 RITCHIE HWY BROOKLYN, MD 21225-3444 | 01-01139 W.R. GRACE & CO. | 1988 | 9/12/2002 | $1,960.00 | ( U ) |
| SIMPSON JR, OSCO NMN 421 FIREBALL CT PUNTA GORDA, FL 33950 | 01-01140 W.R. GRACE & CO.-CONN. | 1989 | 9/16/2002 | BLANK | ( U ) |
| WEIS, MARK ALAN 1620 S ELWOOD APT U-18 TULSA, OK 74119 | 01-01140 W.R. GRACE & CO.-CONN. | 1990 | 9/16/2002 | BLANK | ( U ) |
| MARTINEK, BARBARA SELF 288 BUCKS POINT RD LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 1991 | 9/16/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALLAS COUNTY<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1992 | 9/12/2002 | $0.00 | | ( S ) |
| CITY OF CARROLLTON<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO. | 1993 | 9/12/2002 | $45.10 | | ( S ) |
| TARRANT COUNTY<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX 75201-2644 | 01-01139<br>W.R. GRACE & CO. | 1994 | 9/12/2002 | $55.38 | | ( S ) |
| ORANGE GROVE ISD<br>c/o LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX 78760-7428 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 1995 | 9/12/2002 | $0.00 | | ( S ) |
| HIDALGO COUNTY<br>c/o LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX 78760-7428 | 01-01139<br>W.R. GRACE & CO. | 1996 | 9/12/2002 | $3.55 | | ( S ) |
| MID-AMERICA PALLET COMPANY<br>C/O BRUNSWICK KEEFE & JACKSON LLC<br>2428 W VERMONT ST<br>BLUE ISLAND, IL 60406 | 01-01139<br>W.R. GRACE & CO. | 1997 | 9/12/2002 | $54,564.46 | | ( U ) |
| CORPUS CHRISTI GASKET & FASTENER INC<br>c/o TIMOTHY P DOWLING<br>GARY THOMASSON HALL AND MARKS PC<br>PO BOX 2888<br>CORPUS CHRISTI, TX 78403-2888 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1998 | 9/12/2002 | $0.00 | | ( U ) |
| ETHYL CORPORATION<br>C/O ANDREE M CULLENS/DAVID M BIENVENU JR<br>TAYLOR PROTER BROOKS AND PHILLIPS<br>BANK ONE CENTRE 8TH FLR<br>451 FLORIDA ST<br>BATON ROUGE, LA 70801 | 01-01139<br>W.R. GRACE & CO. | 1999 | 9/12/2002 | UNKNOWN | [CU] | ( U ) |
| MCSPADDEN REAL ESTATE SERVICES INC<br>517 UNION AVE STE 238<br>KNOXVILLE, TN 37902 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 2000 | 9/12/2002 | $3,150.00 | | ( U ) |
| DICKINSON WRIGHT PLLC<br>c/o MICHAEL C HAMMER ESQ<br>500 WOODWARD AVE #4000<br>DETROIT, MI 48226 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 2001 | 9/12/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IRON MOUNTAIN INC<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2002 | 9/12/2002 | $0.00 | ( U ) |
| CEMEX INC<br>3820 NORTHDALE BLVD<br>#100B<br>TAMPA, FL 33624-1860 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2003 | 9/12/2002 | $0.00 | ( U ) |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 2004 | 9/12/2002 | $18,694.93 | ( U ) |
| MCMASTER CARR SUPPLY CO<br>600 COUNTY LINE RD<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2005 | 7/19/2002 | $646.43 | ( U ) |
| RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST RM 117<br>AUGUSTA, GA 30911 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2006 | 9/12/2002 | $0.00 | ( P ) |
| NORTH BROWARD HOSPITAL DISTRICT<br>c/o WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL 33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2007 | 7/24/2002 | $0.00 | ( U ) |
| BAKER PROCESS<br>c/o CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | 01-01139<br>W.R. GRACE & CO. | 2008 | 9/12/2002 | $5,169.44 | ( U ) |
| BIRD MACHINE COMPANY<br>c/o CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | 01-01139<br>W.R. GRACE & CO. | 2009 | 9/12/2002 | $2,000.00 | ( U ) |
| FLORIDA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 2010 | 9/12/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TOYOTA MOTOR CREDIT CORP<br>19001 S WESTERN AVE<br>PO BOX 2958 M/S FN 21<br>TORRANCE, CA 90509-2958 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 2011 | 9/12/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOYOTA MOTOR CREDIT CORP 19001 S WESTERN AVE PO BOX 2958 M/S FN 21 TORRANCE, CA 90509-2958 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 2012 | 9/12/2002 | $0.00 | ( S ) |
| KERR MCGEE PIGMENTS SAVANNAH INC ATTN MYRON K CUNNINGHAM ESQ 123 ROBERT S KERR OKLAHOMA CITY, OK 73102 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2013 | 9/12/2002 | $0.00 | ( U ) |
| CRADY JEWETT & MCCULLEY c/o ROSS SPENCE CRADY JEWETT AND MCCULLEY LLP 2727 ALLEN PKWY STE 1700 HOUSTON, TX 77019-2125 | 01-01139 W.R. GRACE & CO. | 2014 | 9/12/2002 | $773.00 | ( U ) |
| GUMINA, JOSEPH J 21250 W WINGROW CT NEW BERLIN, WI 53146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2015 | 9/13/2002 | $0.00 | ( U ) |
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT 342 EVANS, GA 30809 | 01-01139 W.R. GRACE & CO. | 2016 | 9/13/2002 | $150,000.00 | ( U ) |
| HAIR, ROGER D 777 THREE WOOD LN WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2017 | 9/13/2002 | $0.00 | ( U ) |
| BRAMLETT, JAMES E 111 CHAPMAN DR FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2018 | 9/13/2002 | $0.00 | ( P ) |
| WOODWISE INC JAMES SNYDER 942 VALLEY BROOK RD BOOTHWYN, PA 19061-1419 | 01-01139 W.R. GRACE & CO. | 2019 | 9/13/2002 | $4,671.00 | ( U ) |
| HIPPS, BOBBY C 431 BRYSON FORD RD GRAY COURT, SC 29645 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2020 | 9/13/2002 | $0.00 | ( P ) |
| STEUBER FLORIST LTD 2654 W 111TH ST CHICAGO, IL 60655 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2021 | 9/13/2002 | $0.00 | ( U ) |
| ST STEPHENS ARMENIAN POSTOCIC CHURCH 38 ELTON AVE WATERTOWN, MA 02472 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2022 | 9/16/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOND, CAMILLA S<br>310 N LANSING STREET<br><br>ST JOHNS, MI 48879 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2023 | 9/16/2002 | $0.00 | ( P ) |
| HEMENWAY, BRAD S<br>59330 SEXTON AVE<br>PLAQUEMINE, LA 70764 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2024 | 9/16/2002 | $0.00 | ( U ) |
| SOUTHERN CLAY PRODUCTS INC<br>1212 CHURCH ST<br>GONZALES, TX 78629 | 01-01139<br>W.R. GRACE & CO. | 2025 | 9/16/2002 | $534.46 | ( U ) |
| GUY, KEVIN D<br>1204 Longview Ln<br>Saline, MI 48176 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2026 | 9/16/2002 | $0.00 | ( U ) |
| FIERS, ALAN D<br>236 INLET WAY<br><br>PALM BEACH SHORES, FL 33404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2027 | 9/16/2002 | $0.00 | ( P ) |
| SILVERTHORN, GAIL A<br>PO BOX 2<br>HIGGINS LAKE, MI 48627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2028 | 9/16/2002 | $0.00 | ( P ) |
| OREAR, ANGELIA S<br>114 PENARTH RD<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2029 | 9/16/2002 | $0.00 | ( P ) |
| PACKATEERS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2030 | 9/16/2002 | $1,860.00 | ( U ) |
| FRANKLEN EQUIPMENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2031 | 9/16/2002 | $1,071.65 | ( U ) |
| CITY OF PRESQUE ISLE<br>12 SECOND ST<br>PRESQUE ISLE, ME 04769 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 2032 | 9/16/2002 | $0.00 | ( S ) |
| HILL, FRED<br>106 BOYD AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2033 | 9/16/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RALPH, JANICE<br>P O BOX 1241<br><br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2034 | 9/16/2002 | $0.00 | ( U ) |
| KONICA BUSINESS TECHNOLOGIES<br>TRACY HYSLER<br>500 DAY HILL RD<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2035 | 9/16/2002 | $0.00 | ( U ) |
| SKORD, JENNIFER L<br>133 COUNTRY LN<br>PITTSBORO, NC  27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2036 | 9/16/2002 | $0.00 | ( U ) |
| HARVEY JR, WILLIAM G<br>133 COUNTRY LN<br>PITTSBORO, NC  27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2037 | 9/16/2002 | $0.00 | ( U ) |
| SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE, PA  16501 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2038 | 9/16/2002 | $0.00 | ( U ) |
| SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2039 | 9/16/2002 | $0.00 | ( U ) |
| DARAMIC INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2040 | 9/16/2002 | $126,261.23 | ( U ) |
| KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC, NM  87410 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2041 | 9/16/2002 | $0.00 | ( U ) |
| MCCOLE, MICHAEL FRANCIS<br>10745 RT 18<br>ALBION, PA  16475 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2042 | 9/16/2002 | BLANK | ( U ) |
| CIRONE SR, ALBERT J<br>3 MCKINLEY ST<br>ADAMS, MA  01220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2043 | 9/17/2002 | BLANK | ( U ) |
| ADC TRUCK TERMINAL<br>PO BOX 7661<br>NEWPORT BEACH, CA  92658 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2044 | 9/17/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| W K MERRIMAN INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2045 | 9/17/2002 | $2,052.58 | ( U ) |
| MARSHALL, ROBERT R<br>2275 MORADA LANE<br><br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2046 | 9/18/2002 | $0.00 | ( P ) |
| CLARK, JAMES R<br>6301 INDIAN CREEK DRIVE<br>FORT WORTH, TX 76116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2047 | 9/18/2002 | $0.00 | ( U ) |
| TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE, IL 60517 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2048 | 9/18/2002 | $0.00 | ( U ) |
| GLAS-COL<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2049 | 9/18/2002 | $1,453.42 | ( U ) |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2754<br>MEMPHIS, TN 38101-2754 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2050 | 9/19/2002 | $0.00 | ( S ) |
| FIRE SCIENCE & TECHNOLOGY INC<br>9000 300TH PL SE<br>ISSAQUAH, WA 98027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2051 | 9/19/2002 | $281.25 | ( U ) |
| RICHEY, JEWEL M<br>212 S PLINEY CIR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2052 | 9/19/2002 | $0.00 | ( P ) |
| JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS, MD 20743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2053 | 9/19/2002 | $0.00 | ( U ) |
| FMC WYOMING CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 2054 | 9/19/2002 | $158,069.28 | ( U ) |
| LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD 20853 | 01-01139<br>W.R. GRACE & CO. | 2055 | 9/20/2002 | $735.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>888.909.0100    *Page 195 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILL, KENNETH R<br>3760 N 28TH ST<br>MILWAUKEE, WI 53216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2056 | 9/20/2002 | $0.00 | ( U ) |
| MORO, MARY JO<br>29 ROBINSON RD<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2057 | 9/20/2002 | $0.00 | ( P ) |
| FRANK, VICKIE B<br>PO BOX 712<br>DURANT, OK 74702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2058 | 9/20/2002 | $0.00 | ( P ) |
| MAGAFAS, ELIZABETH<br>720 ELDORADO LN<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2059 | 9/20/2002 | $0.00 | ( P ) |
| HUGHES, KIMBERLY R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC 29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2060 | 9/20/2002 | $0.00 | ( U ) |
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC 29376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2061 | 9/20/2002 | $0.00 | ( U ) |
| VERTEX INC<br>1041 OLD CASSATT RD<br>BERWYN, PA 19312-1151 | 01-01139<br>W.R. GRACE & CO. | 2062 | 9/20/2002 | $293.13 | ( U ) |
| FIBERLOCK TECHNOLOGIES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 2063 | 9/20/2002 | $10,833.96 | ( U ) |
| HERITAGE HOLDINGS<br>2480 NE 23 ST<br>POMPANO BEACH, FL 33062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2064 | 9/20/2002 | $0.00 | ( U ) |
| DEAN, MARY<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2065 | 9/20/2002 | $85,000.00 | ( U ) |
| DEAN, MARY L<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2066 | 9/20/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LUCIE COUNTY TAX COLLECTOR<br>c/o BOB DAVIS CPA CGFO CFC<br>ST LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL  34954-0308 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 2067 | 9/23/2002 | $0.00 | ( S ) |
| MOLEX COMPANY INC<br>PO BOX 1151<br>ATHENS, AL  35612 | 01-01139<br>W.R. GRACE & CO. | 2068 | 9/23/2002 | $101,647.20 | ( U ) |
| US FLOW CORP MUTUAL MFG & SUPPLY<br>3300 SPRING GROVE AVE<br>CINCINNATI, OH  45225 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 2069 | 9/23/2002 | $0.00 | ( U ) |
| GENERAL SURFACTANTS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2070 | 9/23/2002 | $7,128.00 | ( U ) |
| HUGHES SUPPLY INC<br>c/o LUIS D HERNANDEZ LEGAL DEPARTMEN<br>1 HUGHES WAY #100<br>ORLANDO, FL  32805-2232 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2071 | 9/23/2002 | $12,368.94 | ( U ) |
| STOKES, JOE C<br>P O BOX 233<br><br>WATERLOO, SC  29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2072 | 9/23/2002 | $0.00 | ( P ) |
| WARDLAW, LANNY L<br>110 EPPS RD<br>BELTON, SC  29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2073 | 9/23/2002 | $0.00 | ( U ) |
| NORTHERN TOOL & EQUIP CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2074 | 9/23/2002 | $1,578.45 | ( U ) |
| NORTHERN TOOL & EQUIP CO<br>PO BOX 1219<br>BURNSVILLE, MN  55337 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 2075 | 9/23/2002 | $0.00 | ( U ) |
| JENNINGS, MILDRED B<br>101 S PLINEY CIR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2076 | 9/23/2002 | $0.00 | ( P ) |
| MC MAHAN, MYRTICE L<br>241 COOPER BRIDGE RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2077 | 9/23/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MC ABEE, AUBREY S 422 OAKVIEW FARMS RD WOODRUFF, SC  29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2078 | 9/23/2002 | $0.00 | | ( U ) |
| CAMPBELL, JIM 5320 O REILLY LN STONE MOUNTAIN, GA  30088 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2079 | 9/23/2002 | $0.00 | | ( P ) |
| A-1 METAL STRIPPING 4321 KILMER GOLDEN, CO  80401 | 01-01140 W.R. GRACE & CO.-CONN. | 2080 | 9/23/2002 | $0.00 $860.00 | | ( P ) ( U ) |
| EAGLE RESTORATION & CONTRACTING INC 23 SEAVIEW AVE WINTHROP, MA  02152-2626 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2081 | 9/23/2002 | $0.00 | | ( U ) |
| JOHNSON, CHRISTOPHER JOHN PO BOX 4521 HONOLULU, HI  96812 | 01-01140 W.R. GRACE & CO.-CONN. | 2082 | 9/23/2002 | BLANK | | ( U ) |
| SPENCER, OSCAR RAYMOND 1806 S GREEN RIVER RD COWPENS, SC  29330 | 01-01140 W.R. GRACE & CO.-CONN. | 2083 | 9/23/2002 | BLANK | | ( U ) |
| HARVEY, PATRICK ALLEN 3302 PRAIRIE DRIVE PLEASANTON, CA  94588 | 01-01140 W.R. GRACE & CO.-CONN. | 2084 | 9/23/2002 | BLANK | | ( U ) |
| PAOLONI, JOSEPH PATRICK 41 LANE GATE RD WAPPINGERS FALLS, NY  12590 | 01-01140 W.R. GRACE & CO.-CONN. | 2085 | 9/23/2002 | BLANK | | ( U ) |
| PAOLONI, LISA THERESA 41 LANE GATE RD WAPPINGERS FALLS, NY  12590 | 01-01140 W.R. GRACE & CO.-CONN. | 2086 | 9/23/2002 | BLANK | | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSPOR TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ  07070  Counsel Mailing Address: STAMM, RONALD W OFFICE OF COUNTY COUNSEL ONE GATEWAY PL LOS ANGELES, CA  90012-2952 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11033 Entered: ; DktNo: 21206 Entered: 4/6/2009 | 2087 | 9/23/2002 | $893,781.83 | | ( U ) |
| MANLY, BOBBIE J 9 GREENBRIAR LN WOODRUFF, SC  29388-8956 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2088 | 9/24/2002 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com
                                                         888.909.0100                Page 198 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROOKS II, CHARLES L<br>4695 CASANN AVE<br>MEMPHIS, TN  38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2089 | 9/24/2002 | $0.00 | ( P ) |
| TSI INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2090 | 9/24/2002 | $4,857.84 | ( U ) |
| CROMPTON SALES COMPANY INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2091 | 9/24/2002 | $45,059.92 | ( U ) |
| BILLINGTON, EARL J<br>2641 WHITNEY DR NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2092 | 9/25/2002 | $0.00 | ( U ) |
| UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2093 | 9/26/2002 | $0.00 | ( U ) |
| MANLEY, SYBLE R<br>111 HEATHERLY DR<br>GREENVILLE, SC  29611 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2094 | 9/26/2002 | BLANK | ( U ) |
| THOMASON, HELEN R<br>113 PUTMAN ST<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2095 | 9/26/2002 | $0.00 | ( P ) |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SW ROOM 1113<br>ATTN: LINDA ADKINSON, BANKRUPTCY<br>ATLANTA, GA  30303 | 01-01150<br>DAREX PUERTO RICO, INC. | 2096 | 9/26/2002 | $38,707.63 | ( P ) |
| EPSTEIN, ARTHUR C<br>408 LAKE SHORE DR<br><br>SUNSET BEACH, NC  28468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2097 | 9/26/2002 | $0.00 | ( P ) |
| PATTON, LETONYA P<br>P O BOX 320<br><br>HONEA PATH, SC  29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2098 | 9/26/2002 | $0.00 | ( U ) |
| AMR TRAINING GROUP INC DBA AMERICAN AIRL<br>AMERICAN AIRLINES TRAINING & CONF CTR<br>ACCOUNTS RECEIVABLE<br>4501 HWY 360 MD 906<br>FORT WORTH, TX  76155 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 2099 | 9/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| RICHEY, STEVEN DAVID<br>6789 SAPPHIRE ST<br>DUBLIN, CA  94568 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2100 | 9/26/2002 | BLANK | ( U ) |
| AE DOOR & WINDOW SALES<br>1260 W SHARON RD<br>CINCINNATI, OH  45240 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2101 | 9/27/2002 | $0.00 | ( P ) |
| THOMPSON, JOHNNIE W<br>1614 HWY 418<br>PELZER, SC  29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2102 | 9/27/2002 | $0.00 | ( P ) |
| LABORATORY NOTEBOOK COMPANY INC<br>PO BOX 188<br>HOLYOKE, MA  01041-0188 | 01-01139<br>W.R. GRACE & CO. | 2103 | 9/27/2002 | $571.46 | ( U ) |
| GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2104 | 9/27/2002 | $23,908.75 | ( U ) |
| HINKLE HENSLEY SHANOR & MARTIN LLP<br>PO BOX 2068<br>SANTA FE, NM  87504-2068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2105 | 9/30/2002 | $8,756.50 | ( U ) |
| BAUGHCOME, MARIE W<br>205 WOODFIELD AVE<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2106 | 9/30/2002 | $0.00 | ( P ) |
| BARNETT, MARK C<br>116 DRUID ST<br>GREENVILLE, SC  29609-4802 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 9516 Entered: 9/26/2005 | 2107 | 9/30/2002 | $0.00 | ( P ) |
| GUINN, RICHARD<br>723 SUGAR PINE CT<br>GREER, SC  29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2108 | 9/30/2002 | $0.00 | ( U ) |
| BARKER TTEE, ALLAN M<br>c/o ALLAN M BARKER<br>PO BOX 328<br>NASHUA, NH  03061 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2109 | 9/30/2002 | $0.00 | ( S ) |
| ACF INDUSTRIES INC<br>620 N SECOND<br>SAINT CHARLES, MO  63301 | 01-01139<br>W.R. GRACE & CO. | 2110 | 9/30/2002 | $10,126.00 | ( U ) |
| PLASMINE TECHNOLOGY INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2111 | 9/30/2002 | $14,520.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUBLETREE GUEST SUITES TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 2112 | 9/30/2002 | $12,819.39 | ( U ) |
| KAY, TOMMY S 409 E BUTLER RD MAULDIN, SC 29662 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2113 | 9/30/2002 | $0.00 | ( P ) |
| N Y HILLSIDE INC 16547 ACADEMIA DR ENCINO, CA 91436 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 28606 Entered: 3/1/2012; DktNo: 26074 Entered: 1/14/2011 | 2114 | 9/30/2002 | $0.00 | ( U ) |
| WALKER, JANEELLEN 393 HAMILTON ST #R1 COSTA MESA, CA 92627 | 01-01140 W.R. GRACE & CO.-CONN. | 2115 | 9/30/2002 | BLANK | ( U ) |
| LARKIN, EUGENE LEROY 6572 E KETTLEMAN LN LODI, CA 95240 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2116 | 9/30/2002 | $0.00 | ( U ) |
| TREVISO TRUCKING INC 1747 N ALMA SCHOOL RD MESA, AZ 85201 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2117 | 9/30/2002 | $0.00 | ( U ) |
| RIDDLE SR, RONALD L 205 IVY DR SIMPSONVILLE, SC 29680 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2118 | 8/22/2002 | $0.00 | ( P ) |
| PENNIMAN & BROWNE INC 6252 FALLS RD PO BOX 65309 BALTIMORE, MD 21209 | 01-01139 W.R. GRACE & CO. | 2119 | 9/30/2002 | $180.00 | ( U ) |
| MAC FADDEN, KENNETH O 7650 WATERVIEW LN CHESTERTOWN, MD 21620 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2120 | 10/1/2002 | $0.00 | ( P ) |
| STEEL FAB TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 2121 | 10/1/2002 | $46,854.75 | ( U ) |
| HAWKINS, CLAUDIA M 8914 ROSE LN RAYTOWN, MO 64133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2122 | 10/3/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFETY HOUSE LLC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2123 | 10/3/2002 | $12,997.62 | ( U ) |
| HARRIS AUTOMATION SERVICES INC c/o DIANE B HARRIS PO BOX 890472 HOUSTON, TX 77289 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2124 | 10/3/2002 | $6,758.90 | ( U ) |
| LEMASTER, EDGAR STERLING 03828032 FEDERAL MEDICAL CENTER BOX 14500 LEXINGTON, KY 40512 | 01-01140 W.R. GRACE & CO.-CONN. | 2125 | 10/3/2002 | BLANK | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC PO BOX 361 LA SALLE, IL 61301 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2126 | 10/4/2002 | $0.00 | ( U ) |
| USX ENGINEERS AND CONSULTANTS INC 4000 TECHNICAL DR ATTN GARY R STADELMAN MONROEVILLE, PA 15146 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2127 | 10/4/2002 | $0.00 | ( U ) |
| CAMPEAU, THOMAS FRANCIS 11544 W CTY RD 612 FREDERIC, MI 49733 | 01-01140 W.R. GRACE & CO.-CONN. | 2128 | 10/4/2002 | UNKNOWN [U] | ( U ) |
| CAMPEAU, THOMAS FRANCIS 11544 W CTY RD 612 FREDERIC, MI 49733 | 01-01140 W.R. GRACE & CO.-CONN. | 2129 | 10/4/2002 | BLANK | ( U ) |
| CHELDIN, TED M PO BOX 6694 WOODLAND HILLS, CA 91365 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2130 | 10/4/2002 | $0.00 | ( U ) |
| BOWERMANS MARINA 11045 BOWERMAN RD WHITE MARSH, MD 21162 | 01-01139 W.R. GRACE & CO. | 2131 | 10/7/2002 | $22,921.46 | ( U ) |
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2132 | 10/7/2002 | $0.00 | ( U ) |
| XPEDX ATTN KAY DAVIS 1427 MARVIN GRIFFIN RD AUGUSTA, GA 30906 | 01-01139 W.R. GRACE & CO. | 2133 | 10/7/2002 | $552.51 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARSH, ALINE S<br>12955 GORHAM ST<br>MORENO VALLEY, CA 92553-5679 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2134 | 10/7/2002 | $0.00 | ( P ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E-20TH FL<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2135 | 10/7/2002 | $0.00 | ( U ) |
| EVEREST, WILLIAM J<br>217 PARKRIDGE DR<br>CLAYTON, NC 27520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2136 | 10/7/2002 | $0.00 | ( S ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL 33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2137 | 10/7/2002 | $0.00 | ( P ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL 33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2138 | 10/7/2002 | $0.00 | ( P ) |
| ESTES, THOMAS R<br>605 N MAPLE ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2139 | 10/7/2002 | $0.00 | ( P ) |
| ELEAM, DEWANNA<br>6420 MOSSWOOD DR<br>MONROE, LA 71203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2140 | 10/7/2002 | $0.00 | ( U ) |
| ALCOTT, LEVERETT C<br>7150 GOLDENGATE<br>CINCINNATI, OH 45244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2141 | 10/7/2002 | $0.00 | ( P ) |
| MAYER, CARMELITA<br>7251 W FITCH<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2142 | 10/7/2002 | $0.00 | ( U ) |
| C W BRABENDER INSTRUMENTS INC<br>PO BOX 2127<br>SOUTH HACKENSACK, NJ 07606 | 01-01139<br>W.R. GRACE & CO. | 2143 | 10/7/2002 | $595.00 | ( U ) |
| HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO. | 2144 | 10/7/2002 | $1,085.90 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOFFMAN CANVAS PRODUCTS INC ATTN CARLA R MANDLEY 3609 SOUTHERN AVE BALTIMORE, MD 21214 | 01-01139 W.R. GRACE & CO. | 2145 | 10/7/2002 | $2,756.12 | ( U ) |
| LANSKY, EDWARD S 81-24 192 ST JAMAICA, NY 11423 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2146 | 10/7/2002 | $0.00 | ( U ) |
| LE BEL, GILBERT JOSEPH 35 GARDNER ST MANCHESTER, CT 06040 | 01-01140 W.R. GRACE & CO.-CONN. | 2147 | 10/7/2002 | BLANK | ( U ) |
| MCNABNEY, CHARLES DEAN 5411 SHERRYLEE LN SPRING, TX 77373 | 01-01140 W.R. GRACE & CO.-CONN. | 2148 | 10/7/2002 | BLANK | ( U ) |
| SAMONTE, LAEL EDWARD Redrock Corr. Ctr. 1750 E. Arica Road Eloy, AZ 85231 | 01-01140 W.R. GRACE & CO.-CONN. | 2149 | 10/7/2002 | BLANK | ( U ) |
| DEWOLFE, DALE D 5171 GALLOWAY RD GRACEVILLE, FL 32440 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2150 | 10/7/2002 | $0.00 | ( U ) |
| DEWOLFE, DALE D 5171 GALLOWAY RD GRACEVILLE, FL 32440 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2151 | 10/7/2002 | $0.00 | ( U ) |
| FORT ANN CENTRAL SCHOOL CATHERINE ST FORT ANN, NY 12827 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2152 | 10/8/2002 | $0.00 | ( U ) |
| GREGORY ELECTRIC COMPANY INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2153 | 10/8/2002 | $27,037.51 | ( U ) |
| STUR-DEE METAL PRODUCTS INC 830 W 35TH ST CHICAGO, IL 60609 | 01-01139 W.R. GRACE & CO. | 2154 | 10/8/2002 | $15,213.70 | ( U ) |
| RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT 4934 W FALLEN LEAF LN GLENDALE, AZ 85310 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2155 | 10/9/2002 | $0.00 | ( U ) |
| KALAFA, VICTOR 2561 NW 52ND STREET BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2156 | 10/10/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WR GRACE & CO<br>c/o TIM PURDUE<br>FULTON STATE HOSPITAL<br>600 E 5TH<br>FULTON, MO  65251-1798 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2157 | 10/10/2002 | $0.00 | ( S ) |
| KEYSER, PAUL F<br>c/o PAUL KEYSER<br>41 PROSPECT ST<br>WEST NEWBURY, MA  01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2158 | 10/10/2002 | $0.00 | ( U ) |
| NELSON, DENNIS JOHN<br>PO BOX 149 EXCHANGE ST<br>ATTICA, NY  14011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2159 | 10/10/2002 | $0.00 | ( U ) |
| NELSON III, DENNIS JOHN<br>PO BOX 149 ATTICA CORR FACILITY<br>ATTICA, NY  14011 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2160 | 10/10/2002 | BLANK | ( U ) |
| YORKE, JUDITH<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2161 | 10/11/2002 | $0.00<br>$4,515.15 | ( P )<br>( U ) |
| WINKEL, THOMAS EDWARD<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2162 | 10/11/2002 | BLANK | ( U ) |
| HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE, TX  76522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2163 | 10/11/2002 | $0.00 | ( U ) |
| FAMILIES IN CRISIS INC WILLIAM K HALL<br>1305 E RANICER<br>KILLEEN, TX  76541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2164 | 10/11/2002 | $0.00 | ( U ) |
| AEROGLIDE CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2165 | 10/11/2002 | $7,867.27 | ( U ) |
| DELTA AMERICAN CORPORATION - CULLIGAN<br>7102 GREENWELL SPRINGS RD<br>BATON ROUGE, LA  70805 | 01-01139<br>W.R. GRACE & CO. | 2166 | 10/15/2002 | $21,000.00 | ( U ) |
| DUBE, BARBARA A<br>39 First St #B207<br><br>Worcester, MA  01602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2167 | 10/15/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, CONNIE J<br>c/o CONNIE NELSON<br>7519 S QUINCY AVE<br>OAK CREEK, WI 53154 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2168 | 10/15/2002 | $0.00 | | ( U ) |
| HASKINS, JUDITH L<br>600 W 194TH ST<br>STILWELL, KS 66085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2169 | 10/15/2002 | $0.00 | | ( U ) |
| HEMPHILL, ADLEY W<br>1600 MORGANTON RD<br>LOT X1<br>PINEHURST, NC 28374-6958 | 01-01139<br>W.R. GRACE & CO. | 2170 | 10/15/2002 | UNKNOWN | [U] | ( U ) |
| GARRETSON JR, RICHARD C<br>4 SMITH FARM RD<br>STRATHAM, NH 03885 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2171 | 10/15/2002 | $0.00 | | ( U ) |
| EASTERN CONTROLS INC<br>PO BOX 519<br>EDGEMONT, PA 19028 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2172 | 10/15/2002 | $0.00 | | ( U ) |
| BRYE, JAMES E<br>4412 BRUNWICKS DR<br>EIGHT MILE, AL 36613 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2173 | 10/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CTL ENGINEERING INC<br>2860 FISHER RD<br>COLUMBUS, OH 43204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 2174 | 10/15/2002 | $0.00 | | ( U ) |
| FIELD TECHNOLOGIES<br>942 MAPLE AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | 2175 | 10/15/2002 | $1,035.00 | | ( U ) |
| INACOM CORP<br>c/o ELAINE AGEE<br>INACOM CORP<br>13010 MORRIS RD 6TH FL<br>ALPHARETTA, GA 30004 | 01-01139<br>W.R. GRACE & CO. | 2176 | 10/15/2002 | $1,564.50 | | ( U ) |
| GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC 29601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005;<br>DktNo: 6004 Entered: 7/19/2004 | 2177 | 10/15/2002 | $0.00 | | ( S ) |
| PRAXAIR INC<br>ATTN JOE CAMPANA CREDIT MANAGER<br>PO BOX 1986<br>DANBURY, CT 06813-1986 | 01-01139<br>W.R. GRACE & CO. | 2178 | 10/15/2002 | $1,976.72 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEELAUS INSTRUMENT CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 2179 | 10/15/2002 | $776.75 | ( U ) |
| SEELAUS INSTRUMENT CO INC 4050 EXECUTIVE PARK DR #400 CINCINNATI, OH  45241 | 01-01139 W.R. GRACE & CO. | 2180 | 10/15/2002 | $110.80 | ( U ) |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU c/o ALLISON ROVIRA OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION PO BOX 82282 BATON ROUGE, LA  70884-2282 | 01-01139 W.R. GRACE & CO. EXPUNGED | 2181 | 10/15/2002 | $0.00 | ( U ) |
| JONES, M A 58 TANOAK DR LONDON, ON  N6G5A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2182 | 10/15/2002 | BLANK | ( U ) |
| ROBERSON, JAMES CALVIN #476962 A-4 LOWELL, FL  32663-0158 | 01-01140 W.R. GRACE & CO.-CONN. | 2183 | 10/15/2002 | BLANK | ( U ) |
| ROBERSON, JAMES CALVIN #476962 A-4 LOWELL, FL  32663-0158 | 01-01140 W.R. GRACE & CO.-CONN. | 2184 | 10/15/2002 | BLANK | ( U ) |
| WAGNER, JACOB W 5305 W 52 ST BURLINGTON, WI  53105 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2185 | 10/15/2002 | $0.00 | ( U ) |
| QUEBEC, CAMERA A 422 HIGHLAND AVE CHESHIRE, CT  06410  Counsel Mailing Address: UMEUGO, IKE UMEUGO & ASSOCIATES 840 ORANGE AVE WEST HAVEN, CT  06516 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2186 | 10/15/2002 | $0.00 | ( U ) |
| WURMBRAND, ESTHER 24918 GENESEE TRAIL RD GOLDEN, CO  80401 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2187 | 10/15/2002 | $0.00 | ( P ) |
| LANIER LITIGATION SERVICES INC ATTN SCOTT LEXVOLD 950 BLUE GENTIAN RD EAGAN, MN  55121 | 01-01139 W.R. GRACE & CO. | 2188 | 10/16/2002 | $3,063.75 | ( U ) |
| JONES WALKER 201 ST CHARLES AVE ATTN ANDREW BRUNS NEW ORLEANS, LA  70170 | 01-01139 W.R. GRACE & CO. | 2189 | 10/17/2002 | $459.06 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMPRO PAINTING & DECORATING SERVICES IN 10 S 160 RAMM DR UNIT C NAPERVILLE, IL 60564 | 01-01140 W.R. GRACE & CO.-CONN. | 2190 | 10/17/2002 | $0.00 $9,575.00 | ( P ) ( U ) |
| GOODING RUBBER COMPANY 10321 WERCH DR STE 200 WOODRIDGE, IL 60517 | 01-01139 W.R. GRACE & CO. | 2191 | 10/17/2002 | $469.09 | ( U ) |
| DOUGAL, DONALD R APARTADO 2039-4050 ALAJUELA COSTA RICA | 01-01139 W.R. GRACE & CO. | 2192 | 10/17/2002 | $23,000.00 | ( S ) |
| DOUGAL, INGRID C APARTADO 2039-4050 ALAJUELA COSTA RICA | 01-01139 W.R. GRACE & CO. | 2193 | 10/17/2002 | $11,500.00 | ( S ) |
| WHEELER, MARROS E 32911 AVENIDA OLIVETA SAN JUAN CAPISTRANO, CA 92675 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2194 | 10/17/2002 | $0.00 | ( U ) |
| TURNER, JOHN D c/o JOHN TURNER 104 TWIN FALLS DR SIMPSONVILLE, SC 29680 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2195 | 10/18/2002 | $0.00 | ( U ) |
| WORTHAM, JOSEPH S 481 WINDERMERE DR LAKELAND, FL 33809 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2196 | 10/18/2002 | $0.00 | ( S ) |
| WORTHAM, JOSEPH SIDNEY 481 WINDERMERE DR LAKELAND, FL 33809-3360 | 01-01140 W.R. GRACE & CO.-CONN. | 2197 | 10/18/2002 | BLANK | ( U ) |
| MENZ, KURT DENNIS 11264 LIMING VAN THOMPSON RD HAMERSVILLE, OH 45130 | 01-01140 W.R. GRACE & CO.-CONN. | 2198 | 10/18/2002 | BLANK | ( U ) |
| WORTHAM, MARTHA LOUISE 2607 TANGLEWOOD DR SARASOTA, FL 34239 | 01-01140 W.R. GRACE & CO.-CONN. | 2199 | 10/18/2002 | BLANK | ( U ) |
| HIGH, ANGELA MAZE PO BOX 1101 GASTON, NC 27832 | 01-01140 W.R. GRACE & CO.-CONN. | 2200 | 10/18/2002 | BLANK | ( U ) |
| DOMBROSKI, THOMAS F 1209 CAMPBELL DETROIT, MI 48209 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 2201 | 10/18/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 208 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAN, CONNIE Y<br>728 PACIFIC AVE STE 308<br>SAN FRANCISCO, CA  94133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2202 | 10/18/2002 | $0.00 | ( U ) |
| CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA, FL  33619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2203 | 10/4/2002 | $0.00 | ( U ) |
| ROGERS, RANDY L<br>RT 1 BOX 242AA<br>WORTHAM, TX  76693 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2204 | 10/17/2002 | $0.00 | ( U ) |
| HARRIS, MICHAEL S<br>6448 SOUTH BLACKHAWK WAY<br><br>AURORA, CO  80016 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2205 | 10/21/2002 | $0.00 | ( U ) |
| MCCALL, SARA<br>127 SUNRISE DR<br>MAULDIN, SC  29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2206 | 10/21/2002 | $0.00 | ( U ) |
| COX, JIMMIE<br>PO BOX 247<br>BELTON, SC  29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2207 | 10/21/2002 | $0.00 | ( U ) |
| CAROLINAS CONCRETE MASONRY ASSOCIATION<br>c/o PAUL LAVENE PRESIDENT<br>2 CENTERVIEW DR STE 31<br>GREENSBORO, NC  27407 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2208 | 10/21/2002 | $393.47 | ( U ) |
| SEVENSON ENVIRONMENTAL SERVICES INC<br>ATT WILLIAM J MCDERMOTT<br>2749 LOCKPORT RD<br>NIAGARA FALLS, NY  14305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2209 | 10/21/2002 | $433,847.53 | ( U ) |
| MID-AMERICA DYNAMICS INC<br>4513 LINCOLN AVE STE 200<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2210 | 10/21/2002 | $4,993.34 | ( U ) |
| BIANCHETTI BRACCO MINOSA SRL<br>VIA ROSSINI 8<br>MILAN  20422<br>ITALY | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2211 | 10/22/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMOCO OIL COMPANY TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 2212 | 10/22/2002 | $23,054.80 | ( U ) |
| SAINT-GOBAIN NORPRO CORPORATION 3840 FISHCREEK RD STOW, OH 44224 | 01-01139 W.R. GRACE & CO. | 2213 | 10/22/2002 | $22,650.75 | ( U ) |
| BP PRODUCTS NORTH AMERICA INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 2214 | 10/22/2002 | $3,699.10 | ( U ) |
| MASSEY, YANCY 621 BROKEN CHIMNEY RD INMAN, SC 29349 | 01-01140 W.R. GRACE & CO.-CONN. | 2215 | 10/22/2002 | BLANK | ( U ) |
| KOEHRING, GARY LEE 2 S 296 ELM CT KANEVILLE, IL 60144 | 01-01140 W.R. GRACE & CO.-CONN. | 2216 | 10/22/2002 | BLANK | ( U ) |
| KOEHRING, JANET MARY 2 S 296 ELM CT KANEVILLE, IL 60144 | 01-01140 W.R. GRACE & CO.-CONN. | 2217 | 10/22/2002 | BLANK | ( U ) |
| ULEN, ANGELA M HOOPER MEMORIAL HOME INC 3532 WALNUT ST HARRISBURG, PA 17109 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2218 | 10/22/2002 | $0.00 | ( U ) |
| CAROLINAS READY MIXED CONCRETE ASSOCIATION CRMCA 1805 J N PEASE PL CHARLOTTE, NC 28262 | 01-01139 W.R. GRACE & CO. | 2219 | 10/24/2002 | $1,207.50 | ( U ) |
| WALTER, ROY E 125 PLYMOUTH ST LEXINGTON, OH 44904 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2220 | 10/24/2002 | $0.00 | ( U ) |
| AG ONE LLC c/o MARK W COY BORING & COY PC PO BOX 100 FOUNTAINTOWN, IN 46130 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2221 | 10/24/2002 | $0.00 | ( U ) |
| AQUILA INC PO BOX 11739 KANSAS CITY, MO 64138-0239 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2222 | 10/24/2002 | $1,576.69 | ( U ) |
| ILLINOIS PROCESS EQUIPMENT INC PO BOX 390 LISLE, IL 60532 | 01-01139 W.R. GRACE & CO. | 2223 | 10/24/2002 | $4,289.84 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2224 | 10/24/2002 | $6,901.00 | ( U ) |
| MIKOLAY, GEORGE HAROLD<br>21 E HARRISON PL<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2225 | 10/24/2002 | $0.00 | ( U ) |
| CAPOOR, ASHA<br>148 Einstein Way<br><br>Cranbury, NJ 08512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2226 | 10/25/2002 | $0.00 | ( U ) |
| CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 2227 | 10/25/2002 | $36,886.00 | ( U ) |
| INKJET INC<br>11111 INKJET WAY<br>WILLIS, TX 77378 | 01-01139<br>W.R. GRACE & CO. | 2228 | 10/25/2002 | $119.40 | ( U ) |
| BRADLEY, VANESSA Y<br>454 JOHNSON RD<br>CENTRAL, SC 29630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2229 | 10/25/2002 | $0.00 | ( P ) |
| BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT, WA 98208-6117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 2230 | 10/25/2002 | $0.00 | ( S ) |
| VALU-LODGE OF EL PASO 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2231 | 10/25/2002 | $0.00 | ( U ) |
| VALU-LODGE OF GREENVILLE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2232 | 10/25/2002 | $0.00 | ( U ) |
| FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2233 | 10/25/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROLINA MOTEL ASSOCIATES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2234 | 10/25/2002 | $0.00 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 2235 | 9/11/2002 | $0.00 | ( S ) |
| DEPARTMENT OF TREASURY-INTERNAL REVENUE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE, MD 21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 2236 | 9/12/2002 | $0.00 | ( S ) |
| JOHNSON JR, BURRELL<br>PO BOX 4500 MICHAEL UNIT<br>TENNESSEE COLONY, TX 75886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2237 | 9/20/2002 | $0.00 | ( S ) |
| JOHNSON JR, BURRELL<br>PO BOX 4500 MICHAEL UNIT<br>TENNESSEE COLONY, TX 75886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2238 | 9/20/2002 | $0.00 | ( U ) |
| RICHARDS PACKAGING INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2239 | 10/7/2002 | $599.48 | ( U ) |
| SHEPARD, JARED<br>c/o STEPHEN C EMBRY ESQ<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2240 | 9/26/2002 | $0.00 | ( U ) |
| CETRULO & CAPONE LLP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2241 | 10/10/2002 | $2,934.97 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2242 | 10/21/2002 | $0.00 | ( S ) |
| KILLEEN, MAUREEN<br>C/O HOWARD TIMSON WHITE & O`NEILL PC<br>89 ACCESS RD STE 29<br>NORWOOD, MA 02062 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2243 | 10/28/2002 | $0.00 | ( U ) |
| SOLID GOLD DISTRIBUTING CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2244 | 10/28/2002 | $13,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RILEY, ROBERT<br>3 LAKE DR<br>LITTLETON, MA 01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2245 | 10/28/2002 | $0.00 | ( U ) |
| LEWIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE, NY 11360 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2246 | 10/28/2002 | $0.00 | ( U ) |
| WOODS, GERALD B<br>205 ASTER DR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2247 | 10/28/2002 | $0.00 | ( P ) |
| MOSTELLA, JAMES R<br>110 CHAPMAN RD<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2248 | 10/28/2002 | $0.00 | ( U ) |
| URBAN, MARY H<br>220 HIGH COUNTRY DR<br>PINEVILLE, LA 71360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2249 | 10/28/2002 | $0.00 | ( P ) |
| LEWEY, KENNETH L<br>8739 WOODSTREAM DR<br>FRISCO, TX 75034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2250 | 10/28/2002 | $0.00 | ( P ) |
| DAVIS COUNTY ASSESSOR<br>PO BOX 618<br>FARMINGTON, UT 84025 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2251 | 10/28/2002 | $0.00 | ( S ) |
| INTERNATIONAL UNION UAW<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2252 | 10/28/2002 | $0.00 | ( P ) |
| BYLENGA, PETER D<br>1023 THOUSAND OAKS BLVD<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2253 | 10/28/2002 | $0.00 | ( P ) |
| PENTECOST, ELAINE<br>6988 HWY 1 N<br>BOYCE, LA 71409 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2254 | 10/28/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 213 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLES OF THE CAROLINAS TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 2255 | 10/28/2002 | $5,697.60 | | ( U ) |
| DILLON, SHAWN & JERRI c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 2256 | 10/28/2002 | $140,000.00 | [CU] | ( U ) |
| SPENCER, SHELLY c/o ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT  59901 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 2257 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| MASON, WALTER E & MARY c/o ALLAN M MCGARVEY MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT  59901 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 2258 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| SALISBURY, KURT & LISA c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 2259 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| SAMONTE, LAEL EDWARD 574-B J STREET CHULA VISTA, CA  91910 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2260 | 10/28/2002 | $0.00 | | ( U ) |
| MUNCIE INN INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2261 | 10/28/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALU-LODGE OF NEW PORT RICHEY INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2262 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2263 | 10/28/2002 | $0.00 | ( U ) |
| AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2264 | 10/28/2002 | $0.00 | ( U ) |
| MISSILE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2265 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2266 | 10/28/2002 | $0.00 | ( U ) |
| JACKSONVILLE AIRPORT INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2267 | 10/28/2002 | $0.00 | ( U ) |
| JACKSONVILLE GOLFAIR INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2268 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2269 | 10/28/2002 | $0.00 | ( U ) |
| THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2270 | 10/28/2002 | $0.00 | ( U ) |
| TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON, KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2271 | 10/28/2002 | $0.00 | ( U ) |
| SIMS, ROSA LEE<br>112 PARKER ST<br>NATCHEZ, MS 39120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2272 | 10/28/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELCH, CHARLES RICHARD<br>1695 HWY 2 S<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2273 | 10/28/2002 | BLANK | | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS  39483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2274 | 10/28/2002 | $0.00 | | ( P ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS  39483 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2275 | 10/28/2002 | BLANK | | ( U ) |
| OBEE, RICHARD C<br>1600 SANDPIPER<br>EDMOND, OK  73034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2276 | 10/29/2002 | $0.00 | | ( P ) |
| KING, RICHARD<br>4127 W MARKET ST<br>LOUISVILLE, KY  40212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2277 | 10/29/2002 | BLANK | | ( U ) |
| ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON, IL  60101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2278 | 10/30/2002 | $0.00 | | ( U ) |
| BROOKS, JOYCE B<br>123 WOODRIDGE CR<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2279 | 10/31/2002 | $0.00 | | ( U ) |
| CITRON, SANDRA E<br>10127 WINTERBROOK LN<br>JESSUP, MD  20794 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2280 | 10/31/2002 | $0.00 | | ( P ) |
| PEARSON SR, PETER P<br>PO BOX 26301<br>TUCSON, AZ  85726 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12406 Entered: 1/30/2006 | 2281 | 10/31/2002 | $0.00 | | ( U ) |
| PEARSON SR, PETER PAUL<br>PO BOX 26301<br>TUCSON, AZ  85726 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2282 | 10/31/2002 | BLANK | | ( U ) |
| MATTHEWS, DORIS<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2283 | 11/1/2002 | $10,000.00 | [CU] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RODGERS, ELI<br>1711 WINDERMERE WAY<br>TAMPA, FL 33619 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2284 | 11/1/2002 | BLANK | ( U ) |
| NIX, THERESA A<br>105 CAVALIER DR #5<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2285 | 11/1/2002 | $0.00 | ( U ) |
| VINCENT TULLINO AND PHILOMENA TULLINO<br>C/O LARKIN AXELROD TRACHTE & TETENBAUM LLP<br>34 ROUTE 17K<br>NEWBURGH, NY 12250 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 2286 | 11/4/2002 | $0.00 | ( U ) |
| DECKER JR, CHARLES F<br>W780 PUTTERS CIR<br>EAST TROY, WI 53120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2287 | 11/4/2002 | $0.00 | ( U ) |
| KNOUS, DARIA J<br>4767 PINE FOREST LANE<br><br>SAN JOSE, CA 95118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2288 | 11/4/2002 | $0.00 | ( P ) |
| FOSTER, JACK D<br>615 N MAPLE ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2289 | 11/4/2002 | $0.00 | ( P ) |
| BRITSCH, GERALD H<br>10229 S CANTON<br>TULSA, OK 74137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2290 | 11/4/2002 | $0.00 | ( P ) |
| CIFELLI, ALBERT S<br>15 HUTCHINSON ST<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2291 | 11/4/2002 | $0.00 | ( U ) |
| FLOW THRU METALS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 2292 | 11/4/2002 | $3,063.74 | ( U ) |
| ODELL, MICHAEL E<br>726 DORSET RD<br>ALLENTOWN, PA 18104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2293 | 11/4/2002 | $0.00 | ( U ) |
| BEVILL, ROBERT F<br>PO BOX 2943<br>STEAMBOAT SPRINGS, CO 80477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2294 | 11/4/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TABACZYNSKI, STEVE<br>1965 HANS DR<br>UBLY, MI 48475 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2295 | 11/4/2002 | $0.00 | | ( U ) |
| HUGHES ASSOCIATES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2296 | 11/4/2002 | $4,550.00 | | ( U ) |
| PITTSBURGH CORNING CORPORATION<br>ATTN ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239<br><br>Counsel Mailing Address:<br>ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2297 | 11/4/2002 | $1,000,000.00 | | ( U ) |
| PITTSBURGH CORNING CORPORATION<br>ATTN ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239<br><br>Counsel Mailing Address:<br>ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | 01-01139<br>W.R. GRACE & CO. | 2298 | 11/4/2002 | $1,000,000.00 | | ( U ) |
| FEHRS, DANIELI RAY<br>34 LOYS LN<br>PLAINS, MT 59859 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2299 | 11/4/2002 | BLANK | | ( U ) |
| TAMMARO, JAMES<br>707 E REYNOLDS ST<br>NEW CASTLE, PA 16101-4750 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2300 | 11/5/2002 | BLANK | | ( U ) |
| THE CODE CONSORTIUM INC<br>TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 2301 | 11/6/2002 | $12,845.65 | | ( U ) |
| GINN, LON W<br>PO BOX 442<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2302 | 11/7/2002 | $0.00 | | ( P ) |
| GINN, GLADYS<br>PO BOX 442<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2303 | 11/7/2002 | $0.00 | | ( P ) |
| PICKETT, LINDA S<br>28089 W 85TH TERR<br>DE SOTO, KS 66018 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2304 | 11/7/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRAVER, JOHN THOMAS<br>1408 NEVADA<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2305 | 11/7/2002 | BLANK | ( U ) |
| CIMAFRANCA II, RAMON AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN  6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 2306 | 11/7/2002 | BLANK | ( U ) |
| CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN  6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2307 | 11/7/2002 | $0.00 | ( U ) |
| LOS ANGELES COUNTY TAX COLLECTOR<br>ATTN: ELIZABETH MCDANIEL<br>PROPERTY TAX DIVISION<br>PO BOX 54018<br>LOS ANGELES, CA  90054-0018 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2308 | 11/8/2002 | $0.00 | ( S ) |
| JOHNSON, CAROL<br>6 STONE AVE<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2309 | 11/8/2002 | $0.00 | ( P ) |
| ABBATECOLA, MICHAEL J<br>419 34TH AVE<br>SAN FRANCISCO, CA  94121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2310 | 11/8/2002 | $0.00 | ( U ) |
| MIDDLESEX GASES & TECHNOLOGIES INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2311 | 11/8/2002 | $3,084.26 | ( U ) |
| ROBERTS, STEPHEN O<br>105 BROOK DR<br>BURLINGTON, VT  05401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2312 | 11/12/2002 | $0.00 | ( U ) |
| ROBERTS, JILL B<br>7745 PLANTATION CIRCLE<br><br>UNIVERSITY PARK, FL  34201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2313 | 11/12/2002 | $0.00 | ( U ) |
| SWEET WATERS OF KY INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2314 | 11/12/2002 | $148.93 | ( U ) |
| HARRIS, VELNOR<br>15701 LOWER TREES POINT LN<br>CHARLES CITY, VA  23030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2315 | 11/12/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAVEN, DONALD J<br>8667 SE ANTIGUA WAY<br>JUPITER, FL 33458 | 01-01139<br>W.R. GRACE & CO. | 2316 | 11/12/2002 | $735.43 | ( P ) |
| O DWYER, PATRICK MICHAEL<br>#9 ROSS DR<br>FORT SASKATCHEWAN, AB T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2317 | 11/12/2002 | BLANK | ( U ) |
| PCS IN A PINCH<br>338 CLUBHOUSE RD<br>HUNT VALLEY, MD 21031 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2318 | 11/13/2002 | $2,402.60 | ( U ) |
| ROSENBERG, ARNOLD M<br>c/o ARNOLD ROSENBERG<br>11836 GOYA DR<br>POTOMAC, MD 20854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2319 | 11/13/2002 | $0.00 | ( P ) |
| WENDORF, WAYNE DOUGLAS<br>285 1/2 VINE ST<br>ST CATHARINES, ON L2M4T4<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2320 | 11/13/2002 | BLANK | ( U ) |
| ROTH, DAVID P<br>3731 TEXOMA DR<br>LAKE HAVASU CITY, AZ 86404 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2321 | 11/13/2002 | BLANK | ( U ) |
| PORT OF SLIDELL LLC<br>1029 LANGER WAY<br>APT 1<br>DELRAY BEACH, FL 33483-6737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 2322 | 11/13/2002 | $0.00 | ( U ) |
| OMG AMERICAS INC<br>811 SHARON DR<br>WESTLAKE, OH 44145 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2323 | 11/14/2002 | $0.00 | ( U ) |
| DIETER, CAROLYN A<br>593 ALOHA DR<br>LAKE HAVASU CITY, AZ 86406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2324 | 11/15/2002 | $0.00 | ( P ) |
| EDWARDS, ROSE A<br>37 CIMARON CIR<br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2325 | 11/15/2002 | $0.00 | ( P ) |
| METCALF, JEANNE<br>39482 N 10TH ST<br>DESERT HILLS, AZ 85086 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2326 | 11/15/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOLAR BEAR INC SBI ENGINEERS TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 2327 | 11/15/2002 | $35,699.85 | ( U ) |
| ROBERTSON, KAREN E 1200 CARSON DR SEMINOLE, OK 74868-2225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2328 | 11/18/2002 | $0.00 | ( P ) |
| WHALEN, JOHN P PO BOX 373 BRIDGER, MT 59014-0373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2329 | 11/18/2002 | $0.00 | ( S ) |
| WHALEN, JOHN P PO BOX 373 BRIDGER, MT 59014-0373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2330 | 11/18/2002 | $0.00 | ( S ) |
| NICKERSON, BARBARA W 620 HUCKLEBERRY HILLS RD AVON, CT 06001-3233 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2331 | 11/18/2002 | $0.00 | ( P ) |
| CANTRELL, PEGGY M 2549 HARRIS BRIDGE RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2332 | 11/18/2002 | $0.00 | ( P ) |
| JONES, ANNIE S 9 VESTA DR GREENVILLE, SC 29611 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2333 | 11/18/2002 | $0.00 | ( U ) |
| STOFFEL SEALS CORPORATION PO BOX 825 400 HIGH AVE NYACK, NY 10960-0825 | 01-01139 W.R. GRACE & CO. | 2334 | 11/18/2002 | $1,065.68 | ( U ) |
| HOLT, ROBERT S 39 BROOKLINE ST NEEDHAM, MA 02492 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2335 | 11/18/2002 | $0.00 | ( U ) |
| SPECIALTY CLEANING LLC TOM METER 2404 ROCKY RIDGE RD BIRMINGHAM, AL 35243 | 01-01139 W.R. GRACE & CO. | 2336 | 11/18/2002 | $750.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN BOX 9484 BOSTON, MA 02205-9484 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2337 | 11/18/2002 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONSTRUCTION SPECIFICATIONS INSTITUTE 99 CANAL CENTER PLZ ALEXANDRIA, VA  22314 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2338 | 11/18/2002 | $0.00 | ( U ) |
| WILLEY, REBECCA A ONE WELLINGTON RD WILMINGTON, DE  19803-4129 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2339 | 11/18/2002 | $0.00 | ( U ) |
| VILLARREAL, OLEGARIO 4201 W LOPEZ DR EDINBURG, TX  78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2340 | 11/18/2002 | $0.00 | ( U ) |
| BORDEN REMINGTON CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 2341 | 11/18/2002 | $2,946.00 | ( U ) |
| THE HOME INSURANCE COMPANY c/o MARCH COLEMAN ESQ STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW WASHINGTON, DC  20036  Counsel Mailing Address: GREY, ESQ, JOSEPH STEVENS & LEE 300 DELAWARE AVE # 800 WILMINGTON, DE  19801 | 01-01139 W.R. GRACE & CO. | 2342 | 11/19/2002 | UNKNOWN   [CU] | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2343 | 11/19/2002 | $0.00 | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2344 | 11/19/2002 | $0.00 | ( U ) |
| HARRIS, GARALD A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2345 | 11/19/2002 | $0.00 | ( U ) |
| HARRIS, BARBARA A 101 ALLEN ST WIOTA, IA  50274-1001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2346 | 11/19/2002 | $0.00 | ( U ) |
| MCDERMOTT WILL & EMERY c/o SUSAN M COOKE PC 28 STATE ST BOSTON, MA  02109 | 01-01140 W.R. GRACE & CO.-CONN. | 2347 | 11/21/2002 | $1,897.59 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 222 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADVANCED WASTE SERVICES INC<br>ATTN MARY ANN<br>1126 S 70TH ST #N508B<br>WEST ALLIS, WI 53214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2348 | 11/21/2002 | $814.72 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2349 | 11/21/2002 | $0.00 | ( U ) |
| GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK, CT 06475 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2350 | 11/21/2002 | $0.00 | ( U ) |
| SPILLMAN, ROBERT W<br>c/o ROBERT SPILLMAN<br>20 PEARL RD<br>BOXFORD, MA 01921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2351 | 11/22/2002 | $0.00 | ( P ) |
| DAVIS, LEASIL V<br>1608 LIFESTYLE LN<br>OKLAHOMA CITY, OK 73127 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2352 | 11/22/2002 | $0.00 | ( P ) |
| WILKIE, ROBERT R<br>305 RIVERSIDE TRL<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2353 | 11/22/2002 | $0.00 | ( U ) |
| YELLING, BRIAN<br>c/o BRIAN M YELLING<br>2685 ARCHWOOD PL<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2354 | 11/25/2002 | $0.00 | ( U ) |
| BOCKEL, D R<br>15029 HOOPER RD<br>HOUSTON, TX 77047 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2355 | 11/25/2002 | $0.00 | ( U ) |
| HAYES, C D<br>408 HIGH VALLEY BLVD<br>GREENVILLE, SC 29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2356 | 11/25/2002 | $0.00 | ( U ) |
| HANEBRINK, THEORITA<br>706 SUNNY SHORE LN<br>ANDERSON, SC 29621 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2357 | 11/25/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 223 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIOS VEGA, SHEILA I<br>PASEO MAGDALENA AK-10<br>U B LEVITTOWN LAKES<br>TOA BAJA, PR  000000950<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2358 | 11/25/2002 | $0.00 | ( U ) |
| URS CORPORATION SUCCESSOR TO RADIAN INTL<br>ATTN: MICHAEL A STEUER ESQ<br>130 ROBIN HILL RD<br>SANTA BARBARA, CA  93117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 19658 Entered: 10/1/2008 | 2359 | 11/25/2002 | $0.00 | ( U ) |
| PAULETTE, MARCELLA M<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH  43903-7909 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8329 Entered: 4/25/2005 | 2360 | 11/25/2002 | $0.00 | ( S ) |
| PAULETTE, MARCELLA MAE<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH  43903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 14522 Entered: 2/8/2007 | 2361 | 11/25/2002 | $0.00 | ( U ) |
| PAULETTE, MARCELLA MAE<br>MARK A PAULETTE<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH  43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2362 | 11/25/2002 | BLANK | ( U ) |
| THOMAS, DONALD F<br>3481 KNIGHTON CHAPEL RD<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2363 | 11/26/2002 | $0.00 | ( P ) |
| PALMER, THOMAS DARWIN<br>956 WENDOVER BLVD<br>NORTON SHORES, MI  49441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2364 | 11/27/2002 | $0.00 | ( U ) |
| HAGGARD, FRED L<br>4 N GARDEN CT<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2365 | 11/29/2002 | $0.00 | ( P ) |
| WEIR SLURRY GROUP INC<br>PO BOX 7610<br>MADISON, WI  53707-7610 | 01-01139<br>W.R. GRACE & CO. | 2366 | 11/29/2002 | $1,396.72 | ( U ) |
| SIMMONS, DAROLD RAYMOND<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2367 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JACOB DAROLD<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2368 | 11/29/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SIMMONS, LOIS BRIDGES 4158 LADO DR ZEPHYRHILLS, FL  33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2369 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JESSICA ANN 4158 LADO DR ZEPHYRHILLS, FL  33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2370 | 11/29/2002 | BLANK | ( U ) |
| PAULETTE, MARK ALAN 287 TOWNSHIP RD 267 AMSTERDAM, OH  43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2371 | 11/25/2002 | BLANK | ( U ) |
| WALKER, STEPHEN R 1515 SE MARTINS ST  PORTLAND, OR  97202-5342 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2372 | 12/2/2002 | $0.00 | ( P ) |
| ADVANCED COMBUSTION SYSTEMS INC 7840 STANDIFER GAP RD CHATTANOOGA, TN  37421 | 01-01139 W.R. GRACE & CO. | 2373 | 12/2/2002 | $831.75 | ( U ) |
| INTERNATIONAL FIBER CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 2374 | 12/2/2002 | $2,370.75 | ( U ) |
| GRITIS, NICHOLAS WILLIAM 40 HASLEMERE RD TORONTO, ON  M4N1X5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2375 | 12/2/2002 | BLANK | ( U ) |
| PULLINGER, BERNARD 10873 SW 89TH AVE  OCALA, FL  34481-9721 | 01-01139 W.R. GRACE & CO. | 2376 | 12/3/2002 | UNKNOWN   [U] | ( U ) |
| ANDERSON, DALE W 1510 JUNEAU GRAND PRAIRIE, TX  75050 | 01-01185 HOMCO INTERNATIONAL, INC.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2377 | 12/5/2002 | $0.00 | ( U ) |
| THOMSEN, TODD RAY 6589 SW 123RD AVE BEAVERTON, OR  97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2378 | 12/5/2002 | BLANK | ( U ) |
| WARNER, JOHN J PO BOX 1637  TRAVELERS RST, SC  29690-1207 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2379 | 12/9/2002 | $0.00 | ( P ) |
| CLEMENT, JAMES C 12514 TENNESSEE CIR FORT SMITH, AR  72916 | 01-01165 GRACE DRILLING COMPANY  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2380 | 12/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, WILLIAM T<br>220 E SHALLOWSTONE RD<br>GREER, SC 29650 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2381 | 12/9/2002 | $0.00 | ( P ) |
| ANDERSON, W R<br>41 HARROGATE RD<br>HOCKLEY ESSEX  SS55HT<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO. | 2382 | 12/9/2002 | UNKNOWN  [U] | ( P ) |
| CLEVENGER, GARY<br>2212 E HWY 25-70<br>DANDRIDGE, TN 37725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2383 | 12/9/2002 | $0.00 | ( P ) |
| SE & A FORMERLY MILLTRONICS INC<br>734 W NORTH CARRIER PKWY<br>GRAND PRAIRIE, TX 75050 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 2384 | 12/9/2002 | $0.00 | ( U ) |
| SMITH, JERRY T<br>500 WALL BLVD<br>BLDG 12 APT 138<br>GRETNA, LA 70056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2385 | 12/9/2002 | $0.00 | ( P ) |
| HOLLIDAY, JACK E<br>335 TONEY CREEK RD<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2386 | 12/9/2002 | $0.00 | ( U ) |
| ASBURY, HART M<br>14528 S HILLS CT<br>CENTREVILLE, VA 20120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2387 | 12/9/2002 | $0.00 | ( P ) |
| BROOKS, WILLIAM V<br>PO BOX 904<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2388 | 12/9/2002 | $0.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>c/o ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01152<br>DEWEY AND ALMY LLC<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 2389 | 12/9/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MORRIS, SANDRA K<br>9007 LIPTONSHIRE DR<br>DALLAS, TX 75238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2390 | 12/9/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PURSER, DAVID CONWAY<br>11711 RED HILL CT<br>GOLD RIVER, CA 95670 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2391 | 12/9/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOSKETT, JAMES EDWARD<br>8022 VAN VLEET RD<br>GAINES, MI 48436 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2392 | 12/9/2002 | BLANK | ( U ) |
| SPENCER, ODESSA<br>PO BOX 14831<br>SAGINAW, MI 48601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2393 | 12/9/2002 | BLANK | ( U ) |
| TAYLOR, JAMES EDWARD<br>2517 COTTAGE HILL DR<br>ORANGE, CA 92867 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2394 | 12/9/2002 | BLANK | ( U ) |
| VAUGHAN, ROBERT T<br>46 SPEAR ST<br>MELROSE, MA 02176 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2395 | 12/9/2002 | $0.00 | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPHER<br>219 LAKE ST W<br>NORWOOD, MN 55368 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2396 | 12/9/2002 | $0.00 | ( U ) |
| KINLAN, PATRICK<br>3106 EGER PL<br>BRONX, NY 10465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2397 | 12/9/2002 | $0.00 | ( U ) |
| BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2398 | 12/10/2002 | $0.00 | ( U ) |
| DONS DIESEL SERVICE INC<br>PO BOX 2438<br>HILLSBORO, MO 63050 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6507 Entered: 9/27/2004 | 2399 | 12/10/2002 | $719.36 | ( U ) |
| ELLIS, TOMMY N<br>505 KAY RD<br>WOODSTOCK, GA 30188 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2400 | 12/12/2002 | $0.00 | ( P ) |
| WATSON, JOHN J<br>2361 IOLA ST<br>AURORA, CO 80010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2401 | 12/13/2002 | $0.00 | ( U ) |
| FAIRMONT SUPPLY COMPANY<br>1001 CONSOL ENERGY DR<br><br>CANONSBURG, PA 15317-6506 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 2402 | 12/13/2002 | $767.70 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYES MECHANICAL INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2403 | 12/13/2002 | $17,225.00 | ( U ) |
| HAYES MECHANICAL INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2404 | 12/13/2002 | $2,272.33 | ( U ) |
| RASCON SR I, JUAN LUIS<br>105 S ABNER ST<br>CARLSBAD, NM 88220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2405 | 12/13/2002 | $0.00 | ( U ) |
| RASCON SR, JUAN LUIS<br>105 S ABNER ST<br>CARLSBAD, NM 88220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2406 | 12/13/2002 | BLANK | ( U ) |
| AMERIPOL SYNPOL CORPORATION<br>1215 S MAIN<br>PORT NECHES, TX 77651 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2407 | 12/16/2002 | $4,700.59 | ( U ) |
| MATSON NAVIGATION COMPANY INC<br>4605 E ELWOOD ST STE 500<br>PHOENIX, AZ 85040 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2408 | 12/16/2002 | $0.00 | ( U ) |
| FONTAINE, HARRY<br>35 HIGHLAND AVE<br>WOODRIDGE, NY 12789 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2409 | 12/16/2002 | BLANK | ( U ) |
| SNYDERSR, ROBERT JOSEPH<br>21 CORNFLOWER LN<br>LEVITTOWN, PA 19055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2410 | 12/16/2002 | BLANK | ( U ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2411 | 12/17/2002 | BLANK | ( U ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>EPA<br>501 MINERAL AVE<br>LIBBY, MT 59923-1957 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2412 | 12/17/2002 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUCKER, GARRETT LEE 104 MISTY LN BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN. | 2413 | 12/17/2002 | BLANK | | ( U ) |
| RUCKER, CHRYSTAL LEVERN 104 MISTY LN BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN. | 2414 | 12/17/2002 | BLANK | | ( U ) |
| MARTINEZ, RAUL 901 S HUISACHE PHARR, TX 78577 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2415 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL 901 S HUISACHE PHARR, TX 78577 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2416 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL 901 S HUISACHE PHARR, TX 78577 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2417 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL 901 S HUISACHE PHARR, TX 78577 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2418 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL 901 S HUISACHE PHARR, TX 78577 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2419 | 12/18/2002 | $0.00 | | ( U ) |
| KENT, TAMARAH 3530 WHARTON ST PHILADELPHIA, PA 19146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2420 | 12/18/2002 | $0.00 | | ( P ) |
| GLOWNIAK, STANLEY B P O BOX 51167 SPARKS, NV 89434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2421 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACIEWICZ, MARTHA 32 ARCHALAUS PL WEST NEWBURY, MA 01985 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2422 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACIEWICZ, WILLIAM 32 ARCHALAUS PL WEST NEWBURY, MA 01985 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2423 | 12/19/2002 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SULLIVAN, DORIS C<br>106 SALUSBURY LN<br><br>COLUMBIA, SC 29229-8522 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2424 | 12/19/2002 | $0.00 | ( U ) |
| SULLIVAN, MICHAEL A<br>105 SALUSBURY LN<br><br>COLUMBIA, SC 29229-8522 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2425 | 12/19/2002 | $0.00 | ( U ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2426 | 12/20/2002 | $0.00 | ( U ) |
| SEYFARTH SHAW<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 01-01139<br>W.R. GRACE & CO. | 2427 | 12/20/2002 | $2,445.65 | ( U ) |
| INDUSTRIAL AIR CENTERS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2428 | 12/20/2002 | $16,845.09 | ( U ) |
| RIGGIN, THOMAS E<br>800 NOLCREST RD<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2429 | 12/20/2002 | $0.00 | ( U ) |
| CARR, MATTIE FEARS<br>PO BOX 4162<br>OPELIKA, AL 36803<br><br><br><br>Counsel Mailing Address:<br>DOUGLAS, JAMES B<br>MCNEAL & DOUGLAS LLC<br>1685 E UNIVERSITY DR<br>STE A<br>AUBURN, AL 36830-5217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 2430 | 12/20/2002 | $0.00 | ( U ) |
| ASCENDIX TECHNOLOGIES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2431 | 12/23/2002 | $6,515.17 | ( U ) |
| BELL, FREDDIE C<br>357 CIRCLE RD<br>GREER, SC 29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2432 | 12/23/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, GEORGE R<br>109 STEEPLE CHASE CT<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2433 | 12/23/2002 | $0.00 | ( U ) |
| DUNHAM, SHARON L<br>3419 PINE DR<br>SULPHUR, LA  70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2434 | 12/23/2002 | $0.00 | ( P ) |
| MARION COUNTY TREASURER<br>ATTN HEATHER TOLIN<br>200 E WASHINGTON ST STE 1060<br>INDIANAPOLIS, IN  46204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 2435 | 12/23/2002 | $0.00 | ( P ) |
| DILLES, HARRY L<br>1661 LEVEL GREEN RD<br>BERKSHIRE, NY  13736 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2436 | 12/23/2002 | BLANK | ( U ) |
| SCIMECA, ANTHONY SALVATORE<br>15925 E EAGLE ROCK DR<br>FOUNTAIN HILLS, AZ  85268 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2437 | 12/23/2002 | BLANK | ( U ) |
| HANDEX OF NEW ENGLAND INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 2438 | 12/26/2002 | $6,742.13 | ( U ) |
| GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | 01-01139<br>W.R. GRACE & CO. | 2439 | 12/26/2002 | $1,995.34 | ( U ) |
| PIRTLE, FLOYD<br>531 1ST AVE SE<br>ARDMORE, OK  73401 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2440 | 12/26/2002 | $0.00 | ( P ) |
| JANISZEWSKI, MARGARET K<br>181 OLD FARM CIR<br>AMHERST, NY  14221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2441 | 12/26/2002 | $0.00 | ( P ) |
| ST PAUL UNITED CHURCH OF CHRIST<br>115 W B ST<br>BELLEVILLE, IL  62220<br><br>Counsel Mailing Address:<br>ENYART, WILLIAM L<br>ENYART & PEEBLES<br>12 S SECOND ST<br>BELLEVILLE, IL  62220-2016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2442 | 12/26/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAULETTE, ANTHONY JOSEPH MARK A PAULETTE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2443 | 12/27/2002 | BLANK | ( U ) |
| ELKINS, CARL A PO BOX 338 VICTOR, CA 95253 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2444 | 12/27/2002 | $0.00 | ( U ) |
| BASSMAN, SHEILA S 123 W 93RD ST APT 3F NEW YORK, NY 10025 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2445 | 12/30/2002 | $0.00 | ( U ) |
| AMERICAN 1ST CU c/o CORY W THOMPSON BOX 446 HUNTSVILLE, UT 84317 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 2446 | 12/30/2002 | $0.00 | ( S ) |
| CAMPEON ROOFING & WATERPROOFING INC 3750 ROUNDBOTTOM RD CINCINNATI, OH 45244 | 01-01140 W.R. GRACE & CO.-CONN. | 2447 | 12/30/2002 | $867.00 | ( U ) |
| EVCO HOUSE OF HOSE 2375 S 300 W SALT LAKE CITY, UT 84115 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2448 | 12/30/2002 | $0.00 | ( U ) |
| TAN, GRACIANO 3595 NEW HAVEN RD PASADENA, CA 91107 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2449 | 12/30/2002 | $0.00 | ( P ) |
| MCMASTER-CARR SUPPLY PO BOX 740100 ATLANTA, GA 30374-0100 | 01-01139 W.R. GRACE & CO. | 2450 | 12/30/2002 | $2,021.47 | ( U ) |
| TENNANT SALES AND SERVICE COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 2451 | 12/30/2002 | $4,934.96 | ( U ) |
| HAYS, KENNETH CHARLES 1508 KANIKSU AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2452 | 12/30/2002 | BLANK | ( U ) |
| ODWYER, PATRICK M #9 ROSS DR FORT SASKATCHEWAN ALBERTA, AL T8L2M8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2453 | 12/30/2002 | $0.00 | ( U ) |
| VAN OVER, JAMES HOBART 121 S GRANDVIEW AVE BURNSIDE, KY 42519 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2454 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| M & H PROPERTIES LTD 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2455 | 12/30/2002 | $0.00 | ( U ) |
| PURE GOLD PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2456 | 12/30/2002 | $0.00 | ( U ) |
| PURE GOLD PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2457 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2458 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2459 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2460 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2461 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2462 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2463 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2464 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2465 | 12/30/2002 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2466 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2467 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2468 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2469 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2470 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2471 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2472 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2473 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2474 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLISLE, HELEN G<br>300 NEELY FERRY RD<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2475 | 12/31/2002 | $0.00 | ( U ) |
| PANETTA, MARITZA<br>75 ORCHARD ST<br>ELMWOOD PARK, NJ 07407 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2476 | 1/2/2003 | $0.00 | ( U ) |
| EDWARD T WOODRUFF INC<br>31283 SATINLEAF RUN<br>BROOKSVILLE, FL 34602 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2477 | 1/2/2003 | $5,880.00 | ( U ) |
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2478 | 1/2/2003 | BLANK | ( U ) |
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2479 | 1/2/2003 | $0.00 | ( U ) |
| KAUFMAN, BARBARA J<br>11017 NW 29th Avenue<br><br>Vancouver, WA 98685-3627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2480 | 1/3/2003 | $0.00 | ( U ) |
| HOWARD, THOMAS M<br>502 TOLAR RD<br>TRAVELERS REST, SC 29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2481 | 1/2/2003 | $0.00 | ( P ) |
| BFS BUSINESS PRINTING INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 2482 | 1/3/2003 | $18,472.59 | ( U ) |
| TEMPLE BETH AM<br>4660 SHERIDAN DR<br>WILLIAMSVILLE, NY 14221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2483 | 1/3/2003 | $0.00 | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2484 | 1/3/2002 | BLANK | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2485 | 1/3/2003 | $0.00 | ( U ) |
| DUNNE-BUCKNER, BARBARA ELLEN<br>39985 1/2 OLD HWY 80<br>BOULEVARD, CA 91905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2486 | 1/6/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GINO, DOMONICK SILVIO<br>39985 1/2 OLD HWY 80<br>BOULEVARD, CA 91905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2487 | 1/6/2003 | BLANK | ( U ) |
| GINO, KIRAH ROSE<br>9249 CARLTON OAKS DR #55<br>SANTEE, CA 92071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2488 | 1/6/2003 | BLANK | ( U ) |
| KLEHFOTH, JAY G<br>PO BOX 126<br>CENTERVILLE, IN 47330 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2489 | 1/6/2003 | $0.00 | ( P ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2490 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2491 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2492 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2493 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2494 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2495 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2496 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2497 | 1/6/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2498 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2499 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2500 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2501 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2502 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2503 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2504 | 1/6/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC CAPITAL CORPORATION c/o CONRAD K CHIU ESQ PITNEY HARDIN KIPP & SZUCH LLP 685 THIRD AVE NEW YORK, NY  10017 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 2505 | 1/7/2003 | $0.00 | ( U ) |
| LOOPER, HENRY T 100 HUNT ST TRAVELERS REST, SC  29690 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2506 | 1/7/2003 | $0.00 | ( P ) |
| SCHUMACHER, DIANE L 9516 BENT CREEK LN VIENNA, VA  22182 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2507 | 1/7/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRELSON, EDITH A<br>2807 HARRIS BRIDGE RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2508 | 1/7/2003 | $0.00 | ( P ) |
| GLISCI, RONALD A<br>53 LAURA DR<br>MONSEY, NY 10952 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2509 | 1/7/2003 | $0.00 | ( P ) |
| WARMUTH, MICHAEL LEE<br>KFC HCO1 STAINBACK HWY<br>HILO, HI 96720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2510 | 1/7/2003 | BLANK | ( U ) |
| ALFORD, FRED<br>4231 SOUTHCREST<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2511 | 1/8/2003 | $0.00 | ( P ) |
| ALBURY, RICKY M<br>PO BOX AB20480<br>MARSH HARBOUR<br>ABACO<br>BAHAMAS | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2512 | 1/8/2003 | $0.00 | ( P ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON, TX 77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2513 | 1/9/2003 | $0.00 | ( U ) |
| HOLMES, LONNIE<br>9416 BURNSIDE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2514 | 1/9/2003 | $0.00 | ( U ) |
| BROWN, LOUIS<br>4030 W FLORIST AVENUE<br><br>MILWAUKEE, WI 53209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2515 | 1/9/2003 | $0.00 | ( U ) |
| A E STALEY MFG CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 2516 | 1/9/2003 | $28,614.20 | ( U ) |
| SHIELDS RUBBER CO<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO. | 2517 | 1/9/2003 | $20,980.80 | ( U ) |
| FLOWERS BY CHRIS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 2518 | 1/10/2003 | $226.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PELETT, WALTER D<br>823 SE 3RD AVE<br>PORTLAND, OR 97214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15760 Entered: 5/22/2007 | 2519 | 1/10/2003 | $31,600.00 | ( U ) |
| HANDEX OF NEW JERSEY INC<br>c/o WILLIAM E TABOR<br>HANDEX OF NEW JERSEY INC<br>30941 SUNEAGLE DR<br>MOUNT DORA, FL 32757 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2520 | 1/10/2003 | $7,681.33 | ( U ) |
| WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS, MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2521 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2522 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2523 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2524 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2525 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2526 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2527 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2528 | 1/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2529 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2530 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2531 | 1/10/2003 | $0.00 | ( U ) |
| JET BLAST INCORPORATED<br>6800 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO. | 2532 | 1/13/2003 | $74,504.02 | ( U ) |
| FARROW, JAMES B<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2533 | 1/13/2003 | $0.00 | ( U ) |
| FARROW, MARTHA A<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2534 | 1/13/2003 | $0.00 | ( U ) |
| BALZER, J L<br>408 HORSE TRAIL CT<br>ALAMO, CA 94507 | 01-01139<br>W.R. GRACE & CO. | 2535 | 1/13/2003 | $40,550.00 | ( U ) |
| GMF CONTRACTORS EQUIPMENT<br>8846 W 47TH ST<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | 2536 | 1/13/2003 | $597.33 | ( U ) |
| OLIVE, DAVID W<br>405 PRIMROSE CT<br>EASLEY, SC 29642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2537 | 1/13/2003 | $0.00 | ( U ) |
| CONNELL FOLEY LLP<br>c/o STEPHEN V FALANGA ESQ<br>85 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO. | 2538 | 1/13/2003 | $65,238.43 | ( U ) |
| MCQUADE, LAWRENCE C<br>125 E 72 ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 2539 | 1/13/2003 | BLANK | ( U ) |
| TWEHOUS, VIRGIL O<br>1006 PAUL ST<br>SAINT PAUL, NE 68873 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2540 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK, AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2541 | 1/13/2003 | $0.00 | ( U ) |
| KUJAWA, GREGORY MARK<br>350 SHALOM DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2542 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2543 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2544 | 1/13/2003 | $0.00 | ( U ) |
| COUNTRY CLUB ASSOCIATES JV<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2545 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2546 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2547 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2548 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2549 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2550 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2551 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2552 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2553 | 1/13/2003 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2554 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2555 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2556 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2557 | 1/13/2003 | $0.00 | ( U ) |
| BURKHARDT, JEANNETTE ELAINE<br>35 OAK AVE N<br>ANNANDALE, MN  55302 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2558 | 1/13/2003 | BLANK | ( U ) |
| KNIGHTJR, EDWARD LEE<br>605 MAPLE LN RALEIGH<br>RALEIGH, NC  27603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2559 | 1/13/2003 | BLANK | ( U ) |
| TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON, TX  77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | 1/14/2003 | UNKNOWN  [U] | ( U ) |
| DEYOUNG, ANNE SIMS<br>4111 W GEORGIA RD<br>PELZER, SC  29669 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2561 | 1/14/2003 | BLANK | ( U ) |
| TAYLOR, EDDIE WAYNE<br>10715 CRANBROOK<br>HOUSTON, TX  77047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2562 | 1/14/2003 | BLANK | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEISKIRCH, BETTY<br>9219 LATROBE AVE<br>SKOKIE, IL  60077-1131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2563 | 1/15/2003 | $0.00 | ( P ) |
| LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2564 | 1/16/2003 | $0.00 | ( U ) |
| LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2565 | 1/16/2003 | $0.00 | ( U ) |
| LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2566 | 1/16/2003 | $0.00 | ( U ) |
| LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2567 | 1/16/2003 | $0.00 | ( U ) |
| BULMAN, LLOYD<br>2999 3RD ST<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2568 | 1/16/2003 | $0.00 | ( U ) |
| HOHMANN, LARRY W<br>1368 21 AVE SW<br>CEDAR RAPIDS, IA  52404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2569 | 1/16/2003 | $0.00 | ( S ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ  85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2570 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ  85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2571 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ  85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2572 | 1/16/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ 85541 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2573 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ 85541 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2574 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ 85541 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2575 | 1/16/2003 | $0.00 | ( U ) |
| HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2576 | 1/17/2003 | $0.00 | ( U ) |
| HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2577 | 1/17/2003 | $0.00 | ( U ) |
| SAYLOR SR, LIONEL PO BOX 472 WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2578 | 1/17/2003 | $0.00 | ( U ) |
| SAYLOR SR, LIONEL PO BOX 472 WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2579 | 1/17/2003 | $0.00 | ( U ) |
| FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2580 | 1/17/2003 | $0.00 | ( U ) |
| FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2581 | 1/17/2003 | $0.00 | ( U ) |
| JOHNSON, RANDY J 32870 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2582 | 1/17/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2583 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2584 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2587 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2588 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2589 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2590 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2591 | 1/17/2003 | $20,000.00 | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2592 | 1/17/2003 | $0.00 | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2593 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2594 | 1/17/2003 | $450,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 | $450,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764-4305 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2596 | 1/17/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2597 | 1/17/2003 | $0.00 | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2598 | 1/17/2003 | $1,000,000.00 | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2599 | 1/17/2003 | BLANK | ( U ) |
| LEE, SHERRIAN CRIS<br>8761 LA SALLE #B<br>CYPRESS, CA 90630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2600 | 1/17/2003 | BLANK | ( U ) |
| CURRAN, RICHARD P<br>23197 BENTLEY PL<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2601 | 1/21/2003 | $0.00 | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2602 | 1/21/2003 | $0.00 | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2603 | 1/21/2003 | $0.00 | ( U ) |
| STROMGREN, PETER L<br>33 MONUMENT AVE<br>OLD BENNINGTON, VT 05201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2604 | 1/21/2003 | $0.00 | ( P ) |
| EQUIPMENT & METER SERVICES INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01139<br>W.R. GRACE & CO. | 2605 | 1/21/2003 | $9,080.16 | ( U ) |
| WILLIAMS, HELEN<br>33095 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2606 | 1/21/2003 | $0.00 | ( U ) |
| WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2607 | 1/21/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERNARD, VIRGIE<br>1122 SO ORANGE<br>LAFAYETTE, LA 70581 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2608 | 1/21/2003 | $0.00 | ( U ) |
| GREENE, KENNETH E<br>623 TOWNSEND RD<br>MASON, NH 03048-4806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2609 | 1/21/2003 | $0.00 | ( P ) |
| KNIGHT, MATTHEW PAUL<br>1455 FRANCIS ST<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2610 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JAMES PAUL<br>1470 FRANCIS ST<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2611 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JOANN MARIE<br>1455 TREECE AVE<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2612 | 1/21/2003 | BLANK | ( U ) |
| NEILS, JOHN JAMES<br>15788 W HOLLISTER HILLS<br>HAUSER, ID 83854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2613 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, DUANE JAMES<br>1103 UTAH AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2614 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, PEGGY HOWARD<br>1103 UTAH AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2615 | 1/21/2003 | BLANK | ( U ) |
| QUINN, FLOYD EARL<br>204 GLENDALE AVE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2616 | 1/21/2003 | BLANK | ( U ) |
| WARREN, DONNERELL<br>3421 4TH ST WEST<br>BIRMINGHAM, AL 35207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2617 | 1/21/2003 | $0.00 | ( U ) |
| WARREN, DONNERELL<br>3421 4TH ST WEST<br>BIRMINGHAM, AL 35207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2618 | 1/21/2003 | BLANK | ( U ) |
| IOVINO, JANE<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2619 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, ANTHONY JOSEPH<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2620 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, NICHOLAS C<br>7639 VIENNA LN<br>PORT RICHEY, FL 34668 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2621 | 1/22/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KRAMER, JANINE LOUISE<br>25189 WILSON RD<br>HENRYETTA, OK 74437 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2622 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2623 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2624 | 1/22/2003 | $0.00 | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN N FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2625 | 1/23/2003 | $0.00 | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2626 | 1/23/2003 | $0.00 | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20705 Entered: 2/10/2009 | 2627 | 1/23/2003 | $100,000.00 | ( U ) |
| J & A SALES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2628 | 1/23/2003 | $1,527.80 | ( U ) |
| ARTHUR ANDERSEN LLP<br>33 W MONROE ST<br>CHICAGO, IL 60603-5385 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2629 | 1/23/2003 | $0.00 | ( U ) |
| MANN, ALLAN HAROLD<br>9338 TEWSBURY BEND<br>MAPLE GROVE, MN 55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2630 | 1/23/2003 | BLANK | ( U ) |
| JAROSZ, JEROME FRANK<br>12173 UNDERCLIFF ST NW<br>COON RAPIDS, MN 55433 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2631 | 1/23/2003 | BLANK | ( U ) |
| LEHR, ANNE<br>90 1135TH AVE APT 5J<br>JACKSON HEIGHTS, NY 11372 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2632 | 1/24/2003 | $0.00 | ( U ) |
| OLSON, RANDOLPH M<br>1275 Hawthorne Hills Dr SE<br><br>Ada, MI 49301-8918 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2633 | 1/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FERRELL, LINDA<br>PO BOX 43<br>LA CYGNE, KS 66040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2634 | 1/24/2003 | $0.00 | ( P ) |
| SLAWSON, DENNIS MICHAEL<br>302 W MAIN ST<br>SYKESVILLE, PA 15865 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2635 | 1/24/2003 | $0.00 | ( U ) |
| THRASHER, VIRGINIA L<br>3460 PHEASANT CT<br>DECATUR, GA 30034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2636 | 1/24/2003 | $0.00 | ( U ) |
| DUNBAR, WILLIAM B<br>c/o TED N PETTIT<br>CASE BIGELOW & LOMBARDI<br>737 BISHOP ST STE 2600<br>HONOLULU, HI 96813 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2637 | 1/27/2003 | $0.00 | ( U ) |
| INTRANSCO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2638 | 1/27/2003 | $2,388.00 | ( U ) |
| SMITH, BEVERLY M<br>c/o BEVERLY SMITH<br>404 WEMBERLY LN<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2639 | 1/27/2003 | $0.00 | ( P ) |
| SMITH, BILLY M<br>404 WEMBERLY LN<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2640 | 1/27/2003 | $0.00 | ( P ) |
| COLEMANS PUMPING SERVICE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2641 | 1/27/2003 | $1,040.00 | ( U ) |
| LATIMER, CAROL M<br>34 ORIENT AVE<br>MELROSE, MA 02176 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2642 | 1/27/2003 | $0.00 | ( U ) |
| JORDAN, DALE A<br>6530 Lakeshore Pkwy<br><br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2643 | 1/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, JACK M<br>103 HOLCOMBE RD<br>SIMPSONVILLE, SC  29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2644 | 1/27/2003 | $0.00 | | ( U ) |
| THACKSTON, ALVIN H<br>745 ADAMS MILL RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2645 | 1/27/2003 | $0.00 | | ( P ) |
| BRENNTAG GREAT LAKES LLC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2646 | 1/27/2003 | $33,747.80 | | ( U ) |
| CUDMORE, JULIE M<br>8075 TWIN LAKE DR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2647 | 1/27/2003 | $0.00 | | ( P ) |
| DUFFY, EDWARD W<br>5601 DUNROBIN DR<br>UNIT 5302<br><br>SARASOTA, FL  34238-8504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2648 | 1/27/2003 | $192,000.00 | | ( U ) |
| DUFFY, EDWARD W<br>3338 HIGHLANDS BRIDGE RD<br>SARASOTA, FL  34235 | 01-01139<br>W.R. GRACE & CO. | 2649 | 1/27/2003 | $192,000.00 | | ( U ) |
| A P GREEN INDUSTRIES INC<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2650 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| A P GREEN SERVICES INC<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2651 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| HARBISON-WALKER REFRACTORIES COMPANY<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2652 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| HANAFIN, JOSEPH W<br>44 KELLEHER ST<br>MARLBOROUGH, MA  01752 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2653 | 1/27/2003 | $0.00 | | ( U ) |
| NORTH AMERICAN REFRACTORIES COMPANY<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2654 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| VAN DELFT-HAYTEMA, ANKIE<br>C/O DRS. A.B. NOORDS<br>KENNEMERSTRAATWEG 79/C<br>ALKMAAR  1814 GC<br>Netherlands (Holland) | 01-01140<br>W.R. GRACE & CO.-CONN. | 2655 | 1/27/2003 | $5,875.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GYORI, IRENE T<br>866 SEBRING AVE<br>BOUND BROOK, NJ 08805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2656 | 1/27/2003 | $0.00 | ( U ) |
| BENTCO PALLET & CRATE LLC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2657 | 1/27/2003 | $26,117.52 | ( U ) |
| KENTERA, CHRISTINA L<br>3847 E BROCKBANK DR<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2658 | 1/27/2003 | $0.00 | ( P ) |
| NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN, NY 11209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2659 | 1/27/2003 | $0.00 | ( U ) |
| GANDY, WAYMON<br>1504 G TERRANCE<br>FORT PIERCE, FL 34950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2660 | 1/27/2003 | BLANK | ( U ) |
| PALAZZO, RAPHEAL J<br>c/o DONOVAN CORRECTIONAL FAC<br>FAC 17-131-U<br>480 ALTA RD<br>SAN DIEGO, CA 92119 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15074 Entered: 4/3/2007;<br>DktNo: 9299 Entered: 8/29/2005 | 2661 | 1/27/2003 | $0.00 | ( U ) |
| PALAZZO III, RAPHEAL JAMIE<br>FAC 17-131-U<br>SAN DIEGO, CA 92085 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2662 | 1/27/2003 | BLANK | ( U ) |
| SHARPS, G V<br>3 GALLOWAY RD - UNIT 2<br><br>MERRIMACK, NH 03054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2663 | 1/30/2003 | $0.00 | ( P ) |
| DANIEL, STEPHANIE M<br>114 WATERSEDGE RD<br>PO BOX 758<br>GREENWOOD, SC 29648 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2664 | 1/30/2003 | $0.00 | ( U ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77257-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2665 | 1/30/2003 | $0.00 | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77275-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2666 | 1/30/2003 | $0.00 | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKS, BRUCE E<br>13 AUSTIN LN<br>BYFIELD, MA 01922 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2667 | 1/30/2003 | $0.00 | ( U ) |
| ZAPP, OTTO<br>1410 T ST<br><br>ORD, NE 68862-1800 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2668 | 1/31/2003 | $0.00 | ( U ) |
| LARK PORTABLE BLDGS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2669 | 1/31/2003 | $1,112.80 | ( U ) |
| NEAL, BONNIE L<br>3790 LESLIE LANE<br><br>MADISON, WI 53718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2670 | 1/31/2003 | $0.00 | ( P ) |
| MCCORMICK, ALBERT W<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2671 | 1/31/2003 | $0.00 | ( U ) |
| SPADAFORA, ALLENE<br>PO BOX 335 80 W 200 S<br>GREEN RIVER, UT 84525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2672 | 1/31/2003 | $0.00 | ( U ) |
| MEYERS, THOMAS WILLIAM<br>813 IMPERIAL<br>DENTON COUNTY, TX 76205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2673 | 1/31/2003 | BLANK | ( U ) |
| NEAL JR, WALLACE E<br>11016 GLEN WILDING LN<br>BLOOMINGTON, MN 55431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2674 | 1/31/2003 | BLANK | ( U ) |
| KINGSTON & HODNETT<br>282 Highland St<br><br>Milton, MA 02186-4432 | 01-01139<br>W.R. GRACE & CO. | 2675 | 1/28/2003 | $1,317.10 | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH 03766 | 01-01139<br>W.R. GRACE & CO. | 2676 | 2/3/2003 | $1,690,313.17 | ( U ) |
| RIGELTON REV, D M<br>PO BOX 5742<br>NEW ORLEANS, LA 70157-0432 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2677 | 2/3/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 252 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIGELTON, ELLEN PO BOX 57432 NEW ORLEANS, LA 70157-7432 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2678 | 2/3/2003 | $0.00 | ( U ) |
| RPA PROCESS TECHNOLOGIES 9151 SHAVER RD PORTAGE, MI 49024-6798 | 01-01139 W.R. GRACE & CO. | 2679 | 2/3/2003 | $210.30 | ( U ) |
| RICKET, WILLIAM N c/o WILLIAM J RICKET 218 BALDWIN CIR MAULDIN, SC 29662 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2680 | 2/3/2003 | $0.00 | ( S ) |
| WYBIERALLA, GEORGE A 16 DANA RD BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2681 | 2/3/2003 | $0.00 | ( S ) |
| FLINT INK 4600 ARROWHEAD DR ANN ARBOR, MI 48105 | 01-01139 W.R. GRACE & CO. | 2682 | 2/3/2003 | $8,161.84 | ( U ) |
| COQUILLETTE, ROBERT M 1010 WALTHAM ST #353 LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2683 | 2/3/2003 | $0.00 | ( P ) |
| OVERDALE CORP TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 2684 | 2/3/2003 | $0.00 $62,990.86 | ( P ) ( U ) |
| COOPER SCHRIVER, ALLISON c/o ALLISON SCHRIVER-COOPER 109 WALKER RD CAMPOBELLO, SC 29322 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2685 | 2/3/2003 | $0.00 | ( P ) |
| TUCKER, RAYMOND C 308 PARSONAGE ROAD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 2686 | 2/3/2003 | BLANK | ( U ) |
| PIERCE, GERALD FREDRICK 27840 LAMAR AVE CHISAGO CITY, MN 55013 | 01-01140 W.R. GRACE & CO.-CONN. | 2687 | 2/3/2003 | BLANK | ( U ) |
| HENNE, DOUGLAS BRIAN 917 SIMPSON AVENUE WINNIPEG, MB R2K 1S5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2688 | 2/3/2003 | BLANK | ( U ) |
| TAYLOR, JOSEPH RONALD 696 MINERAL HILL LANE HENDERSON, NV 89015 | 01-01140 W.R. GRACE & CO.-CONN. | 2689 | 2/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 253 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, ERIN MEAGHAN<br>696 MINERAL HILL LANE<br>HENDERSON, NV 89015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2690 | 2/3/2003 | BLANK | ( U ) |
| ELKINS, PHILLIP IRWIN<br>15287 KNOLLS DRIVE<br>FOREST RANCH, CA 95942 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2691 | 2/3/2003 | $0.00 | ( U ) |
| ORTIZ, MARIA LUISA<br>P O BOX 809 OROCOUIS<br>OROCOUIS, PR 00720<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2692 | 2/3/2003 | $0.00 | ( U ) |
| YORK, JOHNNIE D<br>802 SYCAMORE ST<br>BURKBURNETT, TX 76354 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2693 | 2/4/2003 | $0.00 | ( P ) |
| RITTER, RONALD E<br>c/o R E RITTER<br>55 LAGUNA RD<br>PALMYRA, VA 22963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2694 | 2/4/2003 | $0.00 | ( U ) |
| LUBINSKI, RICHARD JOHN<br>14047 YANCY STREET N. E.<br>HAM LAKE, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2695 | 2/4/2003 | BLANK | ( U ) |
| CHENEY, DAVID LOUIS<br>7205 62ND AVE N<br>NEW HOPE, MN 55428 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2696 | 2/4/2003 | BLANK | ( U ) |
| WILLIS, CLAY HENRY<br>906 CHEYENNE MEADOWS<br>KATY, TX 77450 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2697 | 2/4/2003 | $0.00 | ( U ) |
| BERRY, SUSAN H<br>164 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2698 | 2/4/2003 | $0.00 | ( U ) |
| BERRY, SUSAN HELEN<br>164 YELLOWTAIL<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2699 | 2/4/2003 | BLANK | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>(REF: MRA STAFFING SYSTEMS)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28696 Entered: 3/21/2012;<br>DktNo: 28007 Entered: 11/21/2011 | 2700 | 10/24/2002 | $323.76<br>$5,433.43 | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>DISALLOWED IN FULL<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 28696 Entered: 3/21/2012 | 2701 | 10/24/2002 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| MANGUM, BELINDA<br>DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON, AL 36202 | 01-01139<br>W.R. GRACE & CO. | 2702 | 11/4/2002 | $2,000,000.00 | ( U ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 2703 | 11/14/2002 | $22,056.64 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2704 | 11/25/2002 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2705 | 11/25/2002 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| FULLER BULK HANDLING CORP<br>2040 AVE C<br>BETHLEHEM, PA 18017-2188 | 01-01139<br>W.R. GRACE & CO. | 2706 | 12/12/2002 | $1,510.55 | ( U ) |
| OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2707 | 12/12/2002 | $257,480.24 | ( U ) |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DR<br>SHELTON, CT 06484-5151 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2708 | 12/23/2002 | $0.00 | ( U ) |
| INTEX PLASTICS CORP<br>TRANSFERRED TO: SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT 06831 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7454 Entered: 1/5/2005 | 2709 | 1/7/2003 | $45,000.00 | ( U ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON, TX 77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2710 | 1/9/2003 | $0.00 | ( U ) |
| ASHLAND INCORPORATED<br>C/O COLLECTION DEPT DS3<br>PO BOX 2219<br>COLUMBUS, OH 43216 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2711 | 1/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MODZELESKI, VINCENT E 1618 JAMES DR CARLSBAD, CA 92008 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2712 | 2/5/2003 | $0.00 | ( U ) |
| MOFFATT THOMAS BARRETT ROCK & FIELDS CHT c/o CASEY ROBERTSON 101 S CAPITOL 10TH FLR BOISE, ID 83702 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2713 | 2/6/2003 | $0.00 | ( U ) |
| HUFFMAN LABORATORIES INC 4630 INDIANA ST GOLDEN, CO 80403 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2714 | 2/6/2003 | $10,711.00 | ( U ) |
| SHELL CHEMICAL LP ATTN: CREDIT MANAGER ROOM 1584 C ONE SHELL PLAZA 910 LOUISIANA ST HOUSTON, TX 77002 | 01-01139 W.R. GRACE & CO. | 2715 | 2/6/2003 | $8,268.95 | ( U ) |
| PARRIS, JANIE 217 S MAIN ST DUNCAN, SC 29334 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2716 | 2/6/2003 | $0.00 | ( P ) |
| WILKINSON, STEVEN EDWARD 8818 SOUTH SENECA HAYSVILLE, KS 67060 | 01-01140 W.R. GRACE & CO.-CONN. | 2717 | 2/6/2003 | BLANK | ( U ) |
| WILKINSON, STEVEN EDWARD 141 WEST ELM WICHITA, KS 67203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2718 | 2/6/2003 | $0.00 | ( U ) |
| JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE ATTN PAUL D JUNG 12606 MEMORY LANE BOWIE, MD 20715 | 01-01140 W.R. GRACE & CO.-CONN. | 2719 | 2/7/2003 | $3,600.00 | ( U ) |
| EUROCONTROL RUE DE LA FUSEE 96 B-1130 BRUSSELS BELGIUM | 01-01139 W.R. GRACE & CO. | 2720 | 2/7/2003 | $1,984.52 | ( U ) |
| JANI-KING OF ILLINOIS INC ATTN DANIEL J MOORE 16885 DALLAS PKWY ADDISON, TX 75001 | 01-01140 W.R. GRACE & CO.-CONN. | 2721 | 2/7/2003 | $441.66 | ( U ) |
| MELENDEZ, MARGARITA BO CORAZON MALAGUETA #735 GUAYAMA, PR 00784 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. | 2722 | 2/7/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEN, JEFFREY SCOTT 1416 W MAIN SHELBYVILLE, IL 62565 | 01-01140 W.R. GRACE & CO.-CONN. | 2723 | 2/7/2003 | BLANK | ( U ) |
| SELLERS, DONALD | 01-01140 W.R. GRACE & CO.-CONN. | 2724 | 2/7/2003 | BLANK | ( U ) |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2725 | 2/7/2003 | $0.00 | ( U ) |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2726 | 2/7/2003 | $0.00 | ( U ) |
| JOHNSON, BOBBY E PO BOX 1644 FULTON, MS 38843 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2727 | 2/7/2003 | $0.00 | ( U ) |
| CARUCCIO, FRANK OSBORNE & VISCONTI 20 EASTBROOK RD STE 304 DEDHAM, MA 02026 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2728 | 2/10/2003 | $750.00 | ( U ) |
| SCHEYE, KLAUS C 2109 KENDAL WAY TARRYTOWN, NY 10591-1058 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2729 | 2/10/2003 | $0.00 | ( P ) |
| ADVANCED FILTRATION DIV OF DENTECH INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 2730 | 2/10/2003 | $5,754.86 | ( U ) |
| SOFTWARE SPECTRUM INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2731 | 2/10/2003 | $7,019.43 | ( U ) |
| SOFTWARE SPECTRUM INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 2732 | 2/10/2003 | $4,040.80 | ( U ) |
| VERHELST, CONRAD L 1704 CRIMSON CT DE PERE, WI 54115 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2733 | 2/10/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCE, GRACE S<br>MAHONEY COHEN & CO<br>1065 AVE OF THE AMERICAS - 12TH FL<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 2734 | 2/10/2003 | $96,000.00 | ( P ) |
| ESTEVEZ, ROBERT F<br>439 GABLE LN<br>LINDEN, NJ 07036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2735 | 2/10/2003 | $0.00 | ( S ) |
| GARCIA, DANNY<br>423 E EALY<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2736 | 2/10/2003 | $0.00 | ( U ) |
| CLAYTON, ALVIN H<br>3307 WILSONTOWN RD<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2737 | 2/10/2003 | $0.00 | ( P ) |
| SELLERS, DONALD EDWARD<br>3012 HARMOND HOMESTEAD RD<br>SHELBY, NC 28150<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2738 | 2/10/2003 | UNKNOWN [U] | ( U ) |
| HENNE, RICHARD CHARLES<br>Q761 RD 16<br>NAPOLEON, OH 43545 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2739 | 2/10/2003 | BLANK | ( U ) |
| JOHNSON, WILFRED CLARENCE<br>PO BOX 422<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2740 | 2/10/2003 | BLANK | ( U ) |
| BORCHERS, RICKY THOMAS<br>4513 EASTON LANE<br>PETERSBURG, KY 41080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2741 | 2/10/2003 | BLANK | ( U ) |
| GILL, GLADYS ELIZABETH<br>924 ZEB HELMS ROAD<br>MONROE, NC 28112<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2742 | 2/10/2003 | BLANK | ( U ) |
| CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE, NC 28103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2743 | 2/10/2003 | $0.00 | ( U ) |
| LEAL, NORMAN<br>1485 NAPLES WAY<br>LIVERMORE, CA 94550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2744 | 2/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES, JOE LESTER<br>410 JAMES LOVE SCH ROAD<br>SHELBY CLEVELAND, NC  28152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2745 | 2/10/2003 | $0.00 | ( U ) |
| LUGO, JESUS F<br>150 BUCK OWEN RD<br>SENECA, SC  29678 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2746 | 2/10/2003 | $0.00 | ( U ) |
| LUGO, JESUS FELIPE<br>150 BUCK OWEN RD<br>SENICA, SC  29678 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2747 | 2/10/2003 | BLANK | ( U ) |
| CHIVERS, MORGAN ADELL<br>99 OAKRIDGE COURT<br>DANVILLE, CA  94506 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2748 | 2/10/2003 | BLANK | ( U ) |
| STOKES, EARLINE W<br>1226 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2749 | 2/11/2003 | $0.00 | ( P ) |
| STOKES, DON<br>1226 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2750 | 2/11/2003 | $0.00 | ( P ) |
| NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE, NC  28472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2751 | 2/11/2003 | $0.00 | ( U ) |
| DEERING, RICHARD ADAM<br>3822 3RD STREET NORTHEAST<br>COLUMBIA HEIGHTS, MN  55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2752 | 2/12/2003 | BLANK | ( U ) |
| RAY, AUTUMN JEAN<br>102 STRAND #3<br>GALVESTON, TX  77550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2753 | 2/12/2003 | BLANK | ( U ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2754 | 2/13/2003 | $0.00 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2755 | 2/13/2003 | $45,552.36 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2756 | 2/13/2003 | $10,793.16 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2757 | 2/13/2003 | $8,450.20 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, JENNIFER E 10902A SUMMIT AVE WOODSTOCK, MD 21163-1209 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2758 | 2/13/2003 | $0.00 | ( U ) |
| SOKOL, WILLIAM D 1615 BARRINGTON HILLS LN KATY, TX 77450 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2759 | 2/13/2003 | $0.00 | ( P ) |
| GOODNOUGH, R J c/o JACK GOODNOUGH PO BOX 274 SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2760 | 2/13/2003 | $0.00 | ( U ) |
| KAENZIG JR, JOSEPH G 28340 Terrazza Lane <br> Naples, FL 34110 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2761 | 2/13/2003 | $0.00 | ( P ) |
| MORGAN, MONA COX 7260 GREEN MEADOW COURT DENVER, NC 28037 | 01-01140 W.R. GRACE & CO.-CONN. | 2762 | 2/13/2003 | BLANK | ( U ) |
| WOODBURY PLACE APARTMENTS LTD 3942 PLEASURE HILL SAN ANTONIO, TX 78229 | 01-01140 W.R. GRACE & CO.-CONN. <br> EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 2763 | 2/13/2003 | $0.00 | ( U ) |
| CYRO INDUSTRIES TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2764 | 2/14/2003 | $83,662.80 | ( U ) |
| LAMM, ROBERT B 35 TWEED BLVD <br> UPPER GRANDVIEW, NY 10960 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2765 | 2/14/2003 | $0.00 | ( P ) |
| MOORE, KATHRYN A 893 SILVERSMITH CIR LAKE MARY, FL 32746 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2766 | 2/14/2003 | $0.00 | ( P ) |
| RABB SR, THOMAS R 140 HONEYSUCKLE CT RUTHERFORDTON, NC 28139 | 01-01139 W.R. GRACE & CO. <br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2767 | 2/14/2003 | $0.00 | ( U ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2768 | 2/14/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 2769 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 2770 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 2771 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 2772 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 2773 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2774 | 2/14/2003 | $0.00 | | ( U ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2775 | 2/14/2003 | $0.00 | | ( U ) |
| PENNONI ASSOCIATES INC<br>ATTN PETER J COOTE ESQUIRE<br>ONE DREXEL PLAZA 3001 MARKET ST<br>PHILADELPHIA, PA 19104-2897 | 01-01139<br>W.R. GRACE & CO. | 2776 | 2/14/2003 | $0.00<br>$1,232.50 | | ( P )<br>( U ) |
| RAY, CAROL S<br>3879 MISSION HILLS DRIVE EAST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2777 | 2/14/2003 | BLANK | | ( U ) |
| RAY, MICHAEL D<br>3879 MISSION HILLS DRIVE EAST<br>JACKSONVILLE, FL 32225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2778 | 2/14/2003 | BLANK | | ( U ) |
| RAY, CHRISTIAN TRAVIS<br>3879 MISSION HILLS DRIVE EAST<br>JACKSONVILLE, FL 32225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2779 | 2/14/2003 | BLANK | | ( U ) |
| ROGERS, CHARLES MAXWELL<br>2032 ROBERT H KIRK RD<br>LANCASTER, SC 29720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2780 | 2/14/2003 | BLANK | | ( U ) |
| TATE, STANLEY EBEN<br>1858 WHISPERING PINES RD<br>LINCOLNTON, NC 28092 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2781 | 2/14/2003 | BLANK | | ( U ) |
| OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR, NC 27983 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2782 | 2/14/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR, NC 27983 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2783 | 2/14/2003 | $0.00 | ( U ) |
| BRUTON AKADICK, RICHARD LANE<br>681 QUAIL DRIVE<br>LOS ANGELES, CA 90065-4007<br><br>Counsel Mailing Address:<br>HOLMES, JOHN L<br>JOHN L HOLMES ATTORNY AT LAW<br>18039 CRENSHAW BLVD<br>TORRANCE, CA 90504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2784 | 2/18/2003 | $0.00 | ( U ) |
| BUILDING LABORERS UNION LOCAL 310<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address:<br>STOPER JR, RICHARD L<br>ROTATORI BENDER GRAGEL STOPER & ALEXANDER<br>800 LEADER BUILDING<br>526 SUPERIOR AVE E<br>CLEVELAND, OH 44114-1498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16104 Entered: 6/20/2007 | 2785 | 2/18/2003 | $150,000.00 | ( U ) |
| DILLARD II, JOHN<br>4024 PEAR RIDGE DRIVE<br><br>THE COLONY, TX 75056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2786 | 2/18/2003 | $0.00 | ( U ) |
| FARRELL, EDWARD L<br>350 EAST 79TH ST<br>APT. 9G<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2787 | 2/18/2003 | $0.00 | ( U ) |
| FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2788 | 2/18/2003 | $0.00 | ( U ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2789 | 2/18/2003 | $0.00 | ( P ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT 1<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2790 | 2/18/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAMCAL COMPANY INC<br>1970 MILWAUKEE WAY<br><br>TACOMA, WA 98421-2702 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2791 | 2/18/2003 | $332.88 | ( U ) |
| CLOUD, TROY E<br>5560 SW 69TH PL<br>MIAMI, FL 33155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2792 | 2/18/2003 | $0.00 | ( S ) |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2793 | 2/18/2003 | $0.00 | ( P ) |
| COTE, PAUL G<br>14 SOUTH RD<br>EXETER, NH 03833 | 01-01144<br>AMICON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2794 | 2/18/2003 | $0.00 | ( P ) |
| STUTT, JEAN E<br>559 N 94TH<br>MILWAUKEE, WI 53226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2795 | 2/18/2003 | $0.00 | ( S ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2796 | 2/18/2003 | $0.00 | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2797 | 2/18/2003 | $0.00 | ( P ) |
| PHILLIPS, DORIS R<br>37-14 PARSONS BLVD APT 4F<br>FLUSHING, NY 11354 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2798 | 2/18/2003 | $0.00 | ( P ) |
| SEXTON, ALVIN V<br>16333 HENDERSON AVE<br>CLARKSBURG, WV 26301-1618 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2799 | 2/18/2003 | $0.00 | ( U ) |
| BARBREY, LILA B<br>205 W TRADE ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2800 | 2/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHAFF, STEPHANIE B 67 CAMBRIDGE AVE GARDEN CITY, NY 11530 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2801 | 2/18/2003 | $0.00 | ( P ) |
| ESTATE OF ROSARIO RAPISARDI RD 2 BOX 107 SWEDESBORO, NJ 08085 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 5153 Entered: 2/23/2004 | 2802 | 2/18/2003 | $0.00 | ( U ) |
| LAW OFFICES OF BRET S BABBCOCK c/o BRET S BABBCOCK COMMERCE BANK BLDG 416 MAIN ST STE 411 PEORIA, IL 61602 | 01-01140 W.R. GRACE & CO.-CONN. | 2803 | 2/18/2003 | $19,507.55 | ( U ) |
| CHEMICAL WASTE MANAGEMENT INC c/o JACQUOLYN E MILLS WASTE MANAGEMENT INC 1001 FANNIN STE 4000 HOUSTON, TX 77002 | 01-01139 W.R. GRACE & CO. | 2804 | 2/18/2003 | $7,224.46 | ( U ) |
| PENNSYLVANIA STEEL CO INC 1717 WOODHAVEN DR BENSALEM, PA 19020 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2805 | 2/18/2003 | $456.19 | ( U ) |
| CABRAL, STEPHEN 9 EAST MEADOW WAY MANCHESTER, NH 03109 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2806 | 2/18/2003 | $0.00 | ( P ) |
| OCASIO, RUTH APARTADO 766 YABUCOA, PR 00767 PUERTO RICO | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2807 | 2/18/2003 | $0.00 | ( U ) |
| MCKENNA & MCCORMICK c/o JAMES J MCKENNA ESQ 128 DORRANCE ST STE 330 PROVIDENCE, RI 02903-2814 | 01-01139 W.R. GRACE & CO. | 2808 | 2/18/2003 | $4,752.00 | ( U ) |
| POWELL, BARBARA ANN 100 7 KENWALL VILLAGE SHELBY, NC 28152 | 01-01140 W.R. GRACE & CO.-CONN. | 2809 | 2/18/2003 | BLANK | ( U ) |
| BURRES, CHARLES M 5101 STOCKTON BLVD 85 SACRAMENTO, CA 95820 | 01-01140 W.R. GRACE & CO.-CONN. | 2810 | 2/18/2003 | BLANK | ( U ) |
| ARNESON, MERWIN LEE 8019 E SETTLEMENT AVE WASILLA, AK 99654 | 01-01140 W.R. GRACE & CO.-CONN. | 2811 | 2/18/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURKNESS, MARGARET LOUISE<br>5203 RIVER CRESCENT DR<br>ANNAPOLIS, MD 21401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2812 | 2/18/2003 | BLANK | ( U ) |
| SMITH, LARRY GROSS<br>306 GROSS GIN DRIVE<br>FOREST CITY, NC 28043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2813 | 2/18/2003 | BLANK | ( U ) |
| BURKNESS, DONALD CLIFORD<br>Margaret L Burkness<br>5203 RIVER CRESCENT DR<br>ANNAPOLIS, MD 21401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2814 | 2/18/2003 | BLANK | ( U ) |
| PROUTY, CAROL DARLENE<br>8232 16TH AVENUE NE<br>SEATTLE, WA 98115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2815 | 2/18/2003 | $0.00 | ( U ) |
| FLORES, HELEN<br>74 N E VILLAGE RD<br>CONCORD, NH 03301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2816 | 2/18/2003 | $0.00 | ( U ) |
| BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO, WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2817 | 2/18/2003 | $0.00 | ( U ) |
| JEFFERSON, RONALD WAYNE<br>3105 ARROWWOOD LN<br>TALLAHASSEE, FL 32305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2818 | 2/18/2003 | $0.00 | ( U ) |
| GAINES, MILDRED<br>RR 2 BOX 66<br>GRAPELAND, TX 75844-9514 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2819 | 2/19/2003 | $0.00 | ( U ) |
| LITTLE, DWIGHT WESLEY<br>1894 HWY 73<br>IRON STATION, NC 28080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2820 | 2/19/2003 | BLANK | ( U ) |
| BLAYLOCK, RONNIE LYNN<br>115 STANFIELD DR<br>STANLEY, NC 28164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2821 | 2/19/2003 | BLANK | ( U ) |
| SERVICE FILTRATION CORPORATION<br>2900 MACARTHUR BLVD<br>NORTHBROOK, IL 60062-2005 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2822 | 2/20/2003 | $0.00 | ( U ) |
| EAGLESON, RUPERT H<br>1030 14TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2823 | 2/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CICALA, GUS A<br>885 HUNTERS CREEK DR<br>WEST MELBOURNE, FL 32904-2159 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2824 | 2/20/2003 | BLANK | ( U ) |
| RUSSELL, DAVID R<br>929 QUAKER HILL LN<br>LIBERTYVILLE, IL 60048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2825 | 2/21/2003 | $0.00 | ( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2826 | 2/21/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2827 | 2/21/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2828 | 2/21/2003 | $0.00 | ( P ) |
| RIGELTON JR, MACK<br>PO BOX 5742<br>NEW ORLEANS, LA 70157-0432 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2829 | 2/21/2003 | $0.00 | ( U ) |
| AHERN, A LAWRENCE<br>4118 MANOR HOUSE DR<br>MARIETTA, GA 30062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2830 | 2/21/2003 | $0.00 | ( U ) |
| CURTIN, D JOHN<br>1285 WINDING BRANCH CIR<br>DUNWOODY, GA 30338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2831 | 2/21/2003 | $0.00 | ( P ) |
| LEWIS, CORDELL<br>4429 JORDAN OAKS WAY<br>RALEIGH, NC 27604 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2832 | 2/21/2003 | $0.00 | ( U ) |
| CONE, JIMMY GREY<br>323 FRIENDLY LANE<br>WILMINGTON, NC 28409 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2833 | 2/21/2003 | BLANK | ( U ) |
| THOMSEN, TRISHA ANN<br>4200 SW 107TH AVE 2902<br>BEAVERTON, OR 97005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2834 | 2/21/2003 | BLANK | ( U ) |
| JOHNSON, TERRA FAUN<br>2168 SW 218TH PL<br>ALOHA, OR 97006 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2835 | 2/21/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSEN, BETTE A 6820 SW 130TH AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2836 | 2/21/2003 | BLANK | ( U ) |
| PROUTY, CLIFTON GLENN 8232 16TH AVENUE NE SEATTLE, WA 98115 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2837 | 2/21/2003 | $0.00 | ( U ) |
| BEDNARCZYK, JOSEPH CHARLES 22 JANELLE STREET LEWISTON, ME 04240 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2838 | 2/21/2003 | $0.00 | ( U ) |
| HUMPLEY, JAMES J 1624 ATHENS AVE PENSACOLA, FL 32507 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 2839 | 2/21/2003 | BLANK | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2840 | 2/24/2003 | $0.00 | ( U ) |
| GUEL, MARGARITA 4302 S SUGAR RD #105 EDINBURG, TX 78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2841 | 2/24/2003 | $0.00 | ( U ) |
| CASTILLO, ROLANDO 2112 ASCOT DR EDINBURG, TX 78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2842 | 2/24/2003 | $0.00 | ( U ) |
| HERMANSON, ANNE M 215 S HURON ST DEPERE, WI 54115 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2843 | 2/24/2003 | $0.00 | ( P ) |
| FAHEY, FRANK P 34 MAIN ST MILTON, VT 05468 | 01-01140 W.R. GRACE & CO.-CONN. | 2844 | 2/24/2003 | BLANK | ( U ) |
| MOORE, BETTY SUE 5150 JONES CT WINSTON SALEM, NC 27107 | 01-01140 W.R. GRACE & CO.-CONN. | 2845 | 2/24/2003 | BLANK | ( U ) |
| GANNON, JAMES P 817 LINCOLN DR BROOKHAVEN, PA 19015 | 01-01140 W.R. GRACE & CO.-CONN. | 2846 | 2/24/2003 | $19,105.60 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLOUIN, WENDY T<br>16800 SPRING RANCH RD<br>LIVINGSTON, LA 70754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2847 | 2/24/2003 | $0.00 | ( U ) |
| TURNER INDUSTRIAL TECHNICAL CORP<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO. | 2848 | 2/24/2003 | $470.00 | ( U ) |
| INTERNATIONAL MAINTENANCE CO LLC<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO. | 2849 | 2/24/2003 | $114,526.52 | ( U ) |
| TURNER COMPANY LLC<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 2850 | 2/24/2003 | $8,988.16 | ( U ) |
| TURNER INDUSTRIAL SERVICES<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO. | 2851 | 2/24/2003 | $7,964.50 | ( U ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2852 | 2/24/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2853 | 2/24/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2854 | 2/24/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2855 | 2/24/2003 | $0.00 | ( P ) |
| HUDAK, MICHAEL R<br>2046 AUTUMN LEAVES CIR<br>GREEN BAY, WI 54313 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2856 | 2/24/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2857 | 2/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2858 | 2/24/2003 | $0.00 | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2859 | 2/24/2003 | $0.00 | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2860 | 2/24/2003 | $0.00 | ( U ) |
| SAMUELS, ROBERT W<br>1901 BAY RD APT 301<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2861 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W<br>1901 BAY RD APT 301<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2862 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W<br>1901 BAY RD APT 301<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2863 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W<br>1901 BAY RD APT 301<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2864 | 2/24/2003 | $0.00 | ( P ) |
| LONGO, JOSEPH<br>33 ALMOND TREE LN<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2865 | 2/24/2003 | $0.00 | ( U ) |
| STOCKLEY III, HENRY W<br>405 THORNHILL DR<br>SPARTANBURG, SC  29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2866 | 2/24/2003 | $0.00 | ( P ) |
| WAELZ, WINFRIED<br>3037 KNIGHT RD<br>WATERLOO, NY  13165 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2867 | 2/24/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 269 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICKLE, WENDY A 7970 SWEETWATER DR DOUGLASVILLE, GA 30135 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2868 | 2/24/2003 | $0.00 | ( U ) |
| BRIA, MICHAEL P 943 S JACKSON ST GREEN BAY, WI 54301 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2869 | 2/24/2003 | $0.00 | ( P ) |
| MODERN LITHO - PRINT CO 6009 STERTZER RD JEFFERSON CITY, MO 65101 | 01-01140 W.R. GRACE & CO.-CONN. | 2870 | 2/24/2003 | $2,154.70 | ( U ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2871 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HGTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2872 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2873 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2874 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2875 | 2/24/2003 | $0.00 | ( P ) |
| CAIRNS, DAVID D c/o DAVID CAIRNS 135 MINA ST ROANOKE RAPIDS, NC 27870 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2876 | 2/24/2003 | $0.00 | ( U ) |
| TREEN BOX & PALLET CORP ATTN CHARLES E HICKS PO BOX 368 BENSALEM, PA 19020 | 01-01140 W.R. GRACE & CO.-CONN. | 2877 | 2/24/2003 | $46,391.88 | ( U ) |
| MONROE, WILLIAM L 33 E CAMINO REAL APT 410 BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2878 | 2/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com  888.909.0100   *Page 270 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2879 | 2/24/2003 | $0.00 | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2880 | 2/24/2003 | $0.00 | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2881 | 2/24/2003 | $0.00 | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2882 | 2/24/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2883 | 2/24/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2884 | 2/24/2003 | $0.00 | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2885 | 2/24/2003 | $0.00 | ( P ) |
| DENNIS, CHRISTOPHER B<br>729 E ANAPAMU ST UNIT B<br>SANTA BARBARA, CA 93103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2886 | 2/24/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2887 | 2/24/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2888 | 2/24/2003 | $0.00 | ( P ) |

*  *[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2889 | 2/24/2003 | $0.00 | ( P ) |
| OROHO, STEVEN V<br>17 EDSALL RD<br>FRANKLIN, NJ 07416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2890 | 2/24/2003 | $0.00 | ( U ) |
| BOUGHTON, VAN T<br>5124 FELLOWSHIP RD<br>BASKING RIDGE, NJ 07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2891 | 2/24/2003 | $0.00 | ( U ) |
| VERMONT SMITH, VALERIE<br>127 MACFARLANE DR<br>DELRAY BEACH, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2892 | 2/24/2003 | $0.00 | ( P ) |
| DUCKWORTH, CLARENCE BRADLEY<br>448 EVANS STREET<br>HEFLIN, AL 36264 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2893 | 2/24/2003 | BLANK | ( U ) |
| HORTON, JAMES EDWARD<br>1159 STEEL BRIDGE ROAD<br>MOORESBORO, NC 28114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2894 | 2/24/2003 | BLANK | ( U ) |
| FRASER, HOWARD ALEXANDER<br>17C ISLAND VIEW DRIVE PO BOX 1695<br>BANCROFT, ON K0L 1C0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2895 | 2/24/2003 | BLANK | ( U ) |
| FRASER, BARBARA VICTORIA<br>17C ISLAND VIEW DRIVE PO BOX 1695<br>BANCROFT, ON K0L 1C0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2896 | 2/24/2003 | BLANK | ( U ) |
| FRASER, MARK HOWARD<br>17C ISLAND VIEW DRIVE PO BOX 1695<br>BANCROFT, ON K0L 1C0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2897 | 2/24/2003 | BLANK | ( U ) |
| FRASER, KRISTA ALANA<br>17C ISLAND VIEW DRIVE PO BOX 1695<br>BANCROFT, ON K0L 1C0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2898 | 2/24/2003 | BLANK | ( U ) |
| HAMILTON TERMINALS INC<br>4695 LAKE FOREST DR STE 100<br>CINCINNATI, OH 45242 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2899 | 2/24/2003 | $0.00 | ( U ) |
| ROGERS, ARLENE A<br>11 CORNELL PLACE<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2900 | 2/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| TIPOLD, HENRY 1147 PLANTERS RD LAWRENCEVILLE, VA 23868 | 01-01140 W.R. GRACE & CO.-CONN. | 2901 | 2/24/2003 | BLANK | ( U ) |
| TIPOLD, H 1147 PLANTERS RD LAWRENCEVILLE, VA 23868 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2902 | 2/24/2003 | $0.00 | ( U ) |
| MAGEE, JOHN W PO BOX 14500 LEXINGTON, KY 40512 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2903 | 2/24/2003 | $0.00 | ( P ) |
| MAGEE, JOHN WILLIE FEDERAL MEDICAL CENTER LEXINGTON, KY 40512 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2904 | 2/24/2003 | $0.00 | ( U ) |
| PPG INDUSTRIES INC ATTN THOMAS L BUTERA ESQ ONE PPG PL PITTSBURGH, PA 15222 | 01-01140 W.R. GRACE & CO.-CONN. | 2905 | 2/17/2003 | $57,920.73 | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION PAUL HULBERT CFA LAG-EAST (CORPORATE) 301 S COLLEGE ST; 15TH FLOOR CHARLOTTE, NC 28288 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2906 | 2/26/2003 | $0.00 | ( U ) |
| BLACKWOOD, GEORGE W 10231 WOODHAVEN RIDGE RD PARKER, CO 80134 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2907 | 2/26/2003 | $0.00 | ( U ) |
| FOSS, DAVID A 4572 TANGLEWOOD DRIVE  PEGRAM, TN 37143 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2908 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2909 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2910 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2911 | 2/26/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2912 | 2/26/2003 | $0.00 | ( P ) |
| SANBORN HEAD & ASSOCIATES INC<br>ATTN CHARLES HEAD<br>6 GARVINS FALLS RD<br>CONCORD, NH 03301 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2913 | 2/26/2003 | $113,519.66 | ( U ) |
| TURBEVILLE, PAMELA J<br>7525 E GAINEY RANCH RD UNIT 173<br><br>SCOTTSDALE, AZ 85258-1608 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2914 | 2/27/2003 | $0.00 | ( P ) |
| HARDIN, W S<br>c/o J A HARDIN<br>2701 REGENEY OAKS BLVD<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2915 | 2/27/2003 | $0.00 | ( P ) |
| HARDIN, W S<br>c/o J A HARDIN<br>2701 REGENEY OAKS BLVD<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2916 | 2/27/2003 | $0.00 | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2917 | 2/27/2003 | $0.00 | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2918 | 2/27/2003 | $0.00 | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2919 | 2/27/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1688 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2920 | 2/27/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY EST RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2921 | 2/27/2003 | $0.00 | ( P ) |
| GOODMAN, ROBERT B<br>80-47 188TH ST<br>JAMAICA, NY 11423 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2922 | 2/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, JEAN A<br>7 WOODMOOR DR<br>SILVER SPRING, MD  20901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2923 | 2/27/2003 | $0.00 | ( U ) |
| DATUIN, MARILYN A<br>7016 CASTLEPEAK DR<br>WEST HILLS, CA  91307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 2924 | 2/27/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2925 | 2/27/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2926 | 2/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2927 | 2/27/2003 | $0.00 | ( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2928 | 2/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SWAIN, WILLIAM F<br>4922 MARATHON DR<br>MADISON, WI  53705 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2929 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2930 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2931 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2932 | 2/27/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL  34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2933 | 2/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAPMAN, ELBERT RENE 1834 CLIFFSIDE DRIVE PFAFFTOWN, NC 27040 | 01-01140 W.R. GRACE & CO.-CONN. | 2934 | 2/27/2003 | BLANK | ( U ) |
| BAUGUESS, RICHARD ALLEN 940 OLD HOLLOW RD #4 WINSTON SALEM, NC 27105 | 01-01140 W.R. GRACE & CO.-CONN. | 2935 | 2/27/2003 | BLANK | ( U ) |
| LAVENDER, BRENDA JANE 876 E ZION CHURCH RD SHELBY, NC 28150-9214 | 01-01140 W.R. GRACE & CO.-CONN. | 2936 | 2/27/2003 | BLANK | ( U ) |
| LAVENDER, BRENDA JANE 1741 JAMESTOWN ROAD MORGANTON, NC 28655 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2937 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2938 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2939 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2940 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2941 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1787 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2942 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2943 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2944 | 2/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2945 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2946 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2947 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2948 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2949 | 2/27/2003 | $0.00 | ( U ) |
| WOODEN JR, HOWARD C TIMOTHY J DRISCOLL ESQ 14435 CHERRY LN CT STE 402 LAUREL, MD 20707 | 01-01139 W.R. GRACE & CO. | 2950 | 2/28/2003 | $180,000.00 | ( P ) |
| WATT, DONALD A 96 RIDGEWOOD COVE RD WATERLOO, SC 29384 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2951 | 2/28/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL 206 LYNNCREST CT LUTHERVILLE, MD 21093 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2952 | 2/28/2003 | $0.00 | ( P ) |
| GREENE, PHILIP 5 WARD DR NEW ROCHELLE, NY 10804 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2953 | 2/28/2003 | $0.00 | ( P ) |
| MCMILLIN, JOHN P 1501 GUILFORD LN OKLAHOMA CITY, OK 73120 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2954 | 2/28/2003 | $0.00 | ( P ) |
| SANDERS, RAYMOND L 393 SICOMAC AVENUE <br><br> WYCKOFF, NJ 07481 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2955 | 2/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVAYA FKA LUCENT TECHNOLOGIES C/O D&B/RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 2956 | 2/28/2003 | $211.67 | ( U ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2957 | 2/28/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2958 | 2/28/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2959 | 2/28/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2960 | 2/28/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2961 | 2/28/2003 | $0.00 | ( P ) |
| ANDERSON, ROBERT E 1523 ADAMS ST NE #1 MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 2962 | 2/28/2003 | BLANK | ( U ) |
| THOMAS, MARCIA JO 1386 E PEACOCK ST MERIDIAN, ID 83642 | 01-01140 W.R. GRACE & CO.-CONN. | 2963 | 2/28/2003 | BLANK | ( U ) |
| RANTALA, GARY JAMES PO BOX 519 1244 IDAHO AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2964 | 2/28/2003 | BLANK | ( U ) |
| GANTT, ANTHONY RONALD 2902 TROY PLACE DISTRICT HEIGHTS, MD 20747 | 01-01140 W.R. GRACE & CO.-CONN. | 2965 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, MOLLY ANN 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2966 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, JESSICA NOEL 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2967 | 2/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNRO, DORIS LYNNE 901 ACM ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2968 | 2/28/2003 | BLANK | | ( U ) |
| MUNRO, MICHAEL ALAN 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2969 | 2/28/2003 | BLANK | | ( U ) |
| BUCKWORTH, DENNIS ALLEN 2542 WARREN AVE N SEATTLE, WA 98109 | 01-01140 W.R. GRACE & CO.-CONN. | 2970 | 2/28/2003 | BLANK | | ( U ) |
| BECKER, WILLIAM R 111 N 50TH ST SEATTLE, WA 98103 | 01-01140 W.R. GRACE & CO.-CONN. | 2971 | 2/28/2003 | UNKNOWN | [U] | ( U ) |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE 111 N 50TH ST SEATTLE, WA 98103 | 01-01140 W.R. GRACE & CO.-CONN. | 2972 | 2/28/2003 | UNKNOWN | [U] | ( U ) |
| FREY, STEVE W 524 QUARTZ RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2973 | 2/28/2003 | BLANK | | ( U ) |
| FREY, STEVE W 524 QUARTZ RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2974 | 2/28/2003 | $0.00 | | ( U ) |
| FREED, DONALD RAY 410 N ST CLAIR ST MARTINSVILLE, IN 46151 | 01-01140 W.R. GRACE & CO.-CONN. | 2975 | 2/28/2003 | BLANK | | ( U ) |
| FREED, CYNTHIA LYNN & DONALD RAY 410 N ST CLAIR STREET MARTINSVILLE, IN 46151 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2976 | 2/28/2003 | $0.00 | | ( U ) |
| CHP ASSOCIATES INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601  Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17433 Entered: 11/26/2007 | 2977 | 3/3/2003 | $457,437.00 | | ( U ) |
| SOUTHER TANK TRANSPORT PO BOX 327 HARLEYVILLE, SC 29448 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2978 | 3/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DICKENS, MARK B<br>312 RAVEN RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2979 | 3/3/2003 | $0.00 | ( P ) |
| RIVENBARK, JEAN M<br>8405 FAZIO DR<br>WILMINGTON, NC 28411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2980 | 3/3/2003 | $0.00 | ( U ) |
| HODGSON, CHARLES E<br>705 MALIBU DR<br>SILVER SPRING, MD 20901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2981 | 3/3/2003 | $0.00 | ( P ) |
| RINALDO, PETER M<br>428 SAVAGE FARM DR<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2982 | 3/3/2003 | $0.00 | ( P ) |
| MCCAFFREY JR, WILLIAM J<br>2525 OCEAN BLVD APT G-4<br>CORONA DEL MAR, CA 92625 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2983 | 3/3/2003 | $0.00 | ( P ) |
| GREATER CINCINNATI WATER WORKS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2984 | 3/3/2003 | $83,900.65 | ( U ) |
| TOBEY, BRUCE A<br>21 ALPRILLA FARM RD<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2985 | 3/3/2003 | $0.00 | ( U ) |
| HARRIS, DAVID L<br>908 KING HENRY LN<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2986 | 3/3/2003 | $0.00 | ( U ) |
| SMITH, JAMES R<br>4917 BOULDER CREEK LANE<br><br>RALEIGH, NC 27613 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2987 | 3/3/2003 | $0.00 | ( P ) |
| H T TREADWAY INC<br>3625 ROSER RD<br>GLEN ROCK, PA 17327 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2988 | 3/3/2003 | $719.25 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>
**888.909.0100**    *Page 280 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVENS SR, ALVIN<br>PO BOX 2270<br><br>LAKE CHARLES, LA 70602-2270 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2989 | 3/3/2003 | $0.00 | ( P ) |
| MASELLI, JAMES M<br>6413 AMHERST AVE<br>COLUMBIA, MD 21046-1060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2990 | 3/3/2003 | $0.00 | ( P ) |
| MASELLI, SANDRA D<br>6413 AMHERST AVE<br>COLUMBIA, MD 21046-1060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2991 | 3/3/2003 | $0.00 | ( P ) |
| WARBURTON, JAMES B<br>5016 MANCHESTER CT<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2992 | 3/3/2003 | $0.00 | ( P ) |
| SWEENY, MATTIE L<br>3211 FORK SHOAL RD<br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2993 | 3/3/2003 | $0.00 | ( U ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2994 | 3/3/2003 | $0.00 | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2995 | 3/3/2003 | $0.00 | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2996 | 3/3/2003 | $0.00 | ( P ) |
| SRNECZ, JEAN M<br>26 ALEXANDRA WAY<br><br>CLINTON, NJ 08809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2997 | 3/3/2003 | $0.00 | ( P ) |
| TENDICK, EDWIN W<br>1328 HWY 417<br>MOORE, SC 29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2998 | 3/3/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENDICK, EDWIN W 1328 HWY 417 MOORE, SC 29369 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2999 | 3/3/2003 | $0.00 | ( P ) |
| TENDICK, EDWIN W 1328 HWY 417 MOORE, SC 29369 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3000 | 3/3/2003 | $0.00 | ( U ) |
| WALSH, KATHLEEN 237 PELL MEADOW DR FAIRFIELD, CT 06824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3001 | 3/3/2003 | $0.00 | ( P ) |
| PEARLMAN, BURT S 2100 EL DORADO WAY CARROLLTON, TX 75006 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3002 | 3/3/2003 | $0.00 | ( U ) |
| WESTLAKE CA&O CORPORATION TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 3003 | 3/3/2003 | $45,320.53 | ( U ) |
| DOMINIK, DENCH B 51-24 REEDER ST ELMHURST, NY 11373 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3004 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3005 | 3/3/2003 | $0.00 | ( P ) |
| BURCHARD, OSCAR 8040 Frankford Road, Apt 423 Dallas, TX 75252-6855 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3006 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3007 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3008 | 3/3/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3009 | 3/3/2003 | $0.00 | ( P ) |
| BALCOMBE, RITA<br>304 SHADOW RIDGE CIR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3010 | 3/3/2003 | $0.00 | ( U ) |
| TAYLOR, REBECCA J<br>21503 W 62ND ST<br>SHAWNEE, KS 66218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3011 | 3/3/2003 | $0.00 | ( U ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3012 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3013 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3014 | 3/3/2003 | $0.00 | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3015 | 3/3/2003 | $0.00 | ( P ) |
| LEMPEREUR, FRED G<br>5 AVE EMILE DESCHANEL<br>PARIS 75007<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3016 | 3/3/2003 | $0.00 | ( P ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3017 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3018 | 3/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3019 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3020 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3021 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3022 | 3/3/2003 | $0.00 | ( U ) |
| HEALY, CHARLES D<br>9 DAVID AVE<br>BINGHAMTON, NY 13901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3023 | 3/3/2003 | $0.00 | ( U ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3024 | 3/3/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3025 | 3/3/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3026 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3027 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3028 | 3/3/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 284 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3029 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3030 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3031 | 3/3/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3032 | 3/3/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3033 | 3/3/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3034 | 3/3/2003 | $0.00 | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3035 | 3/3/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3036 | 3/3/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3037 | 3/3/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3038 | 3/3/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3039 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3040 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3041 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3042 | 3/3/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3043 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3044 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3045 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3046 | 3/3/2003 | $0.00 | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3047 | 3/3/2003 | $0.00 | ( P ) |
| CHRILLESEN, JAN<br>16 IMPERIAL CRESCENT<br>LAKESIDE GRANGE<br>WEYBRIDGE SURREY  KT139ZE<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO. | 3048 | 3/3/2003 | $1,118,366.32 | ( P ) |
| BARLOW, CLARENCE<br>2757 BRIAR RIDGE DR<br>CHARLOTTE, NC 28270 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3049 | 3/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERKINS, JACKSON JUNIOR<br>4449 FOUR MILE LOOP BOX 15<br>GREENSBORO, NC  27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3050 | 3/3/2003 | BLANK | ( U ) |
| GORMAN, ALBAN J<br>31 HOLGATE CRES<br>BOWMANVILLE, ON  L1C3R6<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3051 | 3/3/2003 | BLANK | ( U ) |
| BLACKMON, KENNETH OTIS<br>2647 CLYDE STOGNER DRIVE<br>LANCASTER, SC  29720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3052 | 3/3/2003 | BLANK | ( U ) |
| JONES, JAMES ROGER<br>PO BOX 1515<br>KINGS MOUNTAIN, NC  28086-1515 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3053 | 3/3/2003 | BLANK | ( U ) |
| KNAUSS, DONALD LEE<br>PO BOX 1443<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 3054 | 3/3/2003 | $0.00 | ( U ) |
| BROWN, EMORY A<br>14816 CLAUDE LANE<br>SILVER SPRING, MD  20905 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3055 | 3/3/2003 | $0.00 | ( U ) |
| JOHNSON, ORVILLE DEAN<br>PO BOX 801<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3056 | 3/3/2003 | $0.00 | ( U ) |
| MCGHEE SR, CURTIS CASVELL<br>67473 WILLOW STREET<br>BRIDGEPORT, OH  43912 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3057 | 3/3/2003 | $0.00 | ( U ) |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED<br>8 STROUD ROAD APT 8<br>HAMILTON, ON  L8S1Z6<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3058 | 3/3/2003 | $0.00 | ( U ) |
| JOHANSEN, GEORGE E<br>9 ASHMONT STREET<br>DORCHESTER, MA  02124 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3059 | 3/3/2003 | $0.00 | ( U ) |
| JAENKE, PAUL<br>12771 DEODAR AVE<br>DESERT HOT SPRING, CA  92240 | 01-01139<br>W.R. GRACE & CO. | 3060 | 3/3/2003 | $100,000.00 | ( P ) |
| JAENKE, PAUL ALEX<br>12771 DEODAR AVE<br>DESERT HOT SPRINGS, CA  92240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3061 | 3/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 287 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADAMS, JAMES L<br>1004 SOUTH LAKE DRIVE<br>DUBLIN, GA  31027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3062 | 3/3/2003 | BLANK | ( U ) |
| ADAMS JR, JAMES L<br>1004 SOUTHLAKE DRIVE<br>DUBLIN, GA  31027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3063 | 3/3/2003 | $0.00 | ( U ) |
| ADAMS, EUNICE M<br>704 WEST PARK AVENUE<br>CLAXTON, GA  30417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3064 | 3/3/2003 | BLANK | ( U ) |
| ADAMS, EUNICE M<br>704 W PARK AVENUE<br>CLAXTON, GA  30417 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3065 | 3/3/2003 | $0.00 | ( U ) |
| CHAKARIAN, LOUIS MURAD<br>58 BELLEVUE RD<br>ANDOVER, MA  01810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3066 | 3/3/2003 | BLANK | ( U ) |
| CHAKARIAN, LOUIS MURAD<br>58 BELLVUE RD<br>ANDOVER, MA  01810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3067 | 3/3/2003 | $0.00 | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>PAUL HULBERT CFA<br>LAG-EAST (CORPORATE)<br>301 S COLLEGE ST; 15TH FLOOR<br>CHARLOTTE, NC  28288 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3068 | 3/4/2003 | $49,979,700.00 | ( U ) |
| MAYO, HUGH<br>14630 ST CLOUD DR<br>HOUSTON, TX  77062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3069 | 3/4/2003 | $0.00 | ( S ) |
| SAPORITA, RONALD<br>81 PARK AVE<br>WILLISTON PARK, NY  11596 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3070 | 3/4/2003 | $0.00 | ( P ) |
| BAMFORD, RAYMOND L<br>c/o BROOKE E BAMFORD SURVIVING SPOUSE<br>420 GREAT RD A-10<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3071 | 3/4/2003 | $0.00 | ( P ) |
| LEYDIC, GEORGE D<br>c/o LILLIAN W LEYDIC<br>4203 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL  32233 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3072 | 3/4/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        **www.bmcgroup.com**<br>**888.909.0100**        Page 288 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROWE, ROGER V<br>95 Skidaway Island Park Road #41<br><br>Savannah, GA 31411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3073 | 3/4/2003 | $0.00 | ( P ) |
| ROWE, ROGER V<br>95 Skidaway Island Park Road #41<br><br>Savannah, GA 31411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3074 | 3/4/2003 | $0.00 | ( P ) |
| ROWE, ROGER V<br>95 Skidaway Island Park Road #41<br><br>Savannah, GA 31411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3075 | 3/4/2003 | $0.00 | ( P ) |
| CUSIMANO, JACK P<br>8210 AQUILA ST APT 225<br>PORT RICHEY, FL 34668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3076 | 3/4/2003 | $0.00 | ( U ) |
| MILLIAN, KENNETH Y<br>3527 WINFIELD LN NW<br>WASHINGTON, DC 20007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3077 | 3/4/2003 | $0.00 | ( P ) |
| LEWTER, EDITH<br>121 SOUTHGATE DR<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3078 | 3/4/2003 | $0.00 | ( P ) |
| BALTIMORE GAS AND ELECTRIC COMPANY<br>PO BOX 1475<br>BALTIMORE, MD 21203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3079 | 3/4/2003 | $0.00 | ( U ) |
| CLARKE, GEORGE D<br>39 WILLIAM ST E<br>ARNPRIOR, ON K7S1J7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3080 | 3/4/2003 | BLANK | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3081 | 3/5/2003 | $0.00 | ( U ) |
| MODERN PROCESS EQUIPMENT INC<br>3125 S KOLIN AVE<br>CHICAGO, IL 60623 | 01-01139<br>W.R. GRACE & CO. | 3082 | 3/5/2003 | $21,281.83 | ( U ) |
| TILLEY, JAMES A<br>712 RAVENWOOD DR<br>GREENCASTLE, IN 46135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3083 | 3/5/2003 | $0.00 | ( P ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOPKINS, DAVID LAWRENCE<br>10405 SW DENNEY RD 30<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3084 | 3/5/2003 | BLANK | ( U ) |
| LOUIS M ZIGMAN LAW CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3085 | 3/6/2003 | $1,300.00 | ( U ) |
| CHEM-TAINER IND INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 3086 | 3/6/2003 | $62,670.83 | ( U ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3087 | 3/6/2003 | $0.00 | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3088 | 3/6/2003 | $0.00 | ( P ) |
| NEUMAYR, EDITH A<br>2690 CORAL LANDINGS BLVD APT 627<br>PALM HARBOR, FL 34684 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3089 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3090 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3091 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3092 | 3/6/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3093 | 3/6/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 290 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3094 | 3/6/2003 | $0.00 | ( P ) |
| WRONIESKI, BLANCHE M 186 PARAMUS RD APT 221 PARAMUS, NJ 07652-1310 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3095 | 3/6/2003 | $0.00 | ( P ) |
| THOMSON, EVA A PO BOX 1343 LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3096 | 3/6/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PL WAY MOUNT PLEASANT, SC 29466-8068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3097 | 3/6/2003 | $0.00 | ( P ) |
| LOFFREDO, LOUISE 104 KRISPIN LN EAST SETAUKET, NY 11733-1017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3098 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3099 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3100 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3101 | 3/6/2003 | $0.00 | ( P ) |
| CRAWFORD, KENNETH B 109 SNIPE LN EASLEY, SC 29642-9128 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3102 | 3/6/2003 | $0.00 | ( U ) |
| DUFFY, KEVIN C 904 BRENTWOOD WAY SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3103 | 3/6/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUIJARRO, ROBERT E<br>29 SYCAMORE DR<br>HAZLET, NJ 07730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3104 | 3/6/2003 | $0.00 | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3105 | 3/6/2003 | $0.00 | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3106 | 3/6/2003 | $0.00 | ( P ) |
| WALSH JR, FRANCIS J<br>27 Tournament Way<br><br>Sutton, MA 01590-2440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3107 | 3/6/2003 | $0.00 | ( U ) |
| ALDAG, KARL L<br>1407 CHESTNUT ST<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3108 | 3/6/2003 | $0.00 | ( P ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH 44310 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3109 | 3/6/2003 | $0.00 | ( U ) |
| LARSON, LAURIE S<br>202 N EAU CLAIRE AVE #207<br>MADISON, WI 53705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3110 | 3/6/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3111 | 3/6/2003 | $0.00 | ( P ) |
| ZARTLER, RICHARD A<br>2626 FOXBORO<br><br>GARLAND, TX 75044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3112 | 3/6/2003 | $0.00 | ( U ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3113 | 3/6/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3114 | 3/6/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3115 | 3/6/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3116 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3117 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3118 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3119 | 3/6/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3120 | 3/6/2003 | $0.00 | ( P ) |
| FARINA JR, FRANK J<br>117 PINE WALK DRIVE<br><br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3121 | 3/6/2003 | $0.00 | ( P ) |
| FARINA JR, FRANK J<br>117 PINE WALK DRIVE<br><br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3122 | 3/6/2003 | $0.00 | ( P ) |
| FARINA JR, FRANK W<br>117 PINE WALK DRIVE<br><br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3123 | 3/6/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILLING CO INC / HT ILLING CO<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 3124 | 3/6/2003 | $28,093.09 | ( U ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3125 | 3/6/2003 | $0.00 | ( P ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3126 | 3/6/2003 | $0.00 | ( P ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3127 | 3/6/2003 | $0.00 | ( P ) |
| MORGAN, VIRGINIA<br>6537 ELGIN LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3128 | 3/6/2003 | $0.00 | ( P ) |
| MORGAN, VIRGINIA<br>6537 ELGIN LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3129 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3130 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3131 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3132 | 3/6/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3133 | 3/6/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGUIRE ASSOCIATES ATTN HUGH A MCGUIRE JR 547 SUMMIT AVE JERSEY CITY, NJ 07306 | 01-01153 ECARG, INC. <br><br> AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 3134 | 3/6/2003 | $8,250.00 | | ( U ) |
| INCHARDI, NINA 34 MOUNTAIN ST PLAINFIELD, MA 01070 | 01-01140 W.R. GRACE & CO.-CONN. | 3135 | 3/6/2003 | BLANK | | ( U ) |
| LEE JR, WILLIAM D 187 MARSHALL BRIDGE DR GREENVILLE, SC 29605 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3136 | 3/7/2003 | $0.00 | | ( P ) |
| ZAREMBY, FREDRICK H 6914 FINAMORE CIR LAKE WORTH, FL 33467 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3137 | 3/7/2003 | $0.00 | | ( P ) |
| FOWLER, THOMAS R 306 OVERLOOK DR KERRVILLE, TX 78028 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3138 | 3/7/2003 | $0.00 | | ( P ) |
| FOWLER, THOMAS R 306 OVERLOOK DR KERRVILLE, TX 78028 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3139 | 3/7/2003 | $0.00 | | ( P ) |
| HEWITT, SHIRLEY H 6818 HOLABIRD AVE BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3140 | 3/7/2003 | $0.00 | | ( U ) |
| GOLDMANS TRUE VALUE 2615 COLUMBIA HWY N AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO. | 3141 | 3/7/2003 | $228.76 | | ( U ) |
| HENDERSON, JANICE M 7526 N Kentucky Ave <br> Kansas City, MO 64158-1043 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3142 | 3/7/2003 | $0.00 | | ( U ) |
| FERRERE JR, ROGER A 163 THEODORE DR CORAM, NY 11727 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3143 | 3/7/2003 | $0.00 | | ( P ) |
| JOHNSON, ROBERT N 7945 RIVER ROCK WAY BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3144 | 3/7/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REBOTTINI, RICHARD L 6219 WELLESLEY AVE PITTSBURGH, PA 15206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3145 | 3/7/2003 | $0.00 | ( P ) |
| DEGEORGE, MARK T 11 MYRTLE ST NORWOOD, MA 02062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3146 | 3/7/2003 | $0.00 | ( U ) |
| BALDWIN, LILLIE M 228 SHADOW BROOK DR MOUNT HOLLY, NC 28120 | 01-01139 W.R. GRACE & CO. | 3147 | 3/7/2003 | BLANK | ( U ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3148 | 3/7/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3149 | 3/7/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY, 1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3150 | 3/7/2003 | $0.00 | ( P ) |
| ZUNIGA, RICHARD A 54 AVE ALPHONSE XIII BRUSSELS B1180 BELGIUM | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3151 | 3/7/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3152 | 3/7/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3153 | 3/7/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3154 | 3/7/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3155 | 3/7/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3156 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3157 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3158 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3159 | 3/7/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3160 | 3/7/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3161 | 3/7/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3162 | 3/7/2003 | $0.00 | ( P ) |
| WHITE AND WILLIAMS LLP<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 3163 | 3/7/2003 | $34,294.41 | ( U ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3164 | 3/7/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3165 | 3/7/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     Page 297 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3166 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3167 | 3/7/2003 | $0.00 | | ( P ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE, 1005<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO. | 3168 | 3/7/2003 | UNKNOWN | [U] | ( P ) |
| FINGER, JOAN A<br>THE FOUNTAINVIEW<br>101 EXECUTIVE CENTER DRIVE 4-607<br>WEST PALM BEACH, FL 33401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3169 | 3/7/2003 | $0.00 | | ( P ) |
| LOUDON, DONALD E<br>25 APPLE DR<br>SPRING LAKE, NJ 07762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3170 | 3/7/2003 | $0.00 | | ( P ) |
| PISCITELLO-LOUDON, RITA S<br>25 APPLE DR<br>SPRING LAKE, NJ 07762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3171 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3172 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3173 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS<br>1104 BEECH RD<br>ROSEMONT, PA 19010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3174 | 3/7/2003 | $0.00 | | ( P ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE 1005<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN. | 3175 | 3/7/2003 | UNKNOWN | [U] | ( P ) |
| TAROLA, ROBERT M<br>8550 LEISURE HILL DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3176 | 3/7/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOY, GUY 1955 SAN PABLO AVENUE OAKLAND, CA 94612 | 01-01140 W.R. GRACE & CO.-CONN. | 3177 | 3/7/2003 | BLANK | | ( U ) |
| CROWE, KENNETH EUGENE 125 NELSON ROAD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 3178 | 3/7/2003 | BLANK | | ( U ) |
| WEBSTER, DELILA MAE 1069 PINE MEADOW DR GARDENDALE, AL 35071 | 01-01140 W.R. GRACE & CO.-CONN. | 3179 | 3/7/2003 | BLANK | | ( U ) |
| NEWMAN, TODD 944 VUELTA DEL SUR SANTA FE, NM 87507 | 01-01140 W.R. GRACE & CO.-CONN. | 3180 | 3/7/2003 | BLANK | | ( U ) |
| KUJAWA, LOREN R AND GYNELL D KUJAWA 712 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3181 | 3/7/2003 | $0.00 | | ( U ) |
| RICE, LEONARD D 38 SPENCER HILL WAY LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3182 | 3/7/2003 | $0.00 | | ( U ) |
| GYUMOLCS, JOHN MICHAEL 1 KELSEY AVENUE NEWTON, NJ 07860 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3183 | 3/7/2003 | $0.00 | | ( U ) |
| HUDSON, RUBY GRAVES 2109 LOWELL BETHESDA RD GASTONIA, NC 28056 Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 3184 | 3/10/2003 | BLANK | | ( U ) |
| FOSS, ALDEN L 10 BRIARWOOD FARGO, ND 58072 Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11884 Entered: | 3185 | 3/10/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, RICHARD H<br>2713 E BLUEGRASS LN<br>COEUR D ALENA, ID 83854<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3186 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF MARION STANLEY DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3187 | 3/10/2003 | $0.00 | |
| SEES SR, J RONALD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3188 | 3/10/2003 | $0.00 | ( U ) |
| VALENTINE, ANTHONY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3189 | 3/10/2003 | $0.00 | ( U ) |
| RIMKA, EDWARD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3190 | 3/10/2003 | $0.00 | ( U ) |
| LERMA, BENITO<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3191 | 3/10/2003 | $0.00 | ( U ) |
| GREEN, DONALD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3192 | 3/10/2003 | $0.00 | ( U ) |
| PATTERSON, LARRY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3193 | 3/10/2003 | $0.00 | ( U ) |
| ALEXANDER, JOHN<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3194 | 3/10/2003 | $0.00 | ( U ) |
| CONNER EL, MICHAEL<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3195 | 3/10/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCLAUGHLIN, KEVIN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3196 | 3/10/2003 | $0.00 | ( U ) |
| POWELL, RUFUS C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3197 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF ELTON FLOYD MIZELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3198 | 3/10/2003 | $0.00 | ( U ) |
| DAWSON, WARREN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3199 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF BOBBY CAMPBELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3200 | 3/10/2003 | $0.00 | ( U ) |
| WHEELER, CHARLES C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3201 | 3/10/2003 | $0.00 | ( U ) |
| WOODARD, KEVIN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3202 | 3/10/2003 | $0.00 | ( U ) |
| VANNUNALLY BEY, CYLESTER C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3203 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF DARRYL BROWN DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3204 | 3/10/2003 | $0.00 | ( U ) |
| TOMLIN, JERRY C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3205 | 3/3/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ESTATE OF MICHAEL HURD DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3206 | 3/10/2003 | $0.00 | ( U ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3207 | 3/10/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3208 | 3/10/2003 | $0.00 | ( P ) |
| CONNORS & CORCORAN LLP<br>45 EXCHANGE ST STE 250<br>ROCHESTER, NY 14614 | 01-01139<br>W.R. GRACE & CO. | 3209 | 3/10/2003 | $3,883.00 | ( U ) |
| LASON SYSTEMS INC<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 08630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7399 Entered: 12/20/2004 | 3210 | 3/10/2003 | $0.00<br>$250,000.00 | ( P )<br>( U ) |
| MOBILE STORAGE GROUP INC<br>7590 N GLENOAKS BLVD<br>BURBANK, CA 91504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004;<br>DktNo: 8740 Entered: 6/27/2005 | 3211 | 3/10/2003 | $0.00 | ( P ) |
| MOORE, ERNEST E<br>407 HERON POINT<br><br>CHESTERTOWN, MD 21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3212 | 3/10/2003 | $0.00 | ( P ) |
| MOORE, ERNEST E<br>407 HERON POINT<br><br>CHESTERTOWN, MD 21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3213 | 3/10/2003 | $0.00 | ( P ) |
| XTRA LEASE INC<br>1801 PARK 270 DR STE 400<br>SAINT LOUIS, MO 63146 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 3214 | 3/10/2003 | $2,598.68 | ( U ) |
| SURBAUGH, MADELYN<br>246 BRANDON RD<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3215 | 3/10/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SURBAUGH, MADELYN 246 BRANDON RD BALTIMORE, MD 21212 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3216 | 3/10/2003 | $0.00 | ( P ) |
| SURBAUGH, MADELYN 246 BRANDON RD BALTIMORE, MD 21212 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3217 | 3/10/2003 | $0.00 | ( P ) |
| COSTANZO, W KENNETH 112 MEILLAND DR GREER, SC 29650 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3218 | 3/10/2003 | $0.00 | ( P ) |
| COSTANZO, W KENNETH 112 MEILLAND DR GREER, SC 29650 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3219 | 3/10/2003 | $0.00 | ( P ) |
| WITTSCHEN III, CHARLES W 4269 DEERWOOD LN EVANS, GA 30809 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3220 | 3/10/2003 | $0.00 | ( P ) |
| PIERCE, ALDEN C PO BOX 129 RENSSELAERVILLE, NY 12147 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3221 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3222 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3223 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M PLAZA EAST - APT 1-I 5 SCHENCK AVE GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3224 | 3/10/2003 | $0.00 | ( P ) |
| FINNERTY, BARBARA 6901 SHORE RD APT 1A BROOKLYN, NY 11209 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3225 | 3/10/2003 | $0.00 | ( P ) |
| HOUSE OF BALANCE INC 6340 HOWARD LN ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. | 3226 | 3/10/2003 | $43,799.50 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP ATTN: GAIL KELLER 4111 E 37TH ST N T1F2 WICHITA, KS 67220 | 01-01140 W.R. GRACE & CO.-CONN. | 3227 | 3/10/2003 | $28,329.00 | | ( U ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3228 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3229 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3230 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3231 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3232 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3233 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3234 | 3/10/2003 | $0.00 | | ( P ) |
| SARIKAS, VALORI B 266 BECKWITH ST GAITHERSBURG, MD 20878 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3235 | 3/10/2003 | $0.00 | | ( U ) |
| ROBERTSON, THOMA D 50 BROADWAY ROCKPORT, MA 01966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3236 | 3/10/2003 | $0.00 | | ( P ) |
| ROBERTSON, THOMA D 50 BROADWAY ROCKPORT, MA 01966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3237 | 3/10/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERTSON, THOMA D 50 BROADWAY ROCKPORT, MA 01966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3238 | 3/10/2003 | $0.00 | ( P ) |
| CINCINNATI BELL TELEPHONE COMPANY 201 E FOURTH ST CINCINNATI, OH 45202 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 3239 | 3/10/2003 | $0.00 | ( U ) |
| EBKENS, BERNARD E 1400 BELT ST BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3240 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3241 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3242 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3243 | 3/10/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3244 | 3/10/2003 | $0.00 | ( P ) |
| MAVROVOUNIOTIS, GRETCHEN 14 SUNRIVER IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3245 | 3/10/2003 | $0.00 | ( P ) |
| LYALL, THOMAS L 22 HARTFORD ST MEDFIELD, MA 02052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3246 | 3/10/2003 | $0.00 | ( P ) |
| KOONTZ, SHERRY L 16174 MERIDA LN DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3247 | 3/10/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, ANDREW P 27 WESTVIEW DR MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3248 | 3/10/2003 | $0.00 | ( P ) |
| SANDERS, LYNN C 339 EAST 77TH STREET NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3249 | 3/10/2003 | $0.00 | ( U ) |
| COLLINS, ROBERT E 19 AMES ST MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3250 | 3/10/2003 | $0.00 | ( P ) |
| THORNTON, JOHN L 32 WHITTIER RD PAWTUCKET, RI 02861 | 01-01139 W.R. GRACE & CO. | 3251 | 3/10/2003 | UNKNOWN [U] | ( U ) |
| SIMPSON GUMPERTZ & HEGER INC 41 SEYON ST BLGD 1 STE 500 WALTHAM, MA 02453 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3252 | 3/10/2003 | $0.00 | ( U ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3253 | 3/10/2003 | $0.00 | ( P ) |
| HICKS JR, STEVEN D 1313 CHURCH ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3254 | 3/10/2003 | $0.00 | ( P ) |
| FINN, PATRICIA A 1111 WELDON AVE BALTIMORE, MD 21211 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3255 | 3/10/2003 | $0.00 | ( P ) |
| PETERS, MICHAEL A 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3256 | 3/10/2003 | $0.00 | ( U ) |
| PETERS, LURA B 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3257 | 3/10/2003 | $0.00 | ( U ) |
| NLB CORP ATTN JULIE KEYES 29830 BECK RD WIXOM, MI 48393-2824 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3258 | 3/10/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON INDUSTRIAL SALES CO INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 3259 | 3/10/2003 | $1,775.25 | ( U ) |
| BONA, FREDERICK E 17 DEVON RD BOONTON, NJ 07005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3260 | 3/10/2003 | $0.00 | ( P ) |
| SABOURIN, JOSEPH C 34 FRANKLIN PL GREAT NECK, NY 11023 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3261 | 3/10/2003 | $0.00 | ( P ) |
| STROPOLI, REGINA C 503 Garrard Covington, KY 41011 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3262 | 3/10/2003 | $0.00 | ( P ) |
| ASSOCIATED CAB CO INC C/O Myron Alsten 800 Red Brook Blvd Suite 300 Owings Mills, MD 21117 | 01-01139 W.R. GRACE & CO. | 3263 | 3/10/2003 | $184.00 | ( U ) |
| CALOTTA, CHARLES J 8 POTTER LN SUFFERN, NY 10901 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3264 | 3/10/2003 | $0.00 | ( P ) |
| CRAYTON, ANTHONY 108 BOOKOUT LOOP POWDER SPRINGS, GA 30127 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3265 | 3/10/2003 | $0.00 | ( P ) |
| BULKA, ROBERT J c/o ROBERT BULKA 9 HUTCHINSON RD MERRIMACK, NH 03054 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3266 | 3/10/2003 | $0.00 | ( P ) |
| MONITOR LABS INC 76 INVERNESS DR E ENGLEWOOD, CO 80112 | 01-01140 W.R. GRACE & CO.-CONN. | 3267 | 3/10/2003 | $2,336.00 | ( U ) |
| POTTER, RIAL S c/o RIAL POTTER 2792 ROCKWOOD HTS GREEN BAY, WI 54313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3268 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 307 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RHODIA INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 3269 | 3/10/2003 | $0.00<br>$21,651.20 | ( P )<br>( U ) |
| BROWN, MICHAEL E<br>815 SUNNYFIELD LN<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3270 | 3/10/2003 | $0.00 | ( P ) |
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3271 | 3/10/2003 | $0.00 | ( P ) |
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3272 | 3/10/2003 | $0.00 | ( P ) |
| DANIELS, JULIUS R<br>2113 NW 60TH CIR<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3273 | 3/10/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3274 | 3/10/2003 | $0.00 | ( P ) |
| HOHBEIN, CONNIE R<br>8937 RICE LAKE RD<br>MAPLE GROVE, MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3275 | 3/10/2003 | $0.00 | ( U ) |
| HUNTER ENVIRONMENTAL SCIENCES LLC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3276 | 3/10/2003 | $2,231.91 | ( U ) |
| GOLDEN, CLIFTON<br>7516 RACE RD<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3277 | 3/10/2003 | $0.00 | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3278 | 3/10/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL 32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3279 | 3/10/2003 | $0.00 | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3280 | 3/10/2003 | $0.00 | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3281 | 3/10/2003 | $0.00 | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3282 | 3/10/2003 | $0.00 | ( P ) |
| LEATHERMAN, RONALD DALE<br>3624 HILLVIEW DRIVE<br>CONOVER, NC 28613 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3283 | 3/3/2003 | BLANK | ( U ) |
| SMITH, ROY LAWRENCE<br>28198 US HIGHWAY 80 WEST<br>PORTAL, GA 30450 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3284 | 3/6/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY<br>3700 Lancaster Hwy<br><br>Richburg, SC 29729-9048 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3285 | 3/10/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY<br>5122 THRAILKILL SOUTH ROAD<br>FORT LAWN, SC 29714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3286 | 3/10/2003 | $0.00 | ( U ) |
| SINGH, DAWN MARIE<br>2316 MONROE ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3287 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JAMES LEE<br>1322 8TH ST NW<br>WASHINGTON, DC 20001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3288 | 3/10/2003 | BLANK | ( U ) |
| JESCHKE, TIMOTHY STEPHEN<br>35724 N WILSON RD<br>INGLESIDE, IL 60041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3289 | 3/10/2003 | BLANK | ( U ) |
| LOCKTOSH, MICHAEL EUGENE<br>10601 LANCASTER HWY<br>WAXHAW, NC 28173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3290 | 3/10/2003 | BLANK | ( U ) |
| MONTANARO, MARIA E<br>34 CABOT ST<br><br>PORTSMOUTH, NH 03801-4315 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3291 | 3/10/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORRIS, EUGENE WYMAN 461 3 MILE RD WALTERBORO, SC 29488 | 01-01140 W.R. GRACE & CO.-CONN. | 3292 | 3/10/2003 | BLANK | ( U ) |
| BEISE, DANIEL EWALD 5903 CARLSON STREET SHOREVIEW, MN 55126 | 01-01140 W.R. GRACE & CO.-CONN. | 3293 | 3/10/2003 | BLANK | ( U ) |
| LITTLEJOHN, RANDALL MARCELLUS 816 BUCK SHOALS RD GAFFNEY, SC 29341 | 01-01140 W.R. GRACE & CO.-CONN. | 3294 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JOHN CALLISON 56 STRATMANOR DRIVE BOWMANVILLE, ON L1C4L3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 3295 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, RICHARD KEITH 4358 WIND SONG CT TRUSSVILLE, AL 35173 | 01-01140 W.R. GRACE & CO.-CONN. | 3296 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, LANA GAYLE 4358 WIND SONG CT TRUSSVILLE, AL 35173 | 01-01140 W.R. GRACE & CO.-CONN. | 3297 | 3/10/2003 | BLANK | ( U ) |
| S H LTD P O BOX 1210 CLIFTON, NJ 07012 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3298 | 3/10/2003 | $0.00 | ( U ) |
| ORLANDO UTILITIES COMMISSION 500 SOUTH ORANGE AVE ORLANDO, FL 32801 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3299 | 3/10/2003 | $0.00 | ( U ) |
| MARTIN, GILBERT 555 SPUR LOOP PO BOX 815 TROY, MT 59935 | 01-01140 W.R. GRACE & CO.-CONN. | 3300 | 3/10/2003 | UNKNOWN [U] | ( U ) |
| MATTA, WAYNE RAMON 22722 244TH AVE SE MAPLE VALLEY, WA 98038 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3301 | 3/10/2003 | $0.00 | ( U ) |
| NUNEZ, JOSE 9601 SPUR 591 AMARILLO, TX 79107-9606 | 01-01140 W.R. GRACE & CO.-CONN. | 3302 | 3/10/2003 | BLANK | ( U ) |
| NUNEZ, JOSE #776443 AMARILLO, TX 79107-9606 | 01-01140 W.R. GRACE & CO.-CONN. | 3303 | 3/10/2003 | BLANK | ( U ) |
| PEPPER, LINDA LEE 906 W BALSAM ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 3304 | 3/10/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 310 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEPPER, HOWARD WILLIAM 906 W BALSAM ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3305 | 3/10/2003 | $0.00 | | ( U ) |
| DAVID L YUNICH DECEASED TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 3306 | 3/11/2003 | $222,000.00 | | ( P ) |
| CASTRO, LENA 105 Mission Way Barnegat, NJ 08005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3307 | 3/11/2003 | $0.00 | | ( P ) |
| NATIONAL GYPSUM COMPANY 2001 REXFORD RD CHARLOTTE, NC 28211 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 3308 | 3/11/2003 | $0.00 | | ( U ) |
| BELL, DENNIS E PO BOX 1354 DEQUINCY, LA 70633 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3309 | 3/11/2003 | $0.00 | | ( P ) |
| NAJJAR, EDWARD G 30 GARLAND RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3310 | 3/11/2003 | $0.00 | | ( P ) |
| NAJJAR, EDWARD G 30 GARLAND RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3311 | 3/11/2003 | $0.00 | | ( P ) |
| NAJJAR, EDWARD G 30 GARLAND RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3312 | 3/11/2003 | $0.00 | | ( P ) |
| NAJJAR, EDWARD G 30 GARLAND RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3313 | 3/11/2003 | $0.00 | | ( P ) |
| KORENBERG, PAUL E 579 Commercial St Provincetown, MA 02657 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3314 | 3/11/2003 | $0.00 | | ( P ) |
| KROGER, EDWARD G 122 BOBBIT RD DEQUINCY, LA 70633 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3315 | 3/11/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOULDER, JERRY L<br>944 PENNINGTON RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3316 | 3/11/2003 | $0.00 | ( U ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3317 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3318 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3319 | 3/11/2003 | $0.00 | ( P ) |
| BAMBRICK, DONALD R<br>9 ROBERGE DR<br>AMHERST, NH 03031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3320 | 3/11/2003 | $0.00 | ( P ) |
| MARTINO, MARILYN B<br>20 ALLEN AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3321 | 3/11/2003 | $0.00 | ( P ) |
| MORINE, KAREN S<br>P O Box 2184<br><br>Sulphur, LA 70664 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3322 | 3/11/2003 | $0.00 | ( P ) |
| MASTIN, PAUL D<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3323 | 3/11/2003 | $0.00 | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3324 | 3/11/2003 | $0.00 | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3325 | 3/11/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 312 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHEELER SR, DONALD<br>12 Melville Rd<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3326 | 3/11/2003 | $0.00 | ( P ) |
| MURTAUGH, DANIEL M<br>296 SW 29TH AVE<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3327 | 3/11/2003 | $0.00 | ( S ) |
| CARLSON, JOHN AUGUST<br>714 140TH LANE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3328 | 3/11/2003 | BLANK | ( U ) |
| CARLSON, PEGGY SUE<br>714 140TH LANE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3329 | 3/11/2003 | BLANK | ( U ) |
| ANDERSON, DALE ERVIN<br>3075 92ND AVE NE<br>BLAINE, MN 55449 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3330 | 3/11/2003 | BLANK | ( U ) |
| KRASKY, JAMES ANTHONY<br>1501 ADAMS ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3331 | 3/11/2003 | BLANK | ( U ) |
| ROBERTS, PAUL GARY<br>427 KOOTENAI DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3332 | 3/11/2003 | BLANK | ( U ) |
| WARREN, TIMOTHY WAYNE<br>4860 1 2 VIRGINIA AVE<br>OROVILLE, CA 95966 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3333 | 3/11/2003 | $0.00 | ( U ) |
| BUSBY, DANIEL CARLTON<br>2098 FARM TO MARKET RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3334 | 3/11/2003 | $0.00 | ( U ) |
| SIMS, CASSANDRA MARY<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3335 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3336 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3337 | 3/11/2003 | $0.00 | ( U ) |
| SIMS, SPENCER NORMAN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3338 | 3/11/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMS, ELLIOTT LESTER<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3339 | 3/11/2003 | BLANK | ( U ) |
| SIMS, IRA VERNARD<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3340 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, WESLEY FRANCIS<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3341 | 3/11/2003 | BLANK | ( U ) |
| BAKER, RAYMOND LAYTON<br>9830 FITZGERALD ROAD<br>JONESBORO, GA  30238 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3342 | 3/10/2003 | BLANK | ( U ) |
| BARNHART, JANE A<br>PMB 492 774 MAYS BL 10<br>INCLINE VILLAGE, NV  89451<br><br>Counsel Mailing Address:<br>JONES, NATHAN E<br>665 WRELTON DR<br>LA JOLLA, CA  92037-7950 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3343 | 3/11/2003 | $0.00 | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>c/o BOB WAREHAM<br>RT 6 & TABLER RD<br>PO BOX 310<br>MORRIS, IL  60450 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 3344 | 3/12/2003 | $129,500.00 | ( U ) |
| CAMPBELL, BRIAN F<br>1447 KEONE CIR<br>WILLIAMSTON, SC  29697 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3345 | 3/12/2003 | $0.00 | ( U ) |
| GUDZ, GEORGE B<br>261 ROCKRIDGE RD<br>PRESCOTT, AZ  86305-5066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3346 | 3/12/2003 | $0.00 | ( U ) |
| SWANSTON, ROBERT D<br>1 PARKVIEW CT<br>SAINT PETERS, MO  63376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3347 | 3/12/2003 | $0.00 | ( U ) |
| MORSE LEIER, PATRICIA MARGARET<br>14246 STATE HWY 70<br>PINE CITY, MN  55063 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3348 | 3/12/2003 | BLANK | ( U ) |
| ALDRICH, LEO<br>3904 S TERRY AVE #262<br>SIOUX FALLS, SD  57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3349 | 3/12/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COURTNEY, DAVID N<br>833 BETHEL ST<br>PADUCAH, KY 42003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3350 | 3/12/2003 | $0.00 | ( U ) |
| SCAGLIONE, SALVATORE<br>253 BROUGHTON AVE<br>BLOOMFIELD, NJ 07003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3351 | 3/12/2003 | $0.00 | ( U ) |
| MULLEN, RUBYE ANNIE<br>865 HATCHIE STATION ROAD<br>MERCER, TN 38392 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3352 | 3/12/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3353 | 3/13/2003 | $0.00 | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX 75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX 75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3354 | 3/13/2003 | $0.00 | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX 75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX 75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3355 | 3/13/2003 | $0.00 | ( U ) |
| FONE, SUZANNE K<br>82 SCHRADER DR<br><br>DENMARK, ME 04022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3356 | 3/13/2003 | $0.00 | ( P ) |
| FONE, SUZANNE K<br>82 SCHRADER DR<br>DENMARK, ME 04022-5435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3357 | 3/13/2003 | $0.00 | ( P ) |
| BELL, CHERYL G<br>306 S JACKSON<br>SPRING HILL, KS 66083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3358 | 3/13/2003 | $0.00 | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL 33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3359 | 3/13/2003 | $0.00 | ( P ) |
| ALBERT, JASON G<br>22355 BOYACA AVE<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3360 | 3/13/2003 | $0.00 | ( P ) |
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL 33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3361 | 3/13/2003 | $0.00 | ( P ) |
| OREILLY, KEVIN T<br>5272 POST RD<br>BRONX, NY 10471 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3362 | 3/13/2003 | $0.00 | ( P ) |
| SCRUGGS, CARNELL<br>3757 FAULKNER DR<br>NASHVILLE, TN 37211 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3363 | 3/13/2003 | $0.00 | ( U ) |
| GRIBENS, JOEL<br>6839 FIJI CIR<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3364 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3365 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3366 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3367 | 3/13/2003 | $0.00 | ( P ) |
| COURVILLE, LAWRENCE D<br>3277 NIBLETTS BLUFF RD<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3368 | 3/13/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3369 | 3/13/2003 | $0.00 | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3370 | 3/13/2003 | $0.00 | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3371 | 3/13/2003 | $0.00 | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3372 | 3/13/2003 | $0.00 | ( U ) |
| CARL, RICHARD H<br>2528 PRESTON WOOD DR<br>PLANO, TX 75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3373 | 3/13/2003 | $0.00 | ( P ) |
| CARL, RICHARD H<br>2528 PRESTON WOOD DR<br>PLANO, TX 75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3374 | 3/13/2003 | $0.00 | ( P ) |
| BYARS, DEBORAH D<br>BOX 706<br><br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3375 | 3/13/2003 | $0.00 | ( U ) |
| HENRY, DORIS M<br>C/O Debra Harkins<br>412 New Neely Ferry Road<br>Mauldin, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3376 | 3/13/2003 | $0.00 | ( U ) |
| PUCKETT, DONALD C<br>7008 BURGUNDY DR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3377 | 3/13/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3378 | 3/13/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3379 | 3/13/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3380 | 3/13/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3381 | 3/13/2003 | $0.00 | ( P ) |
| SEESE, MARK A 6694 TAILFEATHER WAY <br><br> BRADENTON, FL 34203 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3382 | 3/13/2003 | $0.00 | ( P ) |
| CALVERT, ADELINE B 327 WOODLAWN DR RD2 BETHLEHEM, PA 18020 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3383 | 3/13/2003 | $0.00 | ( P ) |
| RUSSO, JACQUELINE M 2221 81ST ST BROOKLYN, NY 11214 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3384 | 3/13/2003 | $0.00 | ( P ) |
| PAGGEN, MARVIN V 1320 LAURA ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3385 | 3/13/2003 | $0.00 | ( P ) |
| RJMS CORP DBA TOYOTA MATERIAL HANDLING N TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 3386 | 3/13/2003 | $3,530.37 | ( U ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3387 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3388 | 3/13/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 318 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3389 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3390 | 3/13/2003 | $0.00 | ( P ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3391 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3392 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3393 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3394 | 3/13/2003 | $0.00 | ( U ) |
| SATER, ROBERT EUGENE<br>201 11TH STREET<br>BESSEMER, PA 16102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3395 | 3/13/2003 | BLANK | ( U ) |
| DUCKWORTH, VICTORIA ANN<br>4104 NW 21ST DRIVE<br>GAINESVILLE, FL 32605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3396 | 3/13/2003 | BLANK | ( U ) |
| GRYGAR, RICHARD FRANK<br>15830 FENWAY AVE N<br>HUGO, MN 55038 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3397 | 3/13/2003 | BLANK | ( U ) |
| MCGEE, PATRICIA CAROL<br>1919 122ND AVENUE NORTHWEST<br>COON RAPIDS, MN 55448 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3398 | 3/13/2003 | BLANK | ( U ) |
| HANULIK JR, EMIL<br>628 RIDGE AVENUE<br>NEW KENSINGTON, PA 15068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3399 | 3/13/2003 | $0.00 | ( U ) |
| LARSON, RICHARD H<br>172 IVORY STREET<br>FREWSBURG, NY 14738 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3400 | 3/13/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3401 | 3/13/2003 | $0.00 | ( U ) |
| ELLIOTT, JAY AND DOROTHY<br>816 OAKLAND DRIVE<br>DEKALB, IL  60115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3402 | 3/13/2003 | $0.00 | ( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI  48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3403 | 3/13/2003 | BLANK | ( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI  48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3404 | 3/13/2003 | UNKNOWN [U] | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>PO BOX 430 325 BROADWAY<br>FARGO, ND  58108<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17436 Entered: 11/26/2007 | 3405 | 3/14/2003 | $810,164.00 | ( U ) |
| AMERICAN LEGION<br>505 3RD AVENUE NORTH<br>FARGO, ND  58102<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17440 Entered: 11/26/2007 | 3406 | 3/14/2003 | $35,296.00 | ( U ) |
| WHIDDON, CONNIE A<br>509 E ELIZABETH<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3407 | 3/14/2003 | $0.00 | ( P ) |
| CARLSON, RUSSELL H<br>PO BOX 1750<br>GREEN VALLEY, AZ  85622 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3408 | 3/14/2003 | $0.00 | ( P ) |
| CHANEY, MARIE L<br>1141 West Bristol<br><br>Lake Charles, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3409 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALTER, KEITH A<br>409 ROYER LP<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3410 | 3/14/2003 | $0.00 | ( P ) |
| SCHMID, VERENA<br>TERRASSENSTRASSE 23<br>SAFNERN  CH2553<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3411 | 3/14/2003 | $0.00 | ( P ) |
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3412 | 3/14/2003 | $0.00 | ( P ) |
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3413 | 3/14/2003 | $0.00 | ( P ) |
| AMBROSE, ROBERT<br>2818 MICKEY LN<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3414 | 3/14/2003 | $0.00 | ( P ) |
| MAHAFFEY, BETTY A<br>110 SUNRISE AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3415 | 3/14/2003 | $0.00 | ( P ) |
| TAYLOR, PAMELA J<br>8060 SWEETWATER DR<br>DOUGLASVILLE, GA 30135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3416 | 3/14/2003 | $0.00 | ( P ) |
| KAYE, ROCHELLE L<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3417 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3418 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3419 | 3/14/2003 | $0.00 | ( P ) |
| GREEN, WILLIAM E<br>B&J TRUCK & EQUIPMENT<br>601 W PATAPSCO AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO. | 3420 | 3/14/2003 | $5,171.25 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVENSON, PENELOPE A 4920 Hidden Meadow Dr Cumming, GA 30040 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3421 | 3/14/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 4920 Hidden Meadow Dr Cumming, GA 30040 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3422 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3423 | 3/14/2003 | $0.00 | ( P ) |
| PORTER, KENNY E 38488 S CANYON SHADOWS DR SADDELBROOK, AZ 85739-1059 | 01-01139 W.R. GRACE & CO. | 3424 | 3/14/2003 | BLANK | ( U ) |
| KAPFHAMMER, DAVID L 100 Homegate Cir Apex, NC 27502-3947 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3425 | 3/14/2003 | $0.00 | ( P ) |
| CAFARELLE JR, RALPH M 103 DREW AVE BROCKTON, MA 02302 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3426 | 3/14/2003 | $0.00 | ( P ) |
| LAINE, NORMAN R 15013 WESTBURY RD ROCKVILLE, MD 20853 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3427 | 3/14/2003 | $0.00 | ( U ) |
| WINDSOR, WILLIAM C 39715 SCHOOL HOUSE WAY MURRIETA, CA 92563 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3428 | 3/14/2003 | $0.00 | ( U ) |
| WILSON, MICHAEL 33 AMHERST DR DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3429 | 3/14/2003 | $0.00 | ( P ) |
| RAGAN, MICHAEL D 98 Wellington Street Nashua, NH 03064 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3430 | 3/14/2003 | $0.00 | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3431 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 322 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA  02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3432 | 3/14/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD  21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3433 | 3/14/2003 | $0.00 | ( P ) |
| HENRY, WILLIAM A<br>208 HOWARD DR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3434 | 3/14/2003 | $0.00 | ( U ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3435 | 3/14/2003 | $0.00 | ( P ) |
| LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD  20853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3436 | 3/14/2003 | $0.00 | ( U ) |
| DAVID, VICTOR A<br>c/o VICTOR DAVID<br>8414 KENTON CT<br>COLUMBIA, MD  21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3437 | 3/14/2003 | $0.00 | ( P ) |
| FREDERICK, RICHARD T<br>7995 ALENE LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3438 | 3/14/2003 | $0.00 | ( P ) |
| JOHNSON, MARIHELEN<br>7945 RIVER ROCK WAY<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3439 | 3/14/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3440 | 3/14/2003 | $0.00 | ( P ) |
| HOCKENBERRY, JAMES L<br>23 RANDALL RD<br>PRINCETON, NJ  08540 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3441 | 3/14/2003 | $0.00 | ( P ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, PETER 714 CEDAR CLUB CIR CHAPEL HILL, NC 27517-7216 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3442 | 3/14/2003 | $0.00 | ( P ) |
| BORGERT, JOHN 690 SE CRESCENT DR SHELTON, WA 98584 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 3443 | 3/14/2003 | $0.00 | ( U ) |
| KUMAR, RANJIT 6412 TARA PL CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3444 | 3/14/2003 | $0.00 | ( P ) |
| JAETZOLD, CALVIN J 1524 LINDA LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3445 | 3/14/2003 | $0.00 | ( P ) |
| SHIMIZU, PAUL H 4315 MANORWOOD DR GLEN ARM, MD 21057-9126 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3446 | 3/14/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H 4315 MANORWOOD DR GLEN ARM, MD 21057-9126 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3447 | 3/14/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H 4315 MANORWOOD DR GLEN ARM, MD 21057-9126 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3448 | 3/14/2003 | $0.00 | ( U ) |
| HIRSCH, JOHN PO BOX 157 CRESTMONT #5 EAGLES MERE, PA 17731 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3449 | 3/14/2003 | $0.00 | ( P ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3450 | 3/14/2003 | $0.00 | ( P ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3451 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUBBARD, MIRIAM N<br>3076 EASTLAND N<br>APT 208<br><br>CLEARWATER, FL 33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3452 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>3076 EASTLAND BLVD APT 208<br><br>CLEARWATER, FL 33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3453 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>2701 REGENCY OAKS BLVD<br>APT A408<br>CLEARWATER, FL 33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3454 | 3/14/2003 | $0.00 | | ( P ) |
| SCOTT JR, JOHN K<br>7536 SNAPPER LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3455 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3456 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3457 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3458 | 3/14/2003 | $0.00 | | ( P ) |
| VERTUCCI, CHRISTINE L<br>3825 CHELSE CT<br>JOLIET, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3459 | 3/14/2003 | $0.00 | | ( P ) |
| BURRELLES INFORMATION SERVICES<br>75 E NORTHFIELD RD<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3460 | 3/14/2003 | $414.22 | | ( U ) |
| TRAHAN, MARK G<br>125 SUPERIOR RD<br>HACKBERRY, LA 70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3461 | 3/14/2003 | $0.00 | | ( P ) |
| BOWERS, MARIAN C<br>231 TED BRUCE RD<br>RAGLEY, LA 70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3462 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, PETER<br>714 CEDAR CLUB CIR<br><br>CHAPEL HILL, NC  27517-7216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3463 | 3/14/2003 | $0.00 | ( P ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3464 | 3/14/2003 | $0.00 | ( P ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3465 | 3/14/2003 | $0.00 | ( P ) |
| CUMMINGS & LOCKWOOD LLC<br>c/o CHARLES J FILARDI JR ESQ<br>6 LANDMARK SQUARE<br><br>STAMFORD, CT  06901 | 01-01139<br>W.R. GRACE & CO. | 3466 | 3/14/2003 | $15,772.14 | ( U ) |
| ARMSDEN, WILLIAM L<br>3 BROOKBRIDGE RD<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3467 | 3/14/2003 | $0.00 | ( U ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3468 | 3/14/2003 | $0.00 | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3469 | 3/14/2003 | $0.00 | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3470 | 3/14/2003 | $0.00 | ( P ) |
| BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION;<br>DktNo: 2613 Entered: 8/26/2002;<br>DktNo: 2613 Entered: 8/29/2002 | 3471 | 3/14/2003 | $90,022.17 | ( S ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3472 | 3/14/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3473 | 3/14/2003 | $0.00 | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3474 | 3/14/2003 | $0.00 | ( U ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3475 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3476 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3477 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3478 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3479 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3480 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3481 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3482 | 3/14/2003 | $0.00 | ( P ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3483 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3484 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE<br>442-G RIVER RD<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3485 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE<br>442-G RIVER RD<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3486 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE<br>442-G RIVER RD<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3487 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE<br>442-G RIVER RD<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3488 | 3/14/2003 | $0.00 | ( P ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL 32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3489 | 3/14/2003 | $5,213.50 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL 32302-1110 | 01-01194<br>REMEDIUM GROUP, INC. | 3490 | 3/14/2003 | $2,986.94 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL 32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3491 | 3/14/2003 | $1,697.50 | ( U ) |
| OTTOBRE, RICHARD CARL<br>720 JUNE LEE STREET<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3492 | 3/14/2003 | BLANK | ( U ) |
| GRYGAR, MICHAEL JOSEPH<br>1556 HE AMANDA LANE<br>LEES SUMMIT, MO 64086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3493 | 3/14/2003 | BLANK | ( U ) |
| CASON, RICHARD ANTHONY<br>12 EVELYN CT 2<br>NEW JERSEY, NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3494 | 3/14/2003 | BLANK | ( U ) |
| STINSON, JERRY ALAN<br>901 22ND AVE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3495 | 3/14/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEMPESTA, BRUNO G<br>25 DUSTIN STREET<br>BRIGHTON, MA  02135 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3496 | 3/14/2003 | BLANK | ( U ) |
| SUMMERS, STANLEY PORTER<br>2333 CENTRAL ST<br>APT 504<br><br>EVANSTON, IL  60201-1476 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3497 | 3/14/2003 | BLANK | ( U ) |
| HART, MARLAN JAY<br>5692 LEROY PARKWAY<br>WEST, TX  76691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3498 | 3/14/2003 | BLANK | ( U ) |
| ONEAL, GLENN SCOTT<br>1110378 HC02 BOX 995<br>BEEVILLE, TX  78102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3499 | 3/14/2003 | BLANK | ( U ) |
| GOERS, GARY FRANK<br>8106 KENSINGTON LANE<br>HARRISBURG, NC  28075 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3500 | 3/14/2003 | BLANK | ( U ) |
| COLLIER, CARLETTA MAE<br>860 W CALLE RANUNEULO<br>TUCSON, AZ  85704 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3501 | 3/14/2003 | BLANK | ( U ) |
| BARON, EUGENE<br>24061 MAJESTIC<br>OAK PARK, MI  48237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3502 | 3/14/2003 | $0.00 | ( U ) |
| COSTLOW, DEAN HAROLD<br>610 DAKOTA PO BOX 523<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3503 | 3/14/2003 | BLANK | ( U ) |
| COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3504 | 3/14/2003 | $0.00 | ( U ) |
| BLACKWOOD III, HARRY P<br>831 CLEVELAND ST APT #180<br>GREENVILLE, SC  29601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3505 | 3/14/2003 | $0.00 | ( P ) |
| BLACKWOOD, HARRY PERCIVAL<br>4434 BEN FRANKLIN BLVD UNIT 309<br>DURHAM, NC  27704-2191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3506 | 3/14/2003 | BLANK | ( U ) |
| BYERS, SUSAN E<br>3875 LONGVIEW DR<br>ATLANTA, GA  30341-1873 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3507 | 3/14/2003 | $0.00 | ( P ) |
| BYERS, SUSAN ELAINE<br>3875 LONGVIEW DRIVE<br>ATLANTA, GA  30341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3508 | 3/14/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>MIAMI, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3509 | 3/10/2003 | $0.00 | | ( P ) |
| MELENDEZ, MARIA ELENA<br>BO CORAZON #706 BZN 13 CALLE MALAGUETA<br>GUAYAMA, PR 00784 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3510 | 3/10/2003 | BLANK | | ( U ) |
| JULIA COOK ADMINISTRATRIX OF EST NATHAN<br>c/o DONALD W STEWART P C<br>PO BOX 2274<br>ANNISTON, AL 36202 | 01-01139<br>W.R. GRACE & CO. | 3511 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS<br>C/O REV. RICHARD VILLANO<br>3204 E. 43RD STREET<br>MINNEAPOLIS, MN 55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17438 Entered: 11/26/2007 | 3512 | 3/17/2003 | $10,589.00 | | ( U ) |
| BURNETT, SCOTT<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CTR, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3513 | 3/17/2003 | $0.00 | | ( U ) |
| BRABON JR, RONALD W<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CTR, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3514 | 3/17/2003 | $0.00 | | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR 72207<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17437 Entered: 11/26/2007 | 3515 | 3/18/2003 | $66,002.00 | | ( U ) |
| BROUSSARD, CARL L<br>1812 ANGELA<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3516 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 330 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORROW, THOMAS E<br>13014 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3517 | 3/17/2003 | $0.00 | | ( U ) |
| BUTLER JR, DELBERT L<br>5750 LYLE CIR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3518 | 3/17/2003 | $0.00 | | ( U ) |
| FORD, ROBERT G<br>897 IVY MANOR CT<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3519 | 3/17/2003 | $0.00 | | ( U ) |
| BENNETT, FRANCIS T<br>2 MONTROSE AVE<br>ARLINGTON, MA 02474-2919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3520 | 3/17/2003 | $0.00 | | ( P ) |
| ROBINSON, CHARLES D<br>115 MAYWOOD DR<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3521 | 3/17/2003 | $0.00 | | ( U ) |
| ANDREWS JR, RICHARD C<br>32 AVON DR<br>HUDSON, MA 01749-1104 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3522 | 3/17/2003 | $0.00 | | ( P ) |
| FLORIAN, DENNIS W<br>4400 FORGE RD<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3523 | 3/17/2003 | $0.00 | | ( P ) |
| OVERBY, LORETTA L<br>BOX 545<br>RANDLE, WA 98377-0545 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3524 | 3/17/2003 | $0.00 | | ( U ) |
| COSTA, SHEILA T<br>66 VICTORIA ST<br>SOMERVILLE, MA 02144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3525 | 3/17/2003 | $0.00 | | ( U ) |
| GARDINER, WILLIAM D<br>c/o W D GARDINER<br>236 CRESTWOOD ST<br>LAKE CHARLES, LA 70605-6668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3526 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 331 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN FRANCISCO GRAVEL COMPANY 552 BERRY ST SAN FRANCISCO, CA 94107 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3527 | 3/17/2003 | $0.00 | ( U ) |
| FONTENOT, ROXANE 7013 SHADOW LN LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3528 | 3/17/2003 | $0.00 | ( U ) |
| WILSON, MICHAEL 33 AMHERST DR DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3529 | 3/17/2003 | $0.00 | ( P ) |
| DUGAN, ALFRED F BOX 299 MADISON, CT 06443 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3530 | 3/17/2003 | $0.00 | ( P ) |
| ALEXANDER, BECKY A 4825 MADRID DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3531 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, CAROLYN 110 LYNN LN SULPHUR, LA 70663-4031 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3532 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3533 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3534 | 3/17/2003 | $0.00 | ( P ) |
| CORMIER, LARRY R 690 CONCORD DR LAKE CHARLES, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3535 | 3/17/2003 | $0.00 | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3536 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 332 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEHRE, CARL<br>62 CLIFFWOOD RD<br>CHESTER, NJ 07930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3537 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3538 | 3/17/2003 | $0.00 | ( P ) |
| VANDER HEY III, GEORGE<br>444 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3539 | 3/17/2003 | $0.00 | ( U ) |
| POND ANDROSS, KENNITA M<br>12662 EVERSTON RD<br>SAN DIEGO, CA 92128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3540 | 3/17/2003 | $0.00 | ( P ) |
| WILKINSON, SAMUEL M<br>1205 WEST ST<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3541 | 3/17/2003 | $0.00 | ( U ) |
| PICKETT, JAMES H<br>4234 HIGHWAY 108 W<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3542 | 3/17/2003 | $0.00 | ( U ) |
| COHAN, MICHAEL B<br>17 OLD CONANT RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3543 | 3/17/2003 | $0.00 | ( U ) |
| TALANIAN, MONA M<br>780 WALTHAM ST<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3544 | 3/17/2003 | $0.00 | ( U ) |
| GAIE, FRANCINE M<br>2537 ASCOT PL<br>SUAMICO, WI 54173 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3545 | 3/17/2003 | $0.00 | ( P ) |
| DOYLE, ROBERT B<br>15 BEAVER BROOK RD<br>BURLINGTON, MA 01803-1203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3546 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDER HEY III, GEORGE<br>444 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3547 | 3/17/2003 | $0.00 | | ( U ) |
| ASHMORE, CHARLES B<br>160 ROLLING GREEN CIR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3548 | 3/17/2003 | $0.00 | | ( P ) |
| VANDER HEY III, GEORGE<br>444 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3549 | 3/17/2003 | $0.00 | | ( U ) |
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3550 | 3/17/2003 | $0.00 | | ( U ) |
| MIDDLETON, FLORENCE<br>377 HARVEY PL<br>PLAINFIELD, NJ 07062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3551 | 3/17/2003 | $0.00 | | ( U ) |
| SCHAEFFER III, HOWARD J<br>1011 Cutler Harbour<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3552 | 3/17/2003 | $0.00 | | ( P ) |
| VAUGHN, DIANE M<br>50 KNOWLES RD<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3553 | 3/17/2003 | $0.00 | | ( P ) |
| MESSINA, LORRAINE<br>23 REGIS RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3554 | 3/17/2003 | $0.00 | | ( P ) |
| WILSON, MICHAEL<br>33 AMHERST DR<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3555 | 3/17/2003 | $0.00 | | ( P ) |
| HILL, RHONDA K<br>112 W RIDGEWAY RD<br>HONEA PATH, SC 29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3556 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILL JR, FRED L<br>112 W RIDGEWAY RD<br>HONEA PATH, SC 29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3557 | 3/17/2003 | $0.00 | ( U ) |
| WILDEMUTH, CRAIG R<br>6005 Topaz Vista Place<br><br>Castle Rock, CO 80108-8366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3558 | 3/17/2003 | $0.00 | ( P ) |
| EASON, RICHARD K<br>1817 BENEDICT RD<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3559 | 3/17/2003 | $0.00 | ( P ) |
| GRAINGER, JOYCE A<br>14 DUDLEY RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3560 | 3/17/2003 | $0.00 | ( P ) |
| ROMANO, CHARLOTTE<br>128 OAKLAND ST<br>MALDEN, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3561 | 3/17/2003 | $0.00 | ( P ) |
| HARKINS JR, FRANCIS J<br>7221 SE SEAGATE LANE<br><br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3562 | 3/17/2003 | $0.00 | ( P ) |
| HARKINS JR, FRANCIS J<br>7221 SE SEAGATE LANE<br><br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3563 | 3/17/2003 | $0.00 | ( P ) |
| PEDUTO, KATHLEEN A<br>44 ALCOTT ST<br>ACTON, MA 01720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3564 | 3/17/2003 | $0.00 | ( P ) |
| THOMSEN, BETSY<br>5215 SE DIVISION ST<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3565 | 3/17/2003 | $0.00 | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3566 | 3/17/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEBLEU, GARY L<br>111 Lue Des Amis<br><br>Lafayette, LA 70507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3567 | 3/17/2003 | $0.00 | ( P ) |
| TARBELL, CHARLES A<br>2444 N CONSTANCE LN<br>LAKE CHARLES, LA 70605-2340 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3568 | 3/17/2003 | $0.00 | ( P ) |
| HERRING, JEFFERSON D<br>5818 RAINBOW SPRINGS DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3569 | 3/17/2003 | $0.00 | ( U ) |
| PERCY JR, PAUL F<br>21548 W EMPRESS LN<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3570 | 3/17/2003 | $0.00 | ( U ) |
| LAFLEUR, MICHAEL E<br>c/o MIKE LAFLEUR<br>324 HEATHER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3571 | 3/17/2003 | $0.00 | ( P ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX 77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3572 | 3/17/2003 | $0.00 | ( P ) |
| FOSTER, TERRY R<br>433 S FOSTER RD<br>SINGER, LA 70660 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3573 | 3/17/2003 | $0.00 | ( P ) |
| CONKLIN - GRACE SBM, DUNCAN W<br>c/o DUNCAN W CONKLIN<br>1346 E DUNSLOW LN<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3574 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HEIGHTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3575 | 3/17/2003 | $0.00 | ( P ) |
| MOUTON, CHARLES A<br>705 LANDRY ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3576 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCDANIEL, GLENN J<br>306 COMANCHE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3577 | 3/17/2003 | $0.00 | ( P ) |
| MCDANIEL, GLENN J<br>306 COMANCHE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3578 | 3/17/2003 | $0.00 | ( P ) |
| BUFORD, LEE B<br>126 NATHANIEL LN<br>HACKBERRY, LA 70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3579 | 3/17/2003 | $0.00 | ( P ) |
| RICHARD, EDWARD L<br>261 FRAZAR ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3580 | 3/17/2003 | $0.00 | ( P ) |
| RICHARD, EDWARD L<br>261 FRAZAR ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3581 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HEIGHTS<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3582 | 3/17/2003 | $0.00 | ( P ) |
| SCHAFF, STEPHANIE B<br>67 CAMBRIDGE AVE<br>GARDEN CITY, NY 11530 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3583 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HEIGHTS<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3584 | 3/17/2003 | $0.00 | ( P ) |
| KENNEDY, JAMES R<br>12122 Dolly Pond Road<br><br>Birchwood, TN 37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3585 | 3/17/2003 | $0.00 | ( U ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3586 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTWRIGHT, JERRY D<br>PO BOX 953<br>JASPER, TN 37347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3587 | 3/17/2003 | $0.00 | ( U ) |
| MCGRATH, RITA A<br>9410 THORNEWOOD CT<br><br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3588 | 3/17/2003 | $0.00 | ( P ) |
| KUHN, ANDRE<br>16 CHEMIN DES COTES DE BOCHAT<br>LA CONVERSION,   1093<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3589 | 3/17/2003 | $0.00 | ( P ) |
| HAYNES, MICHAEL D<br>1515 GREEN POND RD<br>SODDY DAISY, TN 37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3590 | 3/17/2003 | $0.00 | ( U ) |
| HESSION, JOHN J<br>10 MATHIEU DR<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3591 | 3/17/2003 | $0.00 | ( P ) |
| LAFFERTY, BURNS<br>195 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3592 | 3/17/2003 | $0.00 | ( P ) |
| ADAMS, MAY P<br>9115 CHATSWORTH CASCADES<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3593 | 3/17/2003 | $0.00 | ( U ) |
| LEES PHD CIH, PETER SJ<br>4415 UNDERWOOD RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3594 | 3/17/2003 | $1,312.50 | ( U ) |
| JENKINS, GEORGE P<br>459 PASSAIC AVE APT 146<br><br>WEST CALDWELL, NJ 07005-7459 | 01-01139<br>W.R. GRACE & CO. | 3595 | 3/17/2003 | $222,000.00 | ( P ) |
| MAYFIELD JR, ROBERT W<br>13410 LADDS COVE<br>SOUTH PITTSBURG, TN 37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3596 | 3/17/2003 | $0.00 | ( U ) |
| POSEY, WILLIE L<br>220 TRIPLE CROWN RUN<br>SAN MARCOS, TX 78666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3597 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUGUSTON, ROBERT H 146 KNOLLWOOD DR CARLE PLACE, NY 11514 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3598 | 3/17/2003 | $0.00 | ( P ) |
| WOODS, DOROTHY M c/o DOROTHY M WOODS JOHNSON 736 CARDINAL ST WIDEFIELD, CO 80911 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3599 | 3/17/2003 | $0.00 | ( P ) |
| RANEY, NORMAN T 400 W 18TH ST LITTLE ROCK, AR 72206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3600 | 3/17/2003 | $0.00 | ( P ) |
| CRARY, DIANA 23929 WHITFIELD PL VALENCIA, CA 91354-2601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3601 | 3/17/2003 | $0.00 | ( P ) |
| SIMS, CURTIS S 571 CTY RD 163 HENAGAR, AL 35978 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3602 | 3/17/2003 | $0.00 | ( U ) |
| LEAMON, NORMAN C 1267 DERBY DR COHUTTA, GA 30710 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3603 | 3/17/2003 | $0.00 | ( U ) |
| BOOTH, THOMAS J 7 NORTH PKWY ELKTON, MD 21921 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3604 | 3/17/2003 | $0.00 | ( U ) |
| ROBERSON, ARLANDIS 4918 Carolyn Ln Chattanooga, TN 37411 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3605 | 3/17/2003 | $0.00 | ( U ) |
| SHORT, JOYCE E 285 MEADOW VW CULVER, OR 97734-9741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3606 | 3/17/2003 | $0.00 | ( P ) |
| DEROUEN, STEVEN C 20161 CARL HOPPE RD IOWA, LA 70647 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3607 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 339 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLLILA, SUSAN A<br>1050 5TH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3608 | 3/17/2003 | $0.00 | ( P ) |
| OLLILA, SUSAN A<br>1050 5TH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3609 | 3/17/2003 | $0.00 | ( P ) |
| MILICI, PAUL G<br>335 James Place<br><br>Heber Springs, AR 72543 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3610 | 3/17/2003 | $0.00 | ( U ) |
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA 02532 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3611 | 3/17/2003 | $0.00 | ( U ) |
| TIERNEY, JOHN E<br>9 GRASMERE LN<br>NASHUA, NH 03063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3612 | 3/17/2003 | $0.00 | ( P ) |
| LOWERY, CLERFA<br>5111 HWY 27 S<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3613 | 3/17/2003 | $0.00 | ( U ) |
| COLEMAN, CATHERINE M<br>105 MARY DR<br><br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3614 | 3/17/2003 | $0.00 | ( P ) |
| BARRENTINE, JAMES K<br>1433 PALERMO DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3615 | 3/17/2003 | $0.00 | ( P ) |
| MORELAND, DONALD M<br>1112 ELSIE ST<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3616 | 3/17/2003 | $0.00 | ( U ) |
| ERICKSON, GAIL<br>138 COLUMBIA HGTS<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3617 | 3/17/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYNES SR, MARION G<br>7651 N BISHOP DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3618 | 3/17/2003 | $0.00 | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3619 | 3/17/2003 | $0.00 | ( P ) |
| DE CICCO, MICHAEL P<br>8303 HARRIET LN<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3620 | 3/17/2003 | $0.00 | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3621 | 3/17/2003 | $0.00 | ( P ) |
| BERSAW, MARTIN<br>78 HIGHVIEW DR<br>WEST PATERSON, NJ 07424 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3622 | 3/17/2003 | $0.00 | ( U ) |
| BERSAW, MARTIN<br>78 HIGHVIEW DR<br>WEST PATERSON, NJ 07424 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3623 | 3/17/2003 | $0.00 | ( U ) |
| JINKS SR, EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3624 | 3/17/2003 | $0.00 | ( U ) |
| JINKS SR, EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3625 | 3/17/2003 | $0.00 | ( U ) |
| SMR ENGINEERING & ENVIRONMENTAL SERVICES<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 3626 | 3/17/2003 | $2,095.00 | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3627 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3628 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER, SCOTT A<br>26 ASHLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3629 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3630 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3631 | 3/17/2003 | $0.00 | ( P ) |
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX 75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3632 | 3/17/2003 | $0.00 | ( P ) |
| STEEVES JR, RICHARD H<br>26 FELLS DR<br><br>AMHERST, NH 03031-1936 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3633 | 3/17/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3634 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3635 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3636 | 3/17/2003 | $0.00 | ( P ) |
| BROWN, RENDELL<br>101 WATERBURY COURT<br><br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3637 | 3/17/2003 | $0.00 | ( U ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3638 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3639 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3640 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>11 TINKER BLUFF CT<br>EAST SETAUKET, NY 11733 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3641 | 3/17/2003 | $0.00 | ( P ) |
| SMITH, WILLIAM F<br>185 JEFFERSON DR<br>PALMYRA, VA 22963 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3642 | 3/17/2003 | $0.00 | ( P ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3643 | 3/17/2003 | $0.00 | ( U ) |
| POMMET, JAMES A<br>35 BONNER AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3644 | 3/17/2003 | $0.00 | ( P ) |
| WEINREB, HAROLD G<br>112 BRITE AVE<br>SCARSDALE, NY 10583-1402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3645 | 3/17/2003 | $0.00 | ( P ) |
| DOREGO, MARGARET T<br>11323 LONG HILL CT<br>SPRING HILL, FL 34609-9135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3646 | 3/17/2003 | $0.00 | ( P ) |
| DOREGO, MARGARET T<br>11323 LONG HILL CT<br>SPRING HILL, FL 34609-9135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3647 | 3/17/2003 | $0.00 | ( P ) |
| BIRKHOLZ, JOAN M<br>c/o JOAN BIRKHOLZ<br>4385 CURRY LN<br>WINDSOR, WI 53598 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3648 | 3/17/2003 | $0.00 | ( S ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX 75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3649 | 3/17/2003 | $0.00 | ( P ) |
| CORCORAN, JOSEPH E<br>6211 W NORTHWEST HWY<br>UNIT 2604<br>DALLAS, TX 75225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3650 | 3/17/2003 | $0.00 | ( P ) |
| KUHN, ANDRE<br>16 CHEMIN DES COTES DE BOCHAT<br>LA CONVERSION,   1093<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3651 | 3/17/2003 | $0.00 | ( P ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3652 | 3/17/2003 | $0.00 | ( P ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3653 | 3/17/2003 | $0.00 | ( P ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3654 | 3/17/2003 | $0.00 | ( P ) |
| JUHASZ, JOHN<br>3 POND RD<br>WILTON, CT  06897 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3655 | 3/17/2003 | $0.00 | ( U ) |
| ROSE, JOHN<br>507 BALLANTRAE COURT<br><br>LAKE MARY, FL  32746 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3656 | 3/17/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3657 | 3/17/2003 | $0.00 | ( P ) |
| RICHARD R LYONS, ESTATE OF<br>ZERO KENISTON RD<br>LYNNFIELD, MA  01940 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3658 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LYONS, DEIDRE C<br>6B Carnation Circle<br><br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3659 | 3/17/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3660 | 3/17/2003 | $0.00 | ( P ) |
| SNOW, GUY M<br>211 MAYFIELD RD<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3661 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD<br>450 EGRET CIR #9510<br>DELRAY BEACH, FL 33444 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3662 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD<br>450 EGRET CIR #9510<br>DELRAY BEACH, FL 33444 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3663 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD<br>450 EGRET CIR #9510<br>DELRAY BEACH, FL 33444 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3664 | 3/17/2003 | $0.00 | ( P ) |
| DUQUETTE, DONALD J<br>30 CLIFTON ST APT 2<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3665 | 3/17/2003 | $0.00 | ( P ) |
| THOMPSON, ROY E<br>597 Pinewood Circle<br><br>Fort Oglethorpe, GA 30742-3044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3666 | 3/17/2003 | $0.00 | ( U ) |
| SULLIVAN, JERRY D<br>740 OLD YORK HWY N<br>DUNLAP, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3667 | 3/17/2003 | $0.00 | ( U ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3668 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3669 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3670 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3671 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3672 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3673 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3674 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3675 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3676 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3677 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M 6501 PUMPKIN SEED CIR #223 BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3678 | 3/17/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3679 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3680 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3681 | 3/17/2003 | $0.00 | ( S ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3682 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3683 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3684 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3685 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3686 | 3/17/2003 | $0.00 | ( S ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3687 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3688 | 3/17/2003 | $0.00 | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3689 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3690 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3691 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3692 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3693 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3694 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>2109 KENDAL WAY<br><br>TARRYTOWN, NY 10591-1058 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3695 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY 10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3696 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY 10708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3697 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY 10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3698 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 348 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY 10708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3699 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY 10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3700 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3701 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3702 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3703 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3704 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3705 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3706 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3707 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3708 | 3/17/2003 | $0.00 | ( P ) |

* *[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, LARRY D<br>WR GRACE CONTAINER<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3709 | 3/17/2003 | $0.00 | | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3710 | 3/17/2003 | $0.00 | | ( P ) |
| JEFFERS, BERNARD H<br>6902 KNOLLCREST DR<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3711 | 3/17/2003 | $0.00 | | ( U ) |
| KENNEDY, JAMES R<br>12122 Dolly Pond Road<br><br>Birchwood, TN  37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3712 | 3/17/2003 | $0.00 | | ( U ) |
| YOUNG, LARRY C<br>694 Harvey Cemetery Road<br><br>Graysville, TN  37338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3713 | 3/17/2003 | $0.00 | | ( U ) |
| TASSIN, FORREST P<br>6126 HARNESS RD<br>BATON ROUGE, LA  70817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3714 | 3/17/2003 | $0.00 | | ( P ) |
| BLACKSTONE, ROSE A<br>1945 MOUNT CARMEL RD<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3715 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY  10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3716 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY  10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3717 | 3/17/2003 | $0.00 | | ( P ) |
| HOBBS, GERALD E<br>PO BOX 293<br>DUNLAP, TN  37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3718 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROWSON, JOHN 61 LAWRENCE AVE FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3719 | 3/17/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3720 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3721 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3722 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3723 | 3/17/2003 | $0.00 | ( P ) |
| RAYMOND JR, LEON 2908 HILLCREST DR LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3724 | 3/17/2003 | $0.00 | ( P ) |
| MASELLI, JAMES M 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3725 | 3/17/2003 | $0.00 | ( P ) |
| MASELLI, JAMES M 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3726 | 3/17/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3727 | 3/17/2003 | $0.00 | ( P ) |
| GUILLORY, NOLTON A 713 RIEGAL ST LAKE CHARLES, LA 70607-4935 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3728 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY, ELSIE 7020 108TH ST #14G FLUSHING, NY 11375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3729 | 3/17/2003 | $0.00 | ( U ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3730 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3731 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3732 | 3/17/2003 | $0.00 | ( P ) |
| REID, KATHLEEN A 2718 SAMS CREEK RD NEW WINDSOR, MD 21776 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3733 | 3/17/2003 | $0.00 | ( U ) |
| HARVILLE, CATHY L 1678 PREAKNESS DR GAMBRILLS, MD 21054 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3734 | 3/17/2003 | $0.00 | ( U ) |
| PAVLIK, RICHARD L 1909 GIGI LN DARIEN, IL 60561 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3735 | 3/17/2003 | $0.00 | ( P ) |
| RAHWAN, STEPHEN 12 ANNA WAY NORTON, MA 02766 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3736 | 3/17/2003 | $0.00 | ( P ) |
| ADAMS, MAY P 9115 CHATSWORTH CASCADES BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3737 | 3/17/2003 | $0.00 | ( U ) |
| HUNT, CARRIE A 181 CLAY BAKER RD CLEVELAND, TN 37311 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3738 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAMEY, DONALD B 7536 WOODLAND BAY DR HARRISON, TN 37341 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3739 | 3/17/2003 | $0.00 | ( U ) |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3740 | 3/17/2003 | $0.00 | ( P ) |
| BREAUX JR, CLIFTON J 4236 WEAVER RD LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3741 | 3/17/2003 | $0.00 | ( P ) |
| KELLEY, ETHEL C 80 UPLAND RD WINTHROP, MA 02152 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3742 | 3/17/2003 | $0.00 | ( P ) |
| VALLETTE, STEPHEN K 453 BURTON SHIPYARD RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3743 | 3/17/2003 | $0.00 | ( P ) |
| THOMPSON, PAUL E 1304 E SHERRY DR ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3744 | 3/17/2003 | $0.00 | ( U ) |
| LAYNE, LEON 6312 MORNING GLORY DR HARRISON, TN 37341 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3745 | 3/17/2003 | $0.00 | ( U ) |
| DUQUETTE, MARIE T 30 CLIFTON ST APT 2 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3746 | 3/17/2003 | $0.00 | ( P ) |
| ARNOLD, LONNIE R c/o BETTIE S ARNOLD PO BOX 1601<br><br>SULPHUR, LA 70664-1601 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3747 | 3/17/2003 | $0.00 | ( P ) |
| GROOMS, WILLARD 1331 BEAR PATH DR<br><br>ORANGE, TX 77632-1868 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3748 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3749 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3750 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3751 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3752 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3753 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3754 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3755 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3756 | 3/17/2003 | $0.00 | | ( P ) |
| RAMSAUER, PAUL 965 BEACON LN VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3757 | 3/17/2003 | $0.00 | | ( P ) |
| RAMSAUER, PAUL 965 BEACON LN VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3758 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 354 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKINSON, LARRY T<br>501 HASTINGS RD<br><br>MIDDLEBORO, MA 02346-7325 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3759 | 3/17/2003 | $0.00 | ( P ) |
| PARKINSON, LARRY T<br>4 EVERGREEN CIR<br>NORWOOD, MA 02062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3760 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3761 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3762 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3763 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3764 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3765 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3766 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3767 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3768 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 355 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3769 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3770 | 3/17/2003 | $0.00 | ( P ) |
| IMERYS<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3771 | 3/17/2003 | $71,123.56 | ( U ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3772 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3773 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3774 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3775 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3776 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3777 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3778 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMOND, ADIE E 6115 BELLEZA LN BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3779 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E 6115 BELLEZA LN BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3780 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E 6115 BELLEZA LN BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3781 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E 6115 BELLEZA LN BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3782 | 3/17/2003 | $0.00 | ( P ) |
| COLBY, JOHN S 107 MORELAND GREEN DR WORCESTER, MA 01609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3783 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3784 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3785 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3786 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3787 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3788 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 357 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3789 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3790 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3791 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3792 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3793 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3794 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3795 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3796 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3797 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3798 | 3/17/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3799 | 3/17/2003 | $0.00 | | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3800 | 3/17/2003 | $0.00 | | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3801 | 3/17/2003 | $0.00 | | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3802 | 3/17/2003 | $0.00 | | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3803 | 3/17/2003 | $0.00 | | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3804 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3805 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3806 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| CIRIGNANO, PAUL C<br>74 BICKFORD RD<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3807 | 3/17/2003 | $0.00 | | ( P ) |
| BLAY, CHRISTINE<br>3 CROCKET DR<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3808 | 3/17/2003 | $0.00 | | ( P ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD 21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3809 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 359 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD 21811-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3810 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD 21911-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3811 | 3/17/2003 | $0.00 | ( P ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD 21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3812 | 3/17/2003 | $0.00 | ( P ) |
| PHILLIPS, DORIS R<br>37-14 PARSONS BLVD APT 4F<br>FLUSHING, NY 11354 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3813 | 3/17/2003 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3814 | 3/17/2003 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3815 | 3/17/2003 | $0.00 | ( A ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO. | 3816 | 3/17/2003 | $180.05<br>$3,896.41 | ( P )<br>( U ) |
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3817 | 3/17/2003 | $0.00 | ( U ) |
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3818 | 3/17/2003 | $0.00 | ( U ) |
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3819 | 3/17/2003 | $0.00 | ( U ) |
| FREEDMAN, MICHAEL<br>5266 FAIRWAY WOODS DR #4011<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3820 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FREEDMAN, MICHAEL 5266 FAIRWAY WOODS DR #4011 DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3821 | 3/17/2003 | $0.00 | ( P ) |
| FREEDMAN, MICHAEL 5266 FAIRWAY WOODS DR #4011 DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3822 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3823 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3824 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3825 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3826 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3827 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3828 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3829 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J 306 GARDENS DR #201 POMPANO BEACH, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3830 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3831 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3832 | 3/17/2003 | $0.00 | ( P ) |
| ELLWOOD, JAMES G<br>38 REGOLA DR<br>IRWIN, PA 15642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3833 | 3/17/2003 | $0.00 | ( P ) |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 3834 | 3/17/2003 | $197,262.77 | ( U ) |
| SZATHMARY, ALBERTA A<br>68 WHEATLAND ST<br>SOMERVILLE, MA 02145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3835 | 3/17/2003 | $0.00 | ( P ) |
| TEEHAN, ANN M<br>9 PETER TUFTS RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3836 | 3/17/2003 | $0.00 | ( P ) |
| SULLIVAN, BARBARA J<br>39 FAIRMONT ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3837 | 3/17/2003 | $0.00 | ( P ) |
| CLARK, ELLEN S<br>110 GREEN ST<br>READING, MA 01867 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3838 | 3/17/2003 | $0.00 | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3839 | 3/17/2003 | $0.00 | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3840 | 3/17/2003 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3841 | 3/17/2003 | $0.00 | ( P ) |
| RENTROP, DAVID<br>2006 PLANTATION DR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3842 | 3/17/2003 | $0.00 | ( P ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3843 | 3/17/2003 | $0.00 | ( P ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3844 | 3/17/2003 | $0.00 | ( P ) |
| HERNDON, LINDAL C<br>1231 GEORGIA ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3845 | 3/17/2003 | $0.00 | ( P ) |
| R M ARMSTRONG & SON INC<br>PO BOX 56<br>HUNTLEY, IL 60142 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3846 | 3/17/2003 | $45,809.32 | ( U ) |
| DAIGLE, ADDISON A<br>408 NAVARRE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3847 | 3/17/2003 | $0.00 | ( P ) |
| MURPHY, MARILYN C<br>12000 N 90TH STREET<br>APT 2012<br>SCOTTSDALE, AZ 85260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3848 | 3/17/2003 | $0.00 | ( P ) |
| SREDL, ROBERT J<br>13000 S HILLS DR<br>RENO, NV 89511 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3849 | 3/17/2003 | $0.00 | ( U ) |
| WESTFALL, PHILIP A<br>6858 SHEARWATER DR<br>SAN JOSE, CA 95120-2121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3850 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3851 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3852 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3853 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3854 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3855 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3856 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3857 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3858 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO. | 3859 | 3/17/2003 | $569,302.98 | ( U ) |
| STOCKMAN-BAER, HELENE M<br>16 Tudor Court<br><br>Marlton, NJ 08053 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3860 | 3/17/2003 | $0.00 | ( U ) |
| DORE, BRENNA L<br>610 W CLAUDE<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3861 | 3/17/2003 | $0.00 | ( P ) |
| REGIONAL INCOME TAX AGENCY<br>ATTN LEGAL DEPT<br>PO BOX 470537<br>BROADVIEW HEIGHTS, OH 44147 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 3862 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3863 | 3/17/2003 | $0.00 | | ( P ) |
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3864 | 3/17/2003 | $0.00 | | ( P ) |
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01198 CC PARTNERS EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3865 | 3/17/2003 | $0.00 | | ( P ) |
| SULLIVAN, MARYANNE I 135 PLEASANT ST A15 ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3866 | 3/17/2003 | $0.00 | | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | 3867 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | 3868 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | 3869 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3870 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3871 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| MCDANIEL, WILLIAM CLIFFORD 22204 COLLINGTON DRIVE BOCA RATON, FL 33428 | 01-01140 W.R. GRACE & CO.-CONN. | 3872 | 3/17/2003 | BLANK | | ( U ) |
| MCCALL, JAME V 262 MT ESTATES RD PICKENS, SC 29671 | 01-01140 W.R. GRACE & CO.-CONN. | 3873 | 3/17/2003 | BLANK | | ( U ) |
| HANSON, JEANNE 211 17TH AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3874 | 3/17/2003 | BLANK | | ( U ) |
| WILLIAMS, GWENDOLYN COOPER 1825 JENNINGS STREET CHARLOTTE, NC 28216 | 01-01140 W.R. GRACE & CO.-CONN. | 3875 | 3/17/2003 | BLANK | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHELSTROM, LISA MARY<br>12042 WEST RIVER ROAD<br>CHAMPLIN, MN 55316 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3876 | 3/17/2003 | BLANK | ( U ) |
| KILBREATH, CHERYL KAY<br>1032 DWIGHT WAY<br>DOYTON, NV 89403-3014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3877 | 3/17/2003 | BLANK | ( U ) |
| BROBJORG, JOHN NELS<br>5769 BELTLINE ROAD #603<br>DALLAS, TX 75254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3878 | 3/17/2003 | BLANK | ( U ) |
| GARNER, PATRICIA HELEN<br>827 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3879 | 3/17/2003 | BLANK | ( U ) |
| CLEARY, TERRI DUCKWORTH<br>16436 NORTH 1ST DRIVE<br>PHOENIX, AZ 85023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3880 | 3/17/2003 | BLANK | ( U ) |
| PARRISH, PATRICIA LYNN<br>60 SYLVESTER PL<br>BREMMERTON, WA 98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3881 | 3/17/2003 | BLANK | ( U ) |
| ELLETSON, RODNEY LOYD<br>51985 SOUTH CHERRY ST APT 214<br>DENVER, CO 80222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3882 | 3/17/2003 | BLANK | ( U ) |
| ELLETSON, ARLENE HELEN<br>500 TAYLOR RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3883 | 3/17/2003 | BLANK | ( U ) |
| THOMSEN, TODD RAY<br>6589 SW 123RD AVE<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3884 | 3/17/2003 | BLANK | ( U ) |
| MACISAAC, JOHN STEPHEN<br>105 DOVEDALE DRIVE UNIT 5<br>WHITBY, ON L1N1Z7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3885 | 3/17/2003 | BLANK | ( U ) |
| WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS, AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3886 | 3/17/2003 | $0.00 | ( U ) |
| THOMSON, EVA A<br>259 REMPS RD (PO BOX 1343)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3887 | 3/17/2003 | $0.00 | ( U ) |
| HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3888 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3889 | 3/17/2003 | $0.00 | | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3890 | 3/17/2003 | BLANK | | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3891 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3892 | 3/17/2003 | BLANK | | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3893 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| PICKERING, TERESA JANE<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3894 | 3/17/2003 | BLANK | | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3895 | 3/17/2003 | BLANK | | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3896 | 3/17/2003 | $0.00 | | ( U ) |
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3897 | 3/17/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3898 | 3/17/2003 | $0.00 | ( U ) |
| SAGEN, NANCY ANN<br>46 EVANS RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3899 | 3/17/2003 | BLANK | ( U ) |
| SAGEN, KENNETH DUANE<br>PO BOX 176 / 46 EVANS RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3900 | 3/17/2003 | $0.00 | ( U ) |
| BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER, SC  29693<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>DONALDSON, ARTHUR J<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3901 | 3/17/2003 | $0.00 | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY  10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3902 | 3/17/2003 | UNKNOWN  [U] | ( P ) |
| SPECK JR, RAYMOND W<br>3515 SHADY RUN RD<br>MELBOURNE, FL  32934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3903 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W<br>3515 SHADY RUN RD<br>MELBOURNE, FL  32934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3904 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W<br>3515 SHADY RUN RD<br>MELBOURNE, FL  32934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3905 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W<br>3515 SHADY RUN RD<br>MELBOURNE, FL  32934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3906 | 3/18/2003 | $0.00 | ( P ) |
| LADD, JOHN W<br>359 TATE RD<br>SEWANEE, TN  37375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3907 | 3/18/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 368 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STARSMEARE, GEORGE W<br>812 MONACO DR<br>PUNTA GORDA, FL 33950-8019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3908 | 3/17/2003 | $0.00 | ( P ) |
| PROPST, SHAROLYN L<br>224 HICKORY PT RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3909 | 3/18/2003 | $0.00 | ( P ) |
| NEARY, BRIAN J<br>2011 BIRCH RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3910 | 3/18/2003 | $0.00 | ( P ) |
| PREVITE, MARY J<br>40 GLEN RD<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3911 | 3/18/2003 | $0.00 | ( P ) |
| CRONIS, PHILLIP J<br>E42 SCOTTY HOLLOW DR<br>NORTH CHELMSFORD, MA 01863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3912 | 3/18/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3913 | 3/18/2003 | $0.00 | ( P ) |
| WATKINS, QUINTON E<br>1102 28TH ST SE<br>CLEVELAND, TN 37311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3914 | 3/18/2003 | $0.00 | ( U ) |
| SHRADER, HENRY E<br>209 OVERBROOK DR<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3915 | 3/18/2003 | $0.00 | ( U ) |
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3916 | 3/18/2003 | $0.00 | ( P ) |
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3917 | 3/18/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HART, KATHERINE E 6814 FORT SMALLWOOD RD BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3918 | 3/18/2003 | $0.00 | | ( P ) |
| HEADLY, DARCY 7200 DOMINION DR FT WASHINGTON, MD 20745 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3919 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P 1105 GULF LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3920 | 3/18/2003 | $0.00 | | ( P ) |
| LADD, JOHN W 359 TATE RD SEWANEE, TN 37375 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3921 | 3/18/2003 | $0.00 | | ( U ) |
| ROMINGER, JAMES M 1688 Ridge Lane <br>Hixson, TN 37343 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3922 | 3/18/2003 | $0.00 | | ( U ) |
| STUBBLEFIELD, THOMAS W 1723 EAGLE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3923 | 3/18/2003 | $0.00 | | ( U ) |
| HANSEN, J R 17305 QUEEN ANN LN TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3924 | 3/18/2003 | $0.00 | | ( P ) |
| KORBAS, DEBRA A 9837 S WASHINGTON OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3925 | 3/18/2003 | $0.00 | | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3926 | 3/18/2003 | $0.00 | | ( P ) |
| FRANKLIN, ADAM J 8107 S MERRIMAC AVE BURBANK, IL 60459 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3927 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 370 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERGANOS, PAULO 5650 W Patterson Ave Chicago, IL 60634 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3928 | 3/18/2003 | $0.00 | ( P ) |
| MENSCHING, RICHARD W 7924 W TIFFANY CT PALOS HILLS, IL 60465 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3929 | 3/18/2003 | $0.00 | ( P ) |
| GODIN, DAVID A 7011 182ND ST TINLEY PARK, IL 60477-4391 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3930 | 3/18/2003 | $0.00 | ( P ) |
| CARRIG, KEITH 5238 W 64TH PL CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3931 | 3/18/2003 | $0.00 | ( P ) |
| FIERKE, RANDALL 200 SUNRISE AVE HINSDALE, IL 60527 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3932 | 3/18/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3933 | 3/18/2003 | $0.00 | ( P ) |
| ELMS, JEFFREY 10715 South Seeley Chicago, IL 60643 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3934 | 3/18/2003 | $0.00 | ( P ) |
| MACK, JAMES 13628 S DOONAREE CIR HOMER GLEN, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3935 | 3/18/2003 | $0.00 | ( P ) |
| GALACE, N R 6701 W 63RD ST CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3936 | 3/18/2003 | $0.00 | ( P ) |
| SANCHEZ, JASON 163 W DIVISION ST #313 CHICAGO, IL 60610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3937 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RODRIGUEZ, A A 6701 W 63RD ST CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3938 | 3/18/2003 | $0.00 | ( P ) |
| EGLAR, PHIL 16619 LEE AVE ORLAND PARK, IL  60467 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3939 | 3/18/2003 | $0.00 | ( P ) |
| FRAYNE, PATRICIA J 7724 W HARLEM AVE APT 1-D BRIDGEVIEW, IL  60455 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3940 | 3/18/2003 | $0.00 | ( P ) |
| BLAIR, MICHAEL K 15932 NEW AVE LEMONT, IL  60439 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3941 | 3/18/2003 | $0.00 | ( P ) |
| FRANKLIN, LEE W 8107 S MERRIMAC BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3942 | 3/18/2003 | $0.00 | ( P ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL  60477 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3943 | 3/18/2003 | $0.00 | ( P ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL  60477 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3944 | 3/18/2003 | $0.00 | ( P ) |
| KACZMARSKI, JOHN 789 LINDSEY LN BOLINGBROOK, IL  60440 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3945 | 3/18/2003 | $0.00 | ( P ) |
| BRANTL, KATHRYN A 14460 MASON LN ORLAND PARK, IL  60462 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3946 | 3/18/2003 | $0.00 | ( P ) |
| WOJOYLA, MARK L 2653 STONEBRIDGE CT PLAINFIELD, IL  60544 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3947 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMDAR, JAMAL N<br>c/o JAMAL HAMDAR<br>270 HAVERHILL ST<br><br>NORTH READING, MA 01864-1449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3948 | 3/18/2003 | $0.00 | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3949 | 3/18/2003 | $0.00 | ( P ) |
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3950 | 3/18/2003 | $0.00 | ( P ) |
| GALLOWAY, WILLIAM<br>14062 S HEMINGWAY CIR<br>PLAINFIELD, IL 60544 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3951 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3952 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3953 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3954 | 3/18/2003 | $0.00 | ( U ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3955 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3956 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3957 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3958 | 3/18/2003 | $0.00 | | ( U ) |
| ELLIOTT, RONNIE W<br>11632 BIRCHWOOD PIKE<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3959 | 3/18/2003 | $0.00 | | ( U ) |
| KELLY, THERESA<br>11 RIVERSIDE DR<br>APT 4VE<br><br>New york, NY  10023-2517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3960 | 3/18/2003 | $0.00 | | ( U ) |
| BEECH, SHIRLEY<br>497 HANLEY DR<br>PINOLE, CA  94564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3961 | 3/18/2003 | $0.00 | | ( P ) |
| WILLIAMS, JODY<br>3461 ASHBOURNE PL<br>ROWLAND HEIGHTS, CA  91748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3962 | 3/18/2003 | $0.00 | | ( P ) |
| CREEL, MAXIE L<br>307 N 7TH ST<br>OAKDALE, LA  71463-2528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3963 | 3/18/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3964 | 3/18/2003 | $0.00 | | ( P ) |
| ADKINS, KENNETH L<br>9920 HILLYARD AVE<br>BATON ROUGE, LA  70809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3965 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3966 | 3/18/2003 | $0.00 | | ( P ) |
| BROUSSARD, CARL L<br>1812 ANGELA<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3967 | 3/18/2003 | $0.00 | | ( P ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZARTLER, RICHARD A 2626 FOXBORO GARLAND, TX 75044 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3968 | 3/18/2003 | $0.00 | ( U ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL 33431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3969 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL 33431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3970 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL 33431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3971 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL 33431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3972 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3973 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3974 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3975 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3976 | 3/18/2003 | $0.00 | ( P ) |
| GRAF, CARL N 115 FIELD POINT CIR GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 3977 | 3/18/2003 | UNKNOWN [U] | ( P ) |
| GRAF, CARL N 115 FIELD POINT CIR GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 3978 | 3/18/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3979 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3980 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3981 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3982 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3983 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3984 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3985 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3986 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3987 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3988 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3989 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3990 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MELILLO, CARMEN J<br>23 SAMPSON ST<br>OYSTER BAY, NY  11771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3991 | 3/18/2003 | $0.00 | ( P ) |
| KEEFFE, PAUL M<br>10 JILL CIR<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3992 | 3/18/2003 | $0.00 | ( P ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3993 | 3/18/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3994 | 3/18/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3995 | 3/18/2003 | $0.00 | ( U ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3996 | 3/18/2003 | $0.00 | ( P ) |
| DOWDEN, JANET M<br>7391 OLSEN RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3997 | 3/18/2003 | $0.00 | ( P ) |
| WINSTON, BARBARA A<br>52 RUSTIC ST<br>NEWTON, MA  02458 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3998 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3999 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4000 | 3/18/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 377 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4001 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4002 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4003 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 Nadmar Avenue Brentwood Estates Boca Raton, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4004 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4005 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4006 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4007 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4008 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4009 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4010 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTHELLY, MARIE S 232 CYPRESS TRCE ROYAL PALM BEACH, FL 33411-4798 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4011 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4012 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4013 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4014 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4015 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4016 | 3/18/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4017 | 3/18/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4018 | 3/18/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4019 | 3/18/2003 | $0.00 | ( P ) |
| KEEFFE, PAUL M 10 JILL CIR NORTH READING, MA 01864 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4020 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4021 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4022 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4023 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4024 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4025 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4026 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>ATTN BEATRICE K ENSIGN<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4027 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4028 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4029 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4030 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4031 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4032 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4033 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4034 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4035 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4036 | 3/18/2003 | $0.00 | ( P ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4037 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4038 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4039 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4040 | 3/18/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4041 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4042 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4043 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4044 | 3/18/2003 | $0.00 | ( U ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA 98002-2305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4045 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4046 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4047 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4048 | 3/18/2003 | $0.00 | ( P ) |
| BROWN, DAVID A<br>5431 Misty Valley Drive<br><br>Ooltewah, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4049 | 3/18/2003 | $0.00 | ( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4050 | 3/18/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRONIS, PHILLIP J E42 SCOTTY HOLLOW DR NORTH CHELMSFORD, MA 01863 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4051 | 3/18/2003 | $0.00 | ( P ) |
| CURRIE, LESLIE D 338 CAROLYN DR CHICKAMAUGA, GA 30707 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4052 | 3/18/2003 | $0.00 | ( U ) |
| SMITH, GLENDA K 9145 WESTMINISTER CIR DR CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4053 | 3/18/2003 | $0.00 | ( U ) |
| FEELEY, NORMA M 149 WOODSWAY PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4054 | 3/18/2003 | $0.00 | ( P ) |
| WESTMORELAND, T L 126 HART RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4055 | 3/18/2003 | $0.00 | ( S ) |
| BAYNE, DONALD L 2551 E GEORGIA RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4056 | 3/18/2003 | $0.00 | ( P ) |
| LOWERY, CLERFA 5111 HWY 27 S SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4057 | 3/18/2003 | $0.00 | ( U ) |
| MAGNER, DAVID J 2 TALBOT RD CANTON, MA 02021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4058 | 3/18/2003 | $0.00 | ( P ) |
| ENBERG, PAUL HARVEY 11208 7TH ST NE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 4059 | 3/18/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY 11208 7TH ST NE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 4060 | 3/18/2003 | BLANK | ( U ) |
| MOORE, SUSAN LAMB 3 THOREAU ROAD ACTON, MA 01720 | 01-01140 W.R. GRACE & CO.-CONN. | 4061 | 3/18/2003 | BLANK | ( U ) |
| PACKER, DOREEN MARGARET 7705 TYLER ST NE SPRING LAKE PARK, MN 55432 | 01-01140 W.R. GRACE & CO.-CONN. | 4062 | 3/18/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROBJORG, JOSEPH NEIL<br>16620 73RD AVENUE NORTH<br>MAPLE GROVE, MN  55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4063 | 3/18/2003 | BLANK | | ( U ) |
| ZOOK, LINDA MARIE<br>2220 N OCONNER AVE<br>MERIDIAN, ID 83642-5392 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4064 | 3/18/2003 | BLANK | | ( U ) |
| BABA, JACK N<br>146 ROCKYRIDGE RD<br>DILLSBURG, PA  17019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4065 | 3/18/2003 | BLANK | | ( U ) |
| MCCLANAHAN, LESLIE JAY<br>4368 WIND SONG COURT<br>TRUSSVILLE, AL  35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4066 | 3/18/2003 | BLANK | | ( U ) |
| NAGEL, DANIEL RUSSELL<br>410 JOSEPH DRIVE<br>BEAVER FALLS, PA  15010 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4067 | 3/18/2003 | BLANK | | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN  55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4068 | 3/18/2003 | BLANK | | ( U ) |
| KATZ, ALLEN R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4069 | 3/18/2003 | $0.00 | | ( U ) |
| MORRIS, WAYNE<br>C/O GARY E YARDUMIAN<br>PRINDLE DECKER & AMARRO<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>PRINDLE DECKER & AMARRO,<br>C/O GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA  90802 | 01-01139<br>W.R. GRACE & CO. | 4070 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GENERAL ELECTRIC CAPITAL BUSINESS ASSET<br>c/o CONRAD K CHIU ESQ<br>PITNEY HARDIN KIPP & SZUCH LLP<br>685 THIRD AVE<br>NEW YORK, NY  10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 4071 | 3/18/2003 | $0.00 | | ( U ) |
| WALLACE KING MARRARO & BRANSON PLLC<br>TRANSFERRED TO: DEUTSCHE BANK SECURITIES INC<br>ATTN MATTHEW DOHENY<br>60 WALL STREET, FL 2<br>NEW YORK, NY  10005 | 01-01139<br>W.R. GRACE & CO. | 4072 | 3/18/2003 | $426,478.32 | | ( U ) |
| SENECA MEADOWS INC<br>c/o RONALD G HULL ESQ<br>UNDERBERG & KESSLER LLP<br>1800 CHASE SQ<br>ROCHESTER, NY  14604 | 01-01139<br>W.R. GRACE & CO. | 4073 | 3/18/2003 | $20,000,000.00 | [CUD] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 384 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACEDON HOMES INC<br>c/o RONALD G HULL ESQ<br>UNDERBERG & KESSLER LLP<br>1800 CHASE SQ<br>ROCHESTER, NY 14604 | 01-01139<br>W.R. GRACE & CO. | 4074 | 3/18/2003 | $20,000,000.00 | [CUD] | ( U ) |
| CHURCH OF ST JOSEPH<br>1154 SEMINOLE AVENUE<br>WEST ST PAUL, MN 55118<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 4075 | 3/18/2003 | $0.00 | | ( U ) |
| STEELE JR, CHARLES E<br>8009 HIGHVIEW DR<br>WONDER LAKE, IL 60097-9366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4076 | 3/19/2003 | $0.00 | | ( P ) |
| STEELE JR, CHARLES E<br>8009 HIGHVIEW DR<br>WONDER LAKE, IL 60097-9366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4077 | 3/19/2003 | $0.00 | | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01156<br>G C MANAGEMENT, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 4078 | 3/19/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 4079 | 3/19/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01144<br>AMICON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 4080 | 3/19/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 4081 | 3/19/2003 | $0.00 | | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 4082 | 3/19/2003 | $0.00 | | ( P ) |
| PEPE, RONALD N<br>34 FAIRMOUNT WAY<br>QUINCY, MA 02169 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4083 | 3/19/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORELL, DENNIS D<br>973 ST ANDREWS CIR<br>GENEVA, IL  60134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4084 | 3/19/2003 | $0.00 | ( P ) |
| MOOBERRY, GERALD C<br>PO BOX 894<br>OKAHUMPKA, FL  34762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4085 | 3/19/2003 | $0.00 | ( P ) |
| SINICKI, RAYMOND E<br>2206 SUNCHASER PL<br><br>LAS CRUCES, NM  88011 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4086 | 3/19/2003 | $0.00 | ( P ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4087 | 3/19/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4088 | 3/19/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W<br>1901 BAY RD APT 301<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4089 | 3/19/2003 | $0.00 | ( P ) |
| WILLIAMS, DANIEL P<br>2532 SAGAMORE CIR<br>AURORA, IL  60504-5664 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4090 | 3/19/2003 | $0.00 | ( U ) |
| PALLET KING INC<br>1800 NW 22ND ST<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 4091 | 3/19/2003 | $2,250.00 | ( U ) |
| ELLICE, H W<br>4925 HARNEW RD S<br>OAK LAWN, IL  60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4092 | 3/19/2003 | $0.00 | ( U ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4093 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4094 | 3/19/2003 | $0.00 | | ( P ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS  KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4095 | 3/19/2003 | $0.00 | | ( P ) |
| HIGHT, ELIZABETH<br>15 DEARBORN ST<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4096 | 3/19/2003 | $0.00 | | ( P ) |
| COUTURIER, MARYSUSAN<br>52 ANGELICA DR<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4097 | 3/19/2003 | $0.00 | | ( P ) |
| CAMPO, BARBARA A<br>11 SUE ANN DR<br>DRACUT, MA  01826 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4098 | 3/19/2003 | $0.00 | | ( P ) |
| SMITH, TERENCE T<br>4 NEW ST<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4099 | 3/19/2003 | $0.00 | | ( P ) |
| CIAMPA, GREGORY N<br>279 TAYLOR RD<br>PORTSMOUTH, RI  02871 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4100 | 3/19/2003 | $0.00 | | ( P ) |
| PEREIRA, CARMO J<br>1912 MIDDLEBRIDGE DR<br>SILVER SPRING, MD  20906 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4101 | 3/19/2003 | $0.00 | | ( P ) |
| TIRONE, IRENE<br>2458 LEIGHTON ST<br>FORT LEE, NJ  07024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4102 | 3/19/2003 | $0.00 | | ( P ) |
| FORERO, LUIS E<br>33 WILSON AVE<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4103 | 3/19/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAFARELLE JR, RALPH M 103 DREW AVE BROCKTON, MA 02302 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4104 | 3/19/2003 | $0.00 | | ( P ) |
| HARVEY, JERRY D 2008 FULHAM CT HOUSTON, TX 77063 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4105 | 3/19/2003 | $0.00 | | ( U ) |
| CAULFIELD, EDWARD W 4975 WASHINGTON ST UNIT 311 WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4106 | 3/19/2003 | $0.00 | | ( P ) |
| STEINBERG, RITA 12 Old Mamarineck Rd <br> WHITE PLAINS, NY 10605 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4107 | 3/19/2003 | $0.00 | | ( P ) |
| STEINBERG, RITA 12 Old Mamarineck Rd <br> WHITE PLAINS, NY 10605 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4108 | 3/19/2003 | $0.00 | | ( P ) |
| STEINBERG, RITA 12 Old Mamarineck Rd <br> WHITE PLAINS, NY 10605 | 01-01139 W.R. GRACE & CO. <br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4109 | 3/19/2003 | $0.00 | | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. | 4110 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA 22903 | 01-01140 W.R. GRACE & CO.-CONN. | 4111 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. | 4112 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. | 4113 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA 22903 | 01-01140 W.R. GRACE & CO.-CONN. | 4114 | 3/19/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO. | 4115 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA 22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4116 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA 22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4117 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO. | 4118 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| BLAY, GERALD L<br>3 CROCKET DR<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4119 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4120 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4121 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4122 | 3/19/2003 | $0.00 | | ( P ) |
| DRATLER, ROBERT L<br>5960 S LAND PARK DR<br>SACRAMENTO, CA 95822 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4123 | 3/19/2003 | $0.00 | | ( P ) |
| GARDNER, JOSEPH C<br>742 ARTESIA AVE<br>LADY LAKE, FL 32162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4124 | 3/19/2003 | $0.00 | | ( U ) |
| GARDNER, JOSEPH C<br>742 ARTESIA AVE<br>LADY LAKE, FL 32162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4125 | 3/19/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLETTE, RICHARD S<br>117 W LEE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4126 | 3/19/2003 | $0.00 | ( P ) |
| VALLETTE, SHANON<br>117 W LEE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4127 | 3/19/2003 | $0.00 | ( P ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4128 | 3/19/2003 | $0.00 | ( U ) |
| RAMSAUER, PAUL<br>965 BEACON LN<br>VERO BEACH, FL 32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4129 | 3/19/2003 | $0.00 | ( P ) |
| BOTCHERBY, MAUREEN<br>853 SALEM LN<br>LAKE WORTH, FL 33467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4130 | 3/19/2003 | $0.00 | ( P ) |
| WEIL, THOMAS G<br>19 ROWLEY RD<br>TOPSFIELD, MA 01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4131 | 3/19/2003 | $0.00 | ( P ) |
| WEIL, THOMAS G<br>19 ROWLEY RD<br>TOPSFIELD, MA 01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4132 | 3/19/2003 | $0.00 | ( U ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4133 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4134 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4135 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4136 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4137 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4138 | 3/19/2003 | $0.00 | ( P ) |
| HATEM, K E<br>c/o KATHRYN HATEM<br>14 WOODBROOK DR<br>RIDGE, NY 11961 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4139 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4140 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4141 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4142 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01881 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4143 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4144 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4145 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 391 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4146 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01883 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4147 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4148 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4149 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4150 | 3/19/2003 | $0.00 | ( P ) |
| PAVLIDIS, ARTHUR S 124 PEELE RD NASHUA, NH 03062-2579 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4151 | 3/19/2003 | $0.00 | ( S ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4152 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4153 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4154 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4155 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4156 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4157 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4158 | 3/19/2003 | $0.00 | ( P ) |
| DRISCOLL, KURT ALLEN<br>4539 175TH AVE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4159 | 3/19/2003 | BLANK | ( U ) |
| DRISCOLL, RITA MARGARET<br>4539 175TH AVE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4160 | 3/19/2003 | BLANK | ( U ) |
| ZALLAS, JOHN MICHAEL<br>130 ESTHER ST<br>MICHIGAN CITY, IN 46360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4161 | 3/19/2003 | BLANK | ( U ) |
| KELLY, LOIS EVELYN<br>2201 STINSON BOULEVARD NORTHEAST<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4162 | 3/19/2003 | BLANK | ( U ) |
| PERREAULT, LINDA JANE<br>922 21ST STREET<br>ZION, IL 60099 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4163 | 3/19/2003 | BLANK | ( U ) |
| RUSS, JOHN CLARKE<br>PO BOX 1049<br>ROCKPORT, ME 04856 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4164 | 3/19/2003 | BLANK | ( U ) |
| RUSS, HOWELL<br>4902 FIELDWOOD COURT<br>FAIRFAX, VA 22030 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4165 | 3/19/2003 | BLANK | ( U ) |
| RUSS, RINDA LOU<br>2229 WINDWARD SHORE DRIVE<br>VIRGINIA BEACH, VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4166 | 3/19/2003 | BLANK | ( U ) |
| RUSS, CLARKE<br>2229 WINDWARD SHORE DRIVE<br>VIRGINIA BEACH, VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4167 | 3/19/2003 | BLANK | ( U ) |
| RUSS, ROBERT SAYERS<br>100 HIGHVIEW AVE<br>SOMERSET, MA 02726-3906 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4168 | 3/19/2003 | BLANK | ( U ) |
| GROOMS, MARY CLARKE<br>2721 NW 5TH PL<br>GAINESVILLE, FL 32607-2613 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4169 | 3/19/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 393 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MITCHELL, NICOLE ABIGAIL 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4170 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, RALPH EDWARD 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4171 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, SANITA HARSEWACK 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4172 | 3/19/2003 | BLANK | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4173 | 3/19/2003 | $0.00 | ( U ) |
| MCKENNEY, JAMES MILTON 1235 OAKWOOD TRAIL INDIANAPOLIS, IN 46260 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4174 | 3/19/2003 | $0.00 | ( U ) |
| GOLDADE, LYNN A W11281 BILKEY RD LODI, WI 53555 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4175 | 3/19/2003 | $0.00 | ( U ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4176 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4177 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4178 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4179 | 3/20/2003 | $0.00 | ( P ) |
| BAMFORD JR, RAYMOND L 26 GUNNAR DR MARLBOROUGH, MA 01752 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4180 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 394 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURBEVILLE, PAMELA J 1340 N STATE PKWY 1S CHICAGO, IL 60610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4181 | 3/20/2003 | $0.00 | ( P ) |
| TURBEVILLE, PAMELA J 1340 N STATE PKWY 1S CHICAGO, IL 60610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4182 | 3/20/2003 | $0.00 | ( P ) |
| LANDER, CHARLES L 6701 127th Place SE Bellevue, WA 98006 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4183 | 3/20/2003 | $0.00 | ( P ) |
| HORNE, TERRY M 103 THOMASON VIEW RD FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. | 4184 | 3/20/2003 | BLANK | ( U ) |
| BAILEY, RALPH H 1467 Pennington Flat Road Morehead, KY 40351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4185 | 3/20/2003 | $0.00 | ( P ) |
| COLBY, JOHN S 107 MORELAND GREEN DR WORCESTER, MA 01609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4186 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4187 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4188 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4189 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4190 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4191 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4192 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4193 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4194 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4195 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4196 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4197 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4198 | 3/20/2003 | $0.00 | ( P ) |
| JAROS, RICHARD C 119 SNELL DR MOON TWP, PA 15108 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4199 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4200 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4201 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4202 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4203 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4204 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4205 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4206 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4207 | 3/20/2003 | $0.00 | ( P ) |
| KANEB PIPE LINE OPERATING PARTNERSHIP LP<br>EDWARD D DOHERTY<br>2435 N CENTRAL EXPWY STE 700<br>RICHARDSON, TX 75080 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/21/2004 | 4208 | 3/20/2003 | $0.00 | ( U ) |
| SELENOW, RICHARD V<br>12 GAINES RD<br>SHARON, MA 02067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4209 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4210 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4211 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4212 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4213 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4214 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4215 | 3/20/2003 | $0.00 | ( P ) |
| LEUBNER, CARL B<br>3001 TRAVIS ST<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4216 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4217 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4218 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4219 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4220 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4221 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BYRNE, LEONARD R<br>19 DARIEN WAY<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4222 | 3/20/2003 | $0.00 | ( P ) |
| SUTTLE, JOHN D<br>2718 PETE SEAY RD<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4223 | 3/20/2003 | $0.00 | ( P ) |
| CONLIN, RICHARD A<br>464 SARATOGA DR<br>AURORA, IL  60504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4224 | 3/20/2003 | $0.00 | ( P ) |
| COCO, LINDA M<br>16667 S WINDSOR LN<br>LOCKPORT, IL  60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4225 | 3/20/2003 | $0.00 | ( P ) |
| MAGGIO, DENISE A<br>13441 AVENUE K<br>CHICAGO, IL  60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4226 | 3/20/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SACK, WILLIAM R<br>13441 AVENUE K<br>CHICAGO, IL  60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4227 | 3/20/2003 | $0.00 | ( P ) |
| JAMES, JANET<br>625 Brita Court<br><br>Minooka, IL  60447 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4228 | 3/20/2003 | $0.00 | ( P ) |
| LOBER, LARRY D<br>8713 W 98TH ST<br>PALOS HILLS, IL  60465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4229 | 3/20/2003 | $0.00 | ( P ) |
| STARR, LYNN M<br>17667 PHEASANT DR<br>TINLEY PARK, IL  60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4230 | 3/20/2003 | $0.00 | ( P ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4231 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 399 of  5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STARR, KARL J<br>24747 S Scheer Rd<br><br>Monee, IL  60449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4232 | 3/20/2003 | $0.00 | | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL  60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4233 | 3/20/2003 | $0.00 | | ( P ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL  34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4234 | 3/20/2003 | $0.00 | | ( P ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL  34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4235 | 3/20/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL  34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4236 | 3/20/2003 | $0.00 | | ( P ) |
| DANIELEWICZ, ANNETTE M<br>5316 S NORDICA<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4237 | 3/20/2003 | $0.00 | | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4238 | 3/20/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL  60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4239 | 3/20/2003 | $0.00 | | ( P ) |
| UELANDI, JOAN L<br>2618 HEMINGWAY<br><br>MAHWAH, NJ  07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4240 | 3/20/2003 | $0.00 | | ( P ) |
| ROBERT COSTA/RONALD THORNBURG/PHILIPPS & COHEN LLP<br>PHILLIPS & COHEN LLP<br>2000 MASSACHUSETTS AVE NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6212 Entered: | 4241 | 3/20/2003 | $0.00 | | ( U ) |
| CUMMINGS PROPERTIES LLC<br>c/o SUSAN F BRAND ESQ<br>200 W CUMMINGS PARK<br>WOBURN, MA  01801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4242 | 3/20/2003 | UNKNOWN | [CU] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4243 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4244 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4245 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4246 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4247 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4248 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4249 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4250 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4251 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4252 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA  02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4253 | 3/20/2003 | $0.00 | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA  02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4254 | 3/20/2003 | $0.00 | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA  02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4255 | 3/20/2003 | $0.00 | ( P ) |
| ANTAR, SHARON<br>25 GRAND VIEW AVE<br>REVERE, MA  02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4256 | 3/20/2003 | $0.00 | ( P ) |
| RUSSELL, DOROTHY W<br>200 COBBTOWN RD<br>DOVER, NC  28526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4257 | 3/20/2003 | $0.00 | ( P ) |
| SOLORZANO, DILIA E<br>100 LA SALLE ST #3C<br>NEW YORK, NY  10027-4726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4258 | 3/20/2003 | $0.00 | ( S ) |
| SOLORZANO, DILIA E<br>100 LA SALLE ST #3C<br>NEW YORK, NY  10027-4726 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4259 | 3/20/2003 | $0.00 | ( S ) |
| JINKS, FREDERICK E<br>2309 LYSLE LN<br>NORWOOD, OH  45212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4260 | 3/20/2003 | $0.00 | ( U ) |
| JINKS, FREDERICK E<br>2309 LYSLE LN<br>NORWOOD, OH  45212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4261 | 3/20/2003 | $0.00 | ( U ) |
| MILLER, PETER<br>714 CEDAR CLUB CIR<br><br>CHAPEL HILL, NC  27517-7216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4262 | 3/20/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SKIDMORE, MICHAEL E 7 BERKSHINE WAY SIMSBURY, CT 06070 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4263 | 3/20/2003 | $0.00 | ( P ) |
| POSNER, JEFFREY M 8730 NW 54TH ST CORAL SPRINGS, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4264 | 3/20/2003 | $0.00 | ( U ) |
| CARKNER, PHILIP M 306 LAKESIDE CT SOUTHLAKE, TX 76092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4265 | 3/20/2003 | $0.00 | ( P ) |
| GIBIAN, THOMAS G PO BOX 219 SANDY SPRING, MD 20860 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4266 | 3/20/2003 | $0.00 | ( P ) |
| CAULFIELD, EDWARD W 4975 WASHINGTON ST UNIT 311 WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4267 | 3/20/2003 | $0.00 | ( P ) |
| DYER, STEPHEN M 1122 NEPTUNE PL ANNAPOLIS, MD 21401 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4268 | 3/20/2003 | $0.00 | ( U ) |
| LORENTZEN, CARL W 11 BARKSDALE CT HILTON HEAD ISLAN, SC 29926 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4269 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W 11 BARKSDALE CT HILTON HEAD ISLAN, SC 29926 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4270 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W 11 BARKSDALE CT HILTON HEAD ISLAN, SC 29926 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4271 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W 11 BARKSDALE CT HILTON HEAD ISLAN, SC 29926 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4272 | 3/20/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4273 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4274 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4275 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4276 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4277 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4278 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4279 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4280 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4281 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4282 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 404 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL 33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4283 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL 33467-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4284 | 3/20/2003 | $0.00 | ( P ) |
| SELENOW, RICHARD V<br>12 GAINES RD<br>SHARON, MA 02067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4285 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>115 CLIFTON ST 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4286 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4287 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4288 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4289 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4290 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4291 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4292 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4293 | 3/20/2003 | $0.00 | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4294 | 3/20/2003 | $0.00 | ( P ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4295 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4296 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4297 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4298 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4299 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4300 | 3/20/2003 | $0.00 | ( U ) |
| REBOVICH, JOSEPH W<br>4 WASHINGTON SQ VILLAGE APT 11M<br>NEW YORK, NY 10012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4301 | 3/20/2003 | $0.00 | ( P ) |
| REBOVICH, JOSEPH W<br>4 WASHINGTON SQ VILLAGE APT 11M<br>NEW YORK, NY 10012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4302 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 406 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REBOVICH, JOSEPH W<br>4 WASHINGTON SQ VILLAGE APT 11M<br>NEW YORK, NY 10012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4303 | 3/20/2003 | $0.00 | ( P ) |
| RIGHTMYER, JOSEPH A<br>12643 GOLDEN OAK DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4304 | 3/20/2003 | $0.00 | ( P ) |
| TRAVIS SR, DAVID W<br>473 FORD RD<br>OLD CHATHAM, NY 12136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4305 | 3/20/2003 | $0.00 | ( U ) |
| GILMORE III, JOHN E<br>4413 SARVER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4306 | 3/20/2003 | $0.00 | ( P ) |
| CLOONEY, DAVID S<br>1511 DIANE DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4307 | 3/20/2003 | $0.00 | ( P ) |
| FORSAITH JR, RALPH M<br>c/o RALPH FORSAITH<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4308 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4309 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4310 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4311 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4312 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 407 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASCA, M W<br>14183 N BUCKINGHAM DR<br>ORO VALLEY, AZ 85737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4313 | 3/20/2003 | $0.00 | ( P ) |
| FRASCA, M W<br>14183 N BUCKINGHAM DR<br>ORO VALLEY, AZ 85737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4314 | 3/20/2003 | $0.00 | ( P ) |
| JOHNSTON, STEVEN D<br>1928 EDGEWOOD LN<br>HASTINGS, MN 55033-3309 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4315 | 3/20/2003 | $0.00 | ( P ) |
| PROKOS, FRANK<br>c/o F PROKOS<br>9 PINEGROVE AVE<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4316 | 3/20/2003 | $0.00 | ( P ) |
| TRAINQUE, DAVID<br>52 BOND ST<br>FITCHBURG, MA 01420-2251 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4317 | 3/20/2003 | $0.00 | ( P ) |
| COSTELLO, ROBERT A<br>Granada Highlands<br>192 Kennedy Dr, #505<br>Malden, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4318 | 3/20/2003 | $0.00 | ( P ) |
| MELLO, JAMES E<br>13 LEE ST<br>SOMERVILLE, MA 02145-3710 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4319 | 3/20/2003 | $0.00 | ( P ) |
| LUTZ, LEO A<br>9 ELMWOOD TERR<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4320 | 3/20/2003 | $0.00 | ( P ) |
| ABELE, ERIC V<br>c/o ERIC ABELE<br>111 LEE ST<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4321 | 3/20/2003 | $0.00 | ( P ) |
| SANKALE, FREDRICK<br>9 Pinegrove Ave<br><br>Billerica, MA 01821-5847 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4322 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDBERG, PAUL<br>44 CROSS ST<br>BEVERLY, MA 01915 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4323 | 3/20/2003 | $0.00 | | ( P ) |
| ORCHANIAN, RAFFY<br>18 SHERIDAN RD<br>BEDFORD, MA 01730-1530 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4324 | 3/20/2003 | $0.00 | | ( P ) |
| DEVEAU, DAVID E<br>16 Franklin Street<br>Apt C<br>Winthrop, MA 02152 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4325 | 3/20/2003 | $0.00 | | ( P ) |
| WIERCINSKI, ROBERT A<br>29 BROOKS RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4326 | 3/20/2003 | $0.00 | | ( P ) |
| WORMSBECHER, RICHARD F<br>13521 ORION DR<br>DAYTON, MD 21036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4327 | 3/20/2003 | $0.00 | | ( P ) |
| DAVIES, WENDY<br>14 E 96TH ST #5<br>NEW YORK, NY 10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4328 | 3/20/2003 | $0.00 | | ( P ) |
| CHARGORS, JOSEPH L.<br>7 W HARDING<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4329 | 3/20/2003 | $0.00 | | ( P ) |
| SAWICKI, WARREN<br>204 TAMSWORTH LN<br>MADISON, MS 39110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4330 | 3/20/2003 | $0.00 | | ( P ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4331 | 3/20/2003 | $0.00 | | ( P ) |
| HARRISON, RODGER P<br>25 SAINT ANDREWS RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4332 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VINCENT, JOAN<br>APT 1106<br>1425 WASHINGTON VILLAGE PKWY<br>BEAUMONT, TX 77707 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4333 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4334 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4335 | 3/20/2003 | $0.00 | ( P ) |
| HASH, LEWIS J<br>11 ROCK LEDGE RD<br>SPRUCE PINE, NC 28777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4336 | 3/20/2003 | $0.00 | ( U ) |
| KALOGEROPOULOS, NIKOS<br>31 JACOBS RD<br>RANDOLPH, MA 02368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4337 | 3/20/2003 | $0.00 | ( P ) |
| GOMES, PAUL R<br>126 OAKLAND ST<br>MALDEN, MA 02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4338 | 3/20/2003 | $0.00 | ( P ) |
| THOMS, FREDERICK J<br>29 M C COBA ST APT 20<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4339 | 3/20/2003 | $0.00 | ( U ) |
| THOMS, FREDERICK J<br>29 M C COBA ST APT 20<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4340 | 3/20/2003 | $0.00 | ( P ) |
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4341 | 3/20/2003 | $0.00 | ( P ) |
| CALABRO, NATALE<br>86 BEECH ST<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4342 | 3/20/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLITO, ANGELO<br>317 ALEWIFE BROOK PKY<br>SOMERVILLE, MA  02144-1150 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4343 | 3/20/2003 | $0.00 | ( P ) |
| FUSCO, CHRISTOPHER J<br>18 YOUNGS RD<br>WESTWOOD, MA  02090-3003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4344 | 3/20/2003 | $0.00 | ( S ) |
| MORGAN, KATHLEEN M<br>16 WOLLASTON AVE<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4345 | 3/20/2003 | $0.00 | ( P ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4346 | 3/20/2003 | $0.00 | ( P ) |
| MARLL JR, FREDERICK W<br>7793 POPLAR GROVE RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4347 | 3/20/2003 | $0.00 | ( U ) |
| WHITE, JOHN D<br>P O Box 128<br><br>North Linthicum, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4348 | 3/20/2003 | $0.00 | ( U ) |
| JONES, EMMA B<br>2244 RIDING CROP WAY<br>WINDSOR MILL, MD  21244-1259 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4349 | 3/20/2003 | $0.00 | ( P ) |
| LIPPY, ELEANOR H<br>19497 DIAMOND RD<br>LEBANON, MO  65536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4350 | 3/20/2003 | $0.00 | ( U ) |
| MICKLE, WENDY A<br>7970 SWEETWATER DR<br>DOUGLASVILLE, GA  30135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4351 | 3/20/2003 | $0.00 | ( S ) |
| SORRENTINO, ROBERT<br>16 ALDEN CIR<br>READING, MA  01867 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4352 | 3/20/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, LINDA L<br>7645 Dusk Street<br><br>Littleton, CO 80125 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4353 | 3/20/2003 | $0.00 | ( P ) |
| BERT SMITH & ASSOCIATES<br>BERT SMITH & ASSOCIATES LLC<br>895 YEAGER PARKWAY<br>PELHAM, AL 35124 | 01-01139<br>W.R. GRACE & CO. | 4354 | 3/20/2003 | $3,415.19 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4355 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4356 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4357 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4358 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4359 | 3/20/2003 | $0.00 | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPH<br>PO BOX 644<br>WINSTED, MN 55395-0644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4360 | 3/20/2003 | BLANK | ( U ) |
| STEPHENSON, HOWARD LEE<br>420 WHISPERING PINE LANE<br>SALEM, SC 29676 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4361 | 3/20/2003 | BLANK | ( U ) |
| CLEMONS, MAGGIE<br>2268 FTM RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4362 | 3/20/2003 | BLANK | ( U ) |
| CLEMONS, JEREMY LOUIS<br>4191 HIGHWAY 2 WEST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4363 | 3/20/2003 | BLANK | ( U ) |
| BLAND, LAWRENCE WARD<br>43 CROSSOVER RD<br>PO Box 357<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4364 | 3/20/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAND, VIRGINIA LEE 43 CROSSOVER RD PO BOX 357 LIBBY, MT 59923-0357 | 01-01140 W.R. GRACE & CO.-CONN. | 4365 | 3/20/2003 | BLANK | ( U ) |
| WILLIAMSON, TRAVA DAWN 13 CROSSOVER RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4366 | 3/20/2003 | BLANK | ( U ) |
| NOBLE, ADAM ELSWORTH 756 5TH AVENUE WEST N KALISPELL, MT 59901-3510 | 01-01140 W.R. GRACE & CO.-CONN. | 4367 | 3/20/2003 | BLANK | ( U ) |
| RADICK, JOSEPH MICHAEL 2527 MCKINLEY STREET N E MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4368 | 3/20/2003 | BLANK | ( U ) |
| RADICK, GREGORY JOSEPH 4125 N E 64TH AVE PORTLAND, OR 97218 | 01-01140 W.R. GRACE & CO.-CONN. | 4369 | 3/20/2003 | BLANK | ( U ) |
| CORBETT, GENE TUNNEY 503 NORTH EDEN DR CAYCE, SC 29033 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 4370 | 3/20/2003 | BLANK | ( U ) |
| RAABE, BETTY JOANN 10935 34TH AVE N MINNEAPOLIS, MN 55441 | 01-01140 W.R. GRACE & CO.-CONN. | 4371 | 3/20/2003 | BLANK | ( U ) |
| HOUSE, CHERYL KAY 995 EDGEWATER AVENUE SHOREVIEW, MN 55126 | 01-01140 W.R. GRACE & CO.-CONN. | 4372 | 3/20/2003 | BLANK | ( U ) |
| ECCLES, BONNIE JOYCE 214 N SIXTH CHENEY, WA 99004 | 01-01140 W.R. GRACE & CO.-CONN. | 4373 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, HERBERT RALPH 14680 TULANE ST BROOKFIELD, WI 53005 | 01-01140 W.R. GRACE & CO.-CONN. | 4374 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, DAVID SIMON 14680 TULANE ST BROOKFIELD, WI 53005 | 01-01140 W.R. GRACE & CO.-CONN. | 4375 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, JUDITH MARY 14680 TULANE ST BROOKFIELD, WI 53005 | 01-01140 W.R. GRACE & CO.-CONN. | 4376 | 3/20/2003 | BLANK | ( U ) |
| KORZENOWSKI, KEVIN JOHN 810 N 8TH AVE DULUTH, MN 55805 | 01-01140 W.R. GRACE & CO.-CONN. | 4377 | 3/20/2003 | BLANK | ( U ) |
| FITZGERALD, MERIAL RAE 1016 ST CHARLES ST PO BOX 331 FORT BENTON, MT 59442 | 01-01140 W.R. GRACE & CO.-CONN. | 4378 | 3/20/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, ERMALINE REGISTER 532 ROSE MARIE AVE VIRGINIA BEACH, VA 23462 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4379 | 3/20/2003 | $0.00 | ( U ) |
| BLAND, DONALD NELSON PO BOX 357 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4380 | 3/20/2003 | $0.00 | ( U ) |
| BOUCHARD, ERNEST S 5349 BROADWATER LN CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4381 | 3/20/2003 | $0.00 | ( U ) |
| SHARTZER, JAMIE GUEVARA 24172 ZORRO CT HAYWARD, CA 94541 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 4382 | 3/20/2003 | $0.00 | ( U ) |
| TERRACE PROPERTIES LIMITED PARTNERSHIP C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4383 | 3/20/2003 | $0.00 | ( U ) |
| TOWN OF ACTON MASSACHUSETTS c/o THOMAS O BEAN ESQ NUTTER MCCLENNEN & FISH LLP 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210  Counsel Mailing Address: Anderson & Kreiger, LLP Stephen D Anderson, Esq One Canal Park, Suite 200 Cambridge, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23784 Entered: 11/18/2009 | 4384 | 3/20/2003 | $2,162,677.19 $0.00 | ( A ) ( S ) |
| TOWN OF ACTON MASSACHUSETTS c/o THOMAS O BEAN ESQ 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 16393 Entered: 7/26/2007; DktNo: 8083 Entered: 3/21/2005 | 4385 | 3/20/2003 | $0.00 | ( S ) |
| KITTL, SAMANTHA DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4386 | 3/20/2003 | $0.00 | ( U ) |
| KITTL, SAMANTHA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4387 | 3/20/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4388 | 3/20/2003 | $0.00 | | ( U ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4389 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| KITTL, SAMANTHA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4390 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4391 | 3/20/2003 | $0.00 | | ( U ) |
| NOZEMACK, RICHARD 1903 Billy Barton Ci<br><br>Reisterstown, MD  21136 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4392 | 3/20/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL  60532-3211 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4393 | 3/20/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL  60532-3211 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4394 | 3/20/2003 | $0.00 | | ( P ) |
| JONES, LORETTA VERNA 1314 LOUISIANA AVENUE LIBBY, MT  59923<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4395 | 3/20/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4396 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4397 | 3/20/2003 | $0.00 | | ( U ) |
| MOUTON, MILLARD<br>1200 GARNER AVE<br><br>AUSTIN, TX  78704-2134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4398 | 3/21/2003 | $0.00 | | ( P ) |
| FINNERTY, EVELYN L<br>10009 RUSHING RD APT 23<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4399 | 3/21/2003 | $0.00 | | ( P ) |
| FINNERTY, EVELYN L<br>10009 RUSHING RD APT 23<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4400 | 3/21/2003 | $0.00 | | ( P ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4401 | 3/21/2003 | $0.00 | | ( U ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4402 | 3/21/2003 | $0.00 | | ( P ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4403 | 3/21/2003 | $0.00 | | ( P ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4404 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4405 | 3/21/2003 | $0.00 | ( P ) |
| GANTT, GEORGE W<br>2207 BELLOW RD<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4406 | 3/21/2003 | $0.00 | ( P ) |
| MOORE, DAVID R<br>415 Long Island Road<br><br>South Pittsburg, TN 37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4407 | 3/21/2003 | $0.00 | ( U ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4408 | 3/21/2003 | $0.00 | ( U ) |
| CHAMPAGNE, WALTER J<br>4537 E MEADOW LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4409 | 3/21/2003 | $0.00 | ( P ) |
| RICHARDSON, DICK S<br>916 Melanie<br><br>Sulphur, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4410 | 3/21/2003 | $0.00 | ( P ) |
| GOLDEN JR, MACK E<br>2325 13TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4411 | 3/21/2003 | $0.00 | ( P ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4412 | 3/21/2003 | $0.00 | ( P ) |
| FRIEND SR, LEO C<br>498 WESLEY COLEMAN RD<br>LONGVILLE, LA 70652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4413 | 3/21/2003 | $0.00 | ( P ) |
| CARPENTER, MICHAEL P<br>13 ROBERT RD<br>ACTON, MA 01720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4414 | 3/21/2003 | $0.00 | ( P ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4415 | 3/21/2003 | $0.00 | ( U ) |
| BATES JR, PAUL<br>4605 LOCKINGTON LN<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4416 | 3/21/2003 | $0.00 | ( U ) |
| COLLINS, DAVID M<br>1516 DIANE DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4417 | 3/21/2003 | $0.00 | ( P ) |
| CEASAR SR, HERBERT<br>924 N JAKE ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4418 | 3/21/2003 | $0.00 | ( P ) |
| ROSAMARE SR, LEROY<br>2612 E GEN WAINWRIGHT<br>LAKE CHARLES, LA 70615-8126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4419 | 3/21/2003 | $0.00 | ( U ) |
| WOODS, THOMAS E<br>306 ALLISON ST<br>STEVENSON, AL 35772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4420 | 3/21/2003 | $0.00 | ( U ) |
| FAVALORA JR, ANTHONY<br>235 LONGVIEW DR<br>DESTREHAN, LA 70047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4421 | 3/21/2003 | $0.00 | ( P ) |
| FOLLETTE, RICHARD D<br>600 PETIT BERDOT<br>KENNER, LA 70065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4422 | 3/21/2003 | $0.00 | ( U ) |
| CHU, JIA NI<br>210 MEDFORD RD<br>WILMINGTON, DE 19803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4423 | 3/21/2003 | $0.00 | ( P ) |
| LEE, BARBARA A<br>3338 Honeysuckle Dr<br><br>Winterville, NC 28590-9059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4424 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROWSON, JOHN 61 LAWRENCE AVE FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4425 | 3/21/2003 | $0.00 | ( P ) |
| LEVERETTE, J B 101 BIRCH CT SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4426 | 3/21/2003 | $0.00 | ( U ) |
| WILLIAMS, FREDERICK E 1511 WISTERIA LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4427 | 3/21/2003 | $0.00 | ( P ) |
| WILLIN III, JOHN M 1100 METFIELD RD TOWSON, MD 21286-1642 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4428 | 3/21/2003 | $0.00 | ( U ) |
| KIRKNER, DOUGLAS L 2224 N PEWTER DR MACUNGIE, PA 18062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4429 | 3/21/2003 | $0.00 | ( P ) |
| ALVORD, BEN M 4341 HALLMARK DR DALLAS, TX 75229-2850 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4430 | 3/21/2003 | $0.00 | ( U ) |
| COCO, LINDA M 16667 S WINDSOR LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4431 | 3/21/2003 | $0.00 $0.00 | ( P ) ( U ) |
| LONG, NANCYE J 1929 HIXSON PIKE CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4432 | 3/21/2003 | $0.00 | ( U ) |
| MOORE, DAVID R 415 Long Island Road South Pittsburg, TN 37380 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4433 | 3/21/2003 | $0.00 | ( U ) |
| STULTZ, ERIC H 3975 BLYTHE FERRY RD DAYTON, TN 37321 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4434 | 3/21/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HILDEBRANDT, DARRELL E<br>c/o DARRELL HILDEBRANDT<br>805 LIDA PL<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4435 | 3/21/2003 | $0.00 | ( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4436 | 3/21/2003 | $0.00 | ( S ) |
| MIDGLEY, CHARLES A<br>5620 GREENSTONE POINT<br><br>DUBLIN, OH  43017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4437 | 3/21/2003 | $0.00 | ( P ) |
| GANTT, GEORGE W<br>2207 BELLOW RD<br>VINTON, LA  70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4438 | 3/21/2003 | $0.00 | ( P ) |
| SPIELMANN, DAGMAR E<br>411 OLD ROANOKE RD<br>LA GRANGE, GA  30240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4439 | 3/21/2003 | $0.00 | ( P ) |
| SWAIN, EARL E<br>922 Toulouse Dr.<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4440 | 3/21/2003 | $0.00 | ( P ) |
| SCHMELIG, ROBERT M<br>5102 W 156TH ST<br>OVERLAND PARK, KS  66224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4441 | 3/21/2003 | $0.00 | ( P ) |
| GREENE, KENNETH M<br>104 GRANDVIEW CIR<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4442 | 3/21/2003 | $0.00 | ( P ) |
| GREENE, KENNETH M<br>104 GRANDVIEW CIR<br>TRAVELERS REST, SC  29690 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4443 | 3/21/2003 | $0.00 | ( P ) |
| HOOPER, KENNETH B<br>2531 Armour Crescent<br><br>Burlington, ON  L7M 4T5 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4444 | 3/21/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORRISON, JOSEPH E<br>18 HIGH PLAIN RD<br>ANDOVER, MA  01810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4445 | 3/21/2003 | $0.00 | ( P ) |
| MORRISON, JOSEPH E<br>18 HIGH PLAIN RD<br>ANDOVER, MA  01810 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4446 | 3/21/2003 | $0.00 | ( P ) |
| KLASMEIER, NANCY R<br>1500 CHARLES AVE<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4447 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD  21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4448 | 3/21/2003 | $0.00 | ( U ) |
| SCHAUGHENCY, HEATHER L<br>1304 BOXGROVE CT<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4449 | 3/21/2003 | $0.00 | ( P ) |
| SCHAUGHENCY, EDWIN C<br>1304 BOXGROVE CT<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4450 | 3/21/2003 | $0.00 | ( P ) |
| WINTERS, JOSEPH E<br>1931 ORCHID ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4451 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4452 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4453 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4454 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 421 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4455 | 3/21/2003 | $0.00 | ( P ) |
| CASWELL, CURRY<br>C/O THOMAS CASWELL<br>757 TERRACE 49<br>Los Angeles, CA 90042-3134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4456 | 3/21/2003 | $0.00 | ( P ) |
| CERNY, SAMUEL J<br>2530 NW GRAND BLVD<br>OKLAHOMA CITY, OK 73116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4457 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GUIDRY, CLARENCE<br>2301 17TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4458 | 3/21/2003 | $0.00 | ( P ) |
| LEMONS, BETTY<br>7807 HIAWATHA<br>BAYTOWN, TX 77521 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4459 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4460 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4461 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4462 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4463 | 3/21/2003 | $0.00 | ( P ) |
| COX, LANE C<br>1108 TEXAS ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4464 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SEEGRAVES, WALLACE M<br>2022 N Park Lane<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4465 | 3/21/2003 | $0.00 | ( P ) |
| RICHARDSON, PHILLIP B<br>501 NAVAJO DR<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4466 | 3/21/2003 | $0.00 | ( P ) |
| CART, HENRY H<br>3505 FOREST DR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4467 | 3/21/2003 | $0.00 | ( P ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4468 | 3/21/2003 | $0.00 | ( U ) |
| MELIKIAN, VAHIK<br>#2 HUNTER DR<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4469 | 3/21/2003 | $0.00 | ( P ) |
| MELIKIAN, VAHIK<br>#2 HUNTER DR<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4470 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4471 | 3/21/2003 | $0.00 | ( P ) |
| MOGAN, WILLIAM P<br>LAKEFIELD HOUSE<br>103 HUDSON MILL RD<br>LINCOLN, DE 19960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4472 | 3/21/2003 | $0.00 | ( P ) |
| CARPENTER, MICHAEL P<br>13 ROBERT RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4473 | 3/21/2003 | $0.00 | ( P ) |
| AULT, RICHARD K<br>7 E TIERRA BUENA<br>PHOENIX, AZ 85022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4474 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 423 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCPARLAND, TODD M<br>3916 N Paradise Rd<br><br>Flagstaff, AZ 86004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4475 | 3/21/2003 | $0.00 | ( P ) |
| MILLER, JOHN H<br>17805 KELLEY RD<br>PECATONICA, IL 61063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4476 | 3/21/2003 | $0.00 | ( P ) |
| POLLOCK CO<br>1711 CENTRAL AVE<br>AUGUSTA, GA 30904 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 4477 | 3/21/2003 | $99.55 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4478 | 3/21/2003 | $0.00 | ( U ) |
| CORREIA, NATALIE M<br>26 MOORE ST<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4479 | 3/21/2003 | $0.00 | ( P ) |
| GREGNOIR, BARBARA A<br>c/o BARBARA GREGNOIR<br>533 NW 70 WAY<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4480 | 3/21/2003 | $0.00 | ( P ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD 21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4481 | 3/21/2003 | $0.00 | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD 21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4482 | 3/21/2003 | $0.00 | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD 21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4483 | 3/21/2003 | $0.00 | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD 21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4484 | 3/21/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD 21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4485 | 3/21/2003 | $0.00 | ( U ) |
| JEGHERS JR, ROLAND<br>1204 MATHEW ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4486 | 3/21/2003 | $0.00 | ( P ) |
| GILBERT, GERALD D<br>c/o GERALD GILBERT<br>4742 EDGAR RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4487 | 3/21/2003 | $0.00 | ( P ) |
| CATCHING FLUID POWER INC<br>881 REMINGTON BLVD<br>BOLINGBROOK, IL 60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 4488 | 3/21/2003 | $31,290.19 | ( U ) |
| ESTATE OF WILLIAM E BOHLANDER<br>801 Half Mile Way<br><br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4489 | 3/21/2003 | $0.00 | ( P ) |
| ODESKY, MARVIN J<br>86 LAGUNA DRIVE<br><br>PALM BEACH GARDENS, FL 33418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4490 | 3/21/2003 | $0.00 | ( P ) |
| KUTNER, DAVID H<br>17645 DRAYTON HALL WAY<br>SAN DIEGO, CA 92128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4491 | 3/21/2003 | $0.00 | ( P ) |
| GOERING, ARNOLD M<br>1101 MCADOO AVE<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4492 | 3/21/2003 | $0.00 | ( P ) |
| DAUGEBEAUX, EDISON<br>c/o EDISON DAUGEREAUX<br>720 E PLAQUEMINE ST<br>CHURCH POINT, LA 70525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4493 | 3/21/2003 | $0.00 | ( P ) |
| PEAVY JR, LOUIS E<br>1408 WAVERLY ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4494 | 3/21/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 425 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4495 | 3/21/2003 | $0.00 | ( U ) |
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4496 | 3/21/2003 | $0.00 | ( U ) |
| US INTERNATIONAL SERVICES LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 4497 | 3/21/2003 | $0.00<br>$7,389.88 | ( P )<br>( U ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4498 | 3/21/2003 | $0.00 | ( P ) |
| JACKSON, BETTY J<br>6034 M CORBELLO RD<br>LAKE CHARLES, LA 70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4499 | 3/21/2003 | $0.00 | ( P ) |
| QUEBODEAUX, WILFRED<br>PO BOX 13<br><br>CECILIA, LA 70521-0013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4500 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4501 | 3/21/2003 | $0.00 | ( P ) |
| LAFLEUR, BETTY<br>1083 PARK RD<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4502 | 3/21/2003 | $0.00 | ( P ) |
| PICKETT, JAMES H<br>4234 HWY 108 W<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4503 | 3/21/2003 | $0.00 | ( U ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4504 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 426 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MITCHELL, PATSY R<br>171 MUSTANG ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4505 | 3/21/2003 | $0.00 | ( P ) |
| TRAHAN, FLOYD YVONNE<br>c/o FLOYD L TRAHAN<br>205 LELAND ST<br>SULPHUR, LA 70663-6627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4506 | 3/21/2003 | $0.00 | ( P ) |
| WALLS, RICKY<br>3333 MAJESTIC PRINCE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4507 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4508 | 3/21/2003 | $0.00 | ( P ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4509 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4510 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4511 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| VENISSAT, CHARLES O<br>431 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4512 | 3/21/2003 | $0.00 | ( P ) |
| MURAWSKI, CAROL M<br>8031 W 85th St<br><br>Justice, IL 60458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4513 | 3/21/2003 | $0.00 | ( U ) |
| GFS CHEMICALS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 4514 | 3/21/2003 | $1,287.50 | ( U ) |
| CHARLESWORTH, PATRICIA A<br>3625 N GERRARD AVE<br>INDIANAPOLIS, IN 46224-1450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4515 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4516 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD  21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4517 | 3/21/2003 | $0.00 | ( U ) |
| PITTMAN, WINIFORD R<br>PO BOX 1065<br>OAKDALE, LA  71463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4518 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4519 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4520 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>c/o KATHERINE A DENEGA<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4521 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4522 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4523 | 3/21/2003 | $0.00 | ( S ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4524 | 3/21/2003 | $0.00 | ( S ) |
| SCHAUGHENCY, PAUL M<br>1304 BOXGROVE CT<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4525 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 428 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4526 | 3/21/2003 | $0.00 | ( U ) |
| LEAPER JR, LEON<br>25 OPEN PKWY N<br><br>LAKE ZURICH, IL 60047-8435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4527 | 3/21/2003 | $0.00 | ( P ) |
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4528 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD 21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4529 | 3/21/2003 | $0.00 | ( U ) |
| OAKSMITH, CLAUDIA<br>526 HANNA RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4530 | 3/21/2003 | $0.00 | ( P ) |
| ZUKAS III, GEORGE W<br>697 TOWER RD<br><br>Susquehanna, PA 18847 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4531 | 3/21/2003 | $0.00 | ( P ) |
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4532 | 3/21/2003 | $0.00 | ( U ) |
| DAY, STEPHEN A<br>25115 BROUGHTON LN<br>SPRING, TX 77373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4533 | 3/21/2003 | $0.00 | ( P ) |
| ASBILL, BILLY J<br>7931 SHORT TAIL SPRINGS RD<br>OOLTEWAH, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4534 | 3/21/2003 | $0.00 | ( U ) |
| SORENSEN, LAWRENCE<br>8520 S MEADE AVE<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4535 | 3/21/2003 | $0.00 | ( P ) |
| ONDEO NALCO COMPANY<br>LARRY E GROGAN<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563-1198 | 01-01139<br>W.R. GRACE & CO. | 4536 | 3/21/2003 | $19,867.19 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATTE, ROBERT R<br>11288 Panorama Drive<br><br>New Market, MD 21774 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4537 | 3/21/2003 | $0.00 | | ( U ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE,  1005<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO. | 4538 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4539 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4540 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4541 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4542 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ GRACE SBM, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4543 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4544 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ GRACE SBM, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4545 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4546 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4547 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4548 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4549 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4550 | 3/21/2003 | $0.00 | ( P ) |
| MULLIGAN, JUDITH A<br>5719 S OAK PARK AVE<br>CHICAGO, IL 60638-3229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4551 | 3/21/2003 | $0.00 | ( P ) |
| MULLIGAN, JUDITH A<br>5719 S OAK PARK AVE<br>CHICAGO, IL 60638-3229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4552 | 3/21/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4553 | 3/21/2003 | $0.00 | ( P ) |
| KOLAKOWSKI, JAMES A<br>2805 CARDINAL DR<br>ROLLING MEADOWS, IL 60008-1411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4554 | 3/21/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4555 | 3/21/2003 | $0.00 | ( P ) |
| KOLAKOWSKI, JAMES A<br>2805 CARDINAL DR<br>ROLLING MEADOWS, IL 60008-1411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4556 | 3/21/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMUSET LN<br>SCHAUMBURG, IL 60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4557 | 3/21/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SULLIVAN, MARYANNE I 135 PLEASANT ST A15 ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4558 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4559 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4560 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4561 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4562 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4563 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4564 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4565 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4566 | 3/21/2003 | $0.00 | ( P ) |
| SMITH, VIRGINIA C 3101 SWEETBAY DR EDGEWOOD, MD 21040 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4567 | 3/21/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, STEVEN L 614 PLYMOUTH RD BALTIMORE, MD 21229-2212 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4568 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E 6590 POND APPLE RD BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4569 | 3/21/2003 | $0.00 | ( P ) |
| BRADY, FREDERICK D 750 SW Whisper Ridge Trail Palm City, FL 34990 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4570 | 3/21/2003 | $0.00 $0.00 | ( S ) ( P ) |
| WARD, CAROL E 6590 PONDAPPLE RD BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4571 | 3/21/2003 | $0.00 | ( P ) |
| LOPINTO, MICHAEL G 573 MIAMI CREST DR LOVELAND, OH 45140 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4572 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4573 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4574 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4575 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4576 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4577 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL  33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4578 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL  33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4579 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL  33496 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4580 | 3/21/2003 | $0.00 | ( P ) |
| HAAS, STEVEN J 40 JEROLD ST PLAINVIEW, NY  11803-3737 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4581 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4582 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4583 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4584 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4585 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4586 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ  07068 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4587 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4588 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4589 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4590 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4591 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4592 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4593 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4594 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4595 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4596 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4597 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4598 | 3/21/2003 | $0.00 | ( P ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4599 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4600 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4601 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4602 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4603 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4604 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4605 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4606 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4607 | 3/21/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4608 | 3/21/2003 | $0.00 | ( U ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4609 | 3/21/2003 | $0.00 | ( S ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4610 | 3/21/2003 | $0.00 | ( S ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4611 | 3/21/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4612 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4613 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4614 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R<br>2035 VENTNOR-H<br>DEERFIELD BEACH, FL 33442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4615 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4616 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4617 | 3/21/2003 | $0.00 | ( P ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 437 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4618 | 3/21/2003 | $0.00 | ( P ) |
| PIERCE, JACKIE L<br>462 DEE GILLAND RD<br>SINGER, LA 70660-3020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4619 | 3/21/2003 | $0.00 | ( P ) |
| GRANGER, JACK R<br>PO BOX 671<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4620 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4621 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4622 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4623 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4624 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4625 | 3/21/2003 | $0.00 | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4626 | 3/21/2003 | $0.00 | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4627 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 438 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUNIN, JUNE B 6662 BOCA DEL MAR DR #213 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4628 | 3/21/2003 | $0.00 | ( P ) |
| BUNIN, JUNE B 6662 BOCA DEL MAR DR #213 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4629 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4630 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4631 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4632 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4633 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4634 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4635 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4636 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4637 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4638 | 3/21/2003 | $0.00 | ( P ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4639 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STARR, LYNN M<br>24747 S Scheer Road<br><br>Monee, IL  60449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4640 | 3/21/2003 | $0.00 | ( P ) |
| HEMPHILL, REBECCA C<br>24 MAYFLOWER<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4641 | 3/21/2003 | $0.00 | ( P ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY  10305 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4642 | 3/21/2003 | $0.00 | ( P ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY  10305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4643 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL  33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4644 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL  33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4645 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL  33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4646 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL  33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4647 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 440 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4648 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4649 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4650 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4651 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4652 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4653 | 3/21/2003 | $0.00 | | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 4654 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4655 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 4656 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4657 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4658 | 3/21/2003 | UNKNOWN | [U] | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 4659 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 4660 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4661 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO. | 4662 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4663 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| ALTERNATIVE PRODUCTIONS INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 4664 | 3/21/2003 | $160,447.50 | | ( U ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4665 | 3/21/2003 | $0.00 | | ( S ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4666 | 3/21/2003 | $0.00 | | ( S ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4667 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4668 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4669 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4670 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4671 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4672 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4673 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4674 | 3/21/2003 | $0.00 | ( P ) |
| RIGGIO, DOROTHY<br>490 MANOR AVE APT AL-26<br><br>DOWNINGTOWN, PA  19335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4675 | 3/21/2003 | $0.00 | ( U ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4676 | 3/21/2003 | $0.00 | ( P ) |
| KOWALSKI, EDWARD JOSEPH<br>344 WHITE CHURCH ROAD<br>BROOKTONDALE, NY  14817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4677 | 3/21/2003 | BLANK | ( U ) |
| LE CLAIRE, DAWN MARIE<br>3018 ROBIN HOOD DRIVE<br>LA CROSSE, WI  54601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4678 | 3/21/2003 | BLANK | ( U ) |
| LENE, LEROY OLE<br>653 19TH AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4679 | 3/21/2003 | BLANK | ( U ) |
| LOFLIN, LARRY GLENN<br>5 HILLCREST DRIVE<br>GREAT FALLS, SC  29055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4680 | 3/21/2003 | BLANK | ( U ) |
| CARLSON, STEVEN EDWARD<br>3857 260TH AVE SE<br>ISSAQUAH, WA  98029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4681 | 3/21/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMWORTHY, RENA 1235 NORMAN DR APT 8-D EDEN, NC 27288 | 01-01140 W.R. GRACE & CO.-CONN. | 4682 | 3/21/2003 | BLANK | | ( U ) |
| ANDERSON, SHEILA KAY 6626 37TH AVENUE NORTH MINNEAPOLIS, MN 55427 | 01-01140 W.R. GRACE & CO.-CONN. | 4683 | 3/21/2003 | BLANK | | ( U ) |
| PELUF, TERRENCE MICHAEL 1419 UNIVERSITY AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 4684 | 3/21/2003 | BLANK | | ( U ) |
| LANGAN, ALFRED L 6444-C 19TH STREET WEST FIRCREST, WA 98466 | 01-01140 W.R. GRACE & CO.-CONN. | 4685 | 3/21/2003 | BLANK | | ( U ) |
| FISHER, MICHAEL WILLIAM 160 LIN MAR DRIVE STANLEY, NC 28164 | 01-01140 W.R. GRACE & CO.-CONN. | 4686 | 3/21/2003 | BLANK | | ( U ) |
| BROOKS, MICHAEL EUGENE 1274 HANNAH DR ELKO, NV 89801 | 01-01140 W.R. GRACE & CO.-CONN. | 4687 | 3/21/2003 | BLANK | | ( U ) |
| GREENE, MICHAEL DALE PO BOX 337 LATTIMORE, NC 28089 | 01-01140 W.R. GRACE & CO.-CONN. | 4688 | 3/21/2003 | BLANK | | ( U ) |
| BITTERMAN, CHARLOTTE L 451 E OASIS DR IVINS, UT 84738 | 01-01140 W.R. GRACE & CO.-CONN. | 4689 | 3/21/2003 | BLANK | | ( U ) |
| LENE, BETTY SUE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4690 | 3/21/2003 | BLANK | | ( U ) |
| BITTERMAN, ALAN GROVER 451 E OASIS DR IVINS, UT 84738 | 01-01140 W.R. GRACE & CO.-CONN. | 4691 | 3/21/2003 | BLANK | | ( U ) |
| BESCH, JUDITH ANN 3907 62ND AVE NO BROOKLYN CENTER, MN 55429 | 01-01140 W.R. GRACE & CO.-CONN. | 4692 | 3/21/2003 | BLANK | | ( U ) |
| LANDON, DELAYNE DWIGHT 321 PARK ST W APT 301 CANNON FALLS, MN 55009-2431 | 01-01140 W.R. GRACE & CO.-CONN. | 4693 | 3/21/2003 | BLANK | | ( U ) |
| LANDON KENNEDY, MICHELE JEAN 1405 300TH STREET WAY CANNON FALLS, MN 55009 | 01-01140 W.R. GRACE & CO.-CONN. | 4694 | 3/21/2003 | BLANK | | ( U ) |
| ANDERSON, LUELLA GERTRUDE 2423 5TH STREET NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4695 | 3/21/2003 | BLANK | | ( U ) |
| MCDEVITT, SCOTT THOMAS 602 BLANTON ST PARIS, TN 38242-4239 | 01-01140 W.R. GRACE & CO.-CONN. | 4696 | 3/21/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com** **888.909.0100**  *Page 444 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEELER INC 10023 MLK JR WAY S SEATTLE, WA 98178 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21207 Entered: 4/6/2009; DktNo: 11033 Entered: | 4697 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL FLORIDA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4698 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL SEATTLE PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4699 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL GEORGIA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4700 | 3/21/2003 | $0.00 | | ( U ) |
| NGUYEN, KEITH N 5523 N GALVEZ ST NEW ORLEANS, LA 70117 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11884 Entered: | 4701 | 3/21/2003 | $0.00 | | ( U ) |
| CEPICAN, GRACE M 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4702 | 3/21/2003 | $0.00 | | ( P ) |
| CEPICAN, GRACE MAE 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01140 W.R. GRACE & CO.-CONN. | 4703 | 3/21/2003 | BLANK | | ( U ) |
| PERINI CORPORATION C/O JEFFREY R PORTER ESQUIRE MINTZ LEVIN COHN FERRIS ET AL ONE FINANCIAL CENTER BOSTON, MA 02111 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4704 | 3/21/2003 | $0.00 | | ( U ) |
| PERINI CORPORATION 73 MT WAYTE AVENUE FRAMINGHAM, MA 01701  Counsel Mailing Address: MINTZ LEVIN COHN FERRIS GILOVSKY P, ROBERT POPEO ONE FINANCIAL CENTER BOSTON, MA 02111 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 11394 Entered: 12/21/2005 | 4705 | 3/21/2003 | UNKNOWN | [U] | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4706 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL  60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4707 | 3/21/2003 | $0.00 | ( P ) |
| LABS, DONALD E<br>314 S ONTARIO ST<br>DE PERE, WI  54115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4708 | 3/21/2003 | $0.00 | ( P ) |
| LARSEN, LYNN D<br>10829 W 9TH ST<br>HEWITT, WI  54441-9047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4709 | 3/21/2003 | $0.00 | ( P ) |
| CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 4710 | 3/21/2003 | $0.00 | ( U ) |
| BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005; DktNo:<br>4346 Entered: 8/25/2003 | 4711 | 3/21/2003 | $0.00 | ( U ) |
| BAUER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4712 | 3/21/2003 | $0.00 | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4713 | 3/21/2003 | $0.00 | ( U ) |
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4714 | 3/21/2003 | $0.00 | ( U ) |
| CHAPPELL, MARJORIE MAE<br>1016 ST CHARLES BOX 281<br>FORT BENTON, MT  59442<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4715 | 3/21/2003 | BLANK | ( U ) |
| ALLENBERG, ROSE MARY<br>130 DIVISION ROAD<br>TROY, MT  59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4716 | 3/21/2003 | BLANK | ( U ) |
| PAUL, NORMAN<br><br>CARLINVILLE, IL  62626<br><br>Counsel Mailing Address:<br>RUYLE, NANCY L<br>PHELPS KASTEN RUYLE BURNS & SIMS PC<br>19871 TIMBERE<br>CARLINVILLE, IL  62626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 4717 | 3/21/2003 | $0.00 | ( U ) |
| PERKINS COIE LLP<br>JOHN S KAPLAN<br>1201 THIRD AVE 48TH FL<br>SEATTLE, WA  98101-3099 | 01-01139<br>W.R. GRACE & CO. | 4718 | 3/21/2003 | $25,384.34 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**
**888.909.0100**  *Page 447 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL CHEMICAL SITE PARTICIPATION GROUP C/O RORY D WHELEHAN ESQUIRE WOMBLE CARLYLE SANDRIDGE & RICE PLLC PO BOX 10208 GREENVILLE, SC 29603 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 4719 | 3/21/2003 | $36,750.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP ONE CANAL PARK, Ste 200 CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4720 | 3/21/2003 | $400,000.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139  Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4721 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 11082 Entered: 11/14/2005 | 4722 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139  Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4723 | 3/21/2003 | $0.00 | ( U ) |
| BAKER, DUSTY JOE PO BOX 2051 YAKIMA, WA 98907 | 01-01140 W.R. GRACE & CO.-CONN. | 4724 | 3/24/2003 | BLANK | ( U ) |
| MERRILL, CHARLES ARTHUR 839 SO HAWTHORNE ST TACOMA, WA 98465 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4725 | 3/24/2003 | $0.00 | ( U ) |
| GURSKY, DAVID E 81 Bear Creek Road  Little Mountain, SC 29075 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4726 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 448 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREAUX, LARRY A 4805 E QUAIL HOLLOW LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4727 | 3/24/2003 | $0.00 | | ( P ) |
| EDWARDS, ALLISON T 913 TRESSLER LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4728 | 3/24/2003 | $0.00 | | ( P ) |
| MCKEE, HOWARD L c/o HOWARD MCKEE 1612 ARKANSAS ST LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4729 | 3/24/2003 | $0.00 | | ( P ) |
| FINN, PATRICIA A 1111 WELDON AVE BALTIMORE, MD 21211 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4730 | 3/24/2003 | $0.00 | | ( P ) |
| PAULAHA, CRAIG 3550 S HARLAN ST 7-166 DENVER, CO 80235 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4731 | 3/24/2003 | $0.00 | | ( P ) |
| HAYWARD, MICHELLE 358 WOBURN ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4732 | 3/24/2003 | $0.00 | | ( P ) |
| LIBY, MICHELLE J 9526 RED APPLE LN COLUMBIA, MD 21046 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4733 | 3/24/2003 | $0.00 | | ( P ) |
| SIMPSON, BRET T 12 SANDY HILL DR BRIDGEWATER, MA 02324 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4734 | 3/24/2003 | $0.00 | | ( P ) |
| SEIN, MARIA T 104 FREMONT ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4735 | 3/24/2003 | $0.00 | | ( P ) |
| SALIBE, GEORGE J 40 RANDOLPH ST SOUTH WEYMOUTH, MA 02190 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4736 | 3/24/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUARINO, FRANK 19 JEFFERSON ST BILLERICA, MA 01821-5073 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4737 | 3/24/2003 | $0.00 | ( P ) |
| CONNELLY, EDWARD F 12 OCEANWOOD DR SCARBOROUGH, ME 04074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4738 | 3/24/2003 | $0.00 | ( P ) |
| BEHAN, JANE A 161 WACHUSETT AVE ARLINGTON, MA 02476-7240 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4739 | 3/24/2003 | $0.00 | ( P ) |
| KUHN, IDA R 801 S BOVIDIN ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4740 | 3/24/2003 | $0.00 | ( U ) |
| RAIN S, EARL L 101 Donahue Rd #19 Dracut, MA 01826 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4741 | 3/24/2003 | $0.00 | ( P ) |
| PETR, STANLEY N 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4742 | 3/24/2003 | $0.00 | ( P ) |
| PETR, STANLEY N 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4743 | 3/24/2003 | $0.00 | ( P ) |
| STOKES, GARY M 1928 FALLSTON VALLEY DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4744 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BRENNAN, RONALD J PO BOX 3310 LAKE JACKSON, TX 77566-1310 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4745 | 3/24/2003 | $0.00 | ( P ) |
| ELSNER, ROLF F 5603 Compton Lane Sykesville, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4746 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 450 of 5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAMPISI, LINDA M<br>Johnson Woods<br>20 White Oaks Lane<br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4747 | 3/24/2003 | $0.00 | ( P ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4748 | 3/24/2003 | $0.00 | ( P ) |
| CAMPISI, LINDA M<br>Johnson Woods<br>20 White Oaks Lane<br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4749 | 3/24/2003 | $0.00 | ( P ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4750 | 3/24/2003 | $0.00 | ( P ) |
| CAMPISI, LINDA M<br>12 TIDD CIR<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4751 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4752 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4753 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4754 | 3/24/2003 | $0.00 | ( P ) |
| INGRAM, LOUIS E<br>2321 ASCOTT PL<br>CORDOVA, TN 38016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4755 | 3/24/2003 | $0.00 | ( U ) |
| ATWATER, ERNEST<br>1-HARRINGTON AVE<br>ROXBURY, MA 01129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4756 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4757 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4758 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4759 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4760 | 3/24/2003 | $0.00 | ( P ) |
| GEMMILL, WAYNE C<br>18 STILLWAY CT<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4761 | 3/24/2003 | $0.00 | ( P ) |
| KRINSKY, PETER R<br>7331-101 COHO DR<br>HUNTINGTON BEACH, CA 92648 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4762 | 3/24/2003 | $0.00 | ( P ) |
| PARLIN, DARLENE<br>28 ELIOT ST<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4763 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, TERENCE T<br>4 NEW ST<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4764 | 3/24/2003 | $0.00 | ( P ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4765 | 3/24/2003 | $0.00 | ( P ) |
| LUSSIER, ROGER J<br>17 Countrywalk Drive<br><br>Manchester, NH 03109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4766 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 452 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STREEB, JUSTIN E c/o JUSTIN STREEB 8521 SUMMIT RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4767 | 3/24/2003 | $0.00 | ( U ) |
| STREEB, JUSTIN E c/o JUSTIN STREEB 8521 SUMMIT RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4768 | 3/24/2003 | $0.00 | ( U ) |
| PUGH, BRYAN T 321 Winthrop Dr <br> Oswego, IL 60543-3301 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4769 | 3/24/2003 | $0.00 | ( P ) |
| CHENIER, PAUL J 640 MILLS ST HINSDALE, IL 60521 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4770 | 3/24/2003 | $0.00 | ( P ) |
| RHOADS, RICHARD A 2016 ANTHONY LN LAKEMOOR, IL 60051-3773 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4771 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, SUSETTE 69 WALKER ST CAMBRIDGE, MA 02138 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4772 | 3/24/2003 | $0.00 | ( P ) |
| LEE, CEDRIC F 2324 WRIGHT AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4773 | 3/24/2003 | $0.00 | ( P ) |
| SPRINKLE, MOLLIE K 1705 NORTHVIEW DR HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4774 | 3/24/2003 | $0.00 | ( U ) |
| KIRKMAN, DONNA S 4902 STURBRIDGE PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4775 | 3/24/2003 | $0.00 | ( P ) |
| HEWITT, SHIRLEY H 6818 HOLABIRD AVE BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4776 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 453 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERMAN, RALPH R<br>5700 Roper St.<br>Apt. J-2<br>East Ridge, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4777 | 3/24/2003 | $0.00 | ( U ) |
| BARBER, LEWIS R<br>200 RIVERSIDE AVE<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4778 | 3/24/2003 | $0.00 | ( U ) |
| LAUGHLIN, EDWARD B<br>9011 STONEY MOUNTAIN DR<br>CHATTANOOGA, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4779 | 3/24/2003 | $0.00 | ( U ) |
| BALL, PHILIP S<br>6410 COVE POINTE LN<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4780 | 3/24/2003 | $0.00 | ( U ) |
| KENNEDY, JERRY L<br>4409 MURRAY HILLS DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4781 | 3/24/2003 | $0.00 | ( U ) |
| TYRAN, JOHN S<br>22424 MARTIN RD<br>SAINT CLAIR SHORE, MI 48081-2583 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4782 | 3/24/2003 | $0.00 | ( U ) |
| MIZURAK, MARY C<br>1605 COVINGTON ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4783 | 3/24/2003 | $0.00 | ( P ) |
| STEINER, DAVID H<br>298 LIBERTY SQ RD<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4784 | 3/24/2003 | $0.00 | ( P ) |
| MURPHY, MARION V<br>200 BEDFORD RD APT 16-C<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4785 | 3/24/2003 | $0.00 | ( P ) |
| MURPHY, MARION V<br>200 BEDFORD RD APT 16-C<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4786 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVENPORT, ROBERT J<br>3518 TULSA RD<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4787 | 3/24/2003 | $0.00 | ( S ) |
| MULCAHY, CHARLES<br>12 PARKLAND AVE #6<br>LYNN, MA 01904-2248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4788 | 3/24/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4789 | 3/24/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4790 | 3/24/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4791 | 3/24/2003 | $0.00 | ( P ) |
| TACKETT CONTRACTORS<br>1900 NICODEMUS RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4792 | 3/24/2003 | $9,340.00 | ( U ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4793 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA 50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4794 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA 50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4795 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA 50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4796 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA 50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4797 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4798 | 3/24/2003 | $0.00 | ( U ) |
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4799 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4800 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4801 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4802 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4803 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 25117 Entered: 7/26/2010 | 4804 | 3/24/2003 | $0.00<br>$8,795.94 | ( P )<br>( U ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4805 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4806 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4807 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4808 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4809 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4810 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4811 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4812 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4813 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4814 | 3/24/2003 | $0.00 | ( P ) |
| BROCKEL, ROBERT I<br>240 BESANCON RD<br>CABOT, AR 72023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4815 | 3/24/2003 | $0.00 | ( P ) |
| SANDBERG, PAUL<br>44 CROSS ST<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4816 | 3/24/2003 | $0.00 | ( U ) |
| UNIFIRST CORP<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 4817 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, DENISE<br>62 WHITTEMORE AVE<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4818 | 3/24/2003 | $0.00 | ( U ) |
| TOBOROWSKI, GERALD J<br>20 Ashville Court<br><br>Newnan, GA  30265 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4819 | 3/24/2003 | $0.00 | ( U ) |
| KAUFMAN, VLADIMIR<br>208 FULLER ST #5<br>BROOKLINE, MA  02446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4820 | 3/24/2003 | $0.00 | ( U ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4821 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4822 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4823 | 3/24/2003 | $0.00 | ( U ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4824 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4825 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4826 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4827 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4828 | 3/24/2003 | $0.00 | ( P ) |
| GONZALEZ, VICTOR 2505 Broadway St. Apt. #75 Apt A6 Houston, TX 77012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4829 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, BILLY D 1322 MEADOW LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4830 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, BILLY D 1322 MEADOW LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4831 | 3/24/2003 | $0.00 | ( U ) |
| LANDRY, DANIEL R 2455 SANTA ROSA RD LAKE CHARLES, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4832 | 3/24/2003 | $0.00 | ( P ) |
| CONNER, DEAN 1815 LAWTON DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4833 | 3/24/2003 | $0.00 | ( U ) |
| WILSON, DONNA J 5 ELIOT RD LEXINGTON, MA 02124 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4834 | 3/24/2003 | $0.00 | ( U ) |
| RODRIGUEZ, CARMEN J 230 COLUMBIA AVE APT B CLIFFSIDE PARK, NJ 07010 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4835 | 3/24/2003 | $0.00 | ( S ) |
| RODRIGUEZ, CARMEN J 230 COLUMBIA AVE APT B CLIFFSIDE PARK, NJ 07010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4836 | 3/24/2003 | $0.00 | ( S ) |
| FIERS, ALAN D 236 INLET WAY PALM BEACH SHORES, FL 33404 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4837 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 459 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ESTES JR, DAVID C<br>6718 Hidden Colony Lane<br><br>Dickinson, TX  77539 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4838 | 3/24/2003 | $0.00 | ( P ) |
| JETTER, LAWRENCE E<br>555 Spring Park Center Blvd<br>Apt. 7207<br>Spring, TX  77373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4839 | 3/24/2003 | $0.00 | ( U ) |
| PICHNIC, JOHN R<br>2783 MILLER DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4840 | 3/24/2003 | $0.00 | ( U ) |
| OREM JR, ROWLAND L<br>c/o ROWLAND L OREM<br>8605 STONE CREEK CT<br>DOUGLASVILLE, GA  30135-1667 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4841 | 3/24/2003 | $0.00 | ( U ) |
| SCHELLENBACH, EDWARD J<br>2028 GARDNER RD<br>HAMILTON, OH  45013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4842 | 3/24/2003 | $0.00 | ( U ) |
| PEMBER, BRIAN K<br>257 GLEN CT<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4843 | 3/24/2003 | $0.00 | ( P ) |
| GARTNER, ELLIS M<br>c/o DR ELLIS M GARTNER<br>42 RUE J-M BERNARD MONTCHAT<br>LYON  69003<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4844 | 3/24/2003 | $0.00 | ( P ) |
| YANG, JOHN H<br>1803 CHESTNUT HILL LN<br>RICHARDSON, TX  75082 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4845 | 3/24/2003 | $0.00 | ( P ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4846 | 3/24/2003 | $0.00 | ( P ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4847 | 3/24/2003 | $0.00 | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4848 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4849 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4850 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4851 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4852 | 3/24/2003 | $0.00 | ( P ) |
| MORENO, CAMILDA 151 Turner Dr Houston, TX 77076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4853 | 3/24/2003 | $0.00 | ( U ) |
| ZAMBRANA, JULIO 9306 BRAEBURN GLEN HOUSTON, TX 77074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4854 | 3/24/2003 | $0.00 | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4855 | 3/24/2003 | $0.00 | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4856 | 3/24/2003 | $0.00 | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4857 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REYMANN, STEPHEN E<br>5 STUART MILLS PL<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4858 | 3/24/2003 | $0.00 | ( U ) |
| LEZNIC, LEONID<br>6044 CHARLES EDWARD<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4859 | 3/24/2003 | $0.00 | ( U ) |
| ANGLE, JAMES R<br>88 LOWELL RD<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4860 | 3/24/2003 | $0.00 | ( P ) |
| BAUER, LYNDA J<br>411 Tangleridge Drive<br><br>Inman, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4861 | 3/24/2003 | $0.00 | ( P ) |
| BRIGANDI, STEPHEN W<br>1 HILLSVIEW ST<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4862 | 3/24/2003 | $0.00 | ( U ) |
| BARWOOD, CHARLES E<br>6415 E BLANCHE DR<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4863 | 3/24/2003 | $0.00 | ( P ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4864 | 3/24/2003 | $0.00 | ( U ) |
| CORBETT, VIRGINIA V<br>6636 WASHINGTON BLVD BOX 98<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4865 | 3/24/2003 | $0.00 | ( P ) |
| JOHNSON, HENRY M<br>1847 E 29TH ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4866 | 3/24/2003 | $0.00 | ( P ) |
| FORTE, SALLY E<br>100 WOODS AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4867 | 3/24/2003 | $0.00 | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARTINIAN, DIKRAN<br>1 WASHINGTON ST UNIT 301<br>SALEM, MA 01970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4868 | 3/24/2003 | $0.00 | ( P ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4869 | 3/24/2003 | $0.00 | ( U ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4870 | 3/24/2003 | $0.00 | ( U ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4871 | 3/24/2003 | $0.00 | ( U ) |
| SHETRONE JR, RICHARD E<br>14007 OLD HANOVER RD<br>REISTERSTOWN, MD 21136-4207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4872 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEHN, BERNARD L<br>3173 Jessica Drive<br><br>Dover, PA 17315 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4873 | 3/24/2003 | $0.00 | ( P ) |
| DOHLER, VINCE<br>828 Morgans Choice Road<br>Camden-Wyoming, DE 19934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4874 | 3/24/2003 | $0.00 | ( P ) |
| DENTON, DEAN<br>2602 EDGEMERE AVE<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4875 | 3/24/2003 | $0.00 | ( P ) |
| KEMPSKE, SANDRA<br>4 HELM CT<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4876 | 3/24/2003 | $0.00 | ( P ) |
| ROHLEBER, JOSEPH P<br>536 FORESTVIEW RD<br>LINTHICUM HEIGHTS, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4877 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HATT, CLARENCE A<br>408 MARLEY STATION RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4878 | 3/24/2003 | $0.00 | ( P ) |
| ROUTH, LARRY A<br>c/o LARRY ROUTH<br>116 YAWMETER DR<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4879 | 3/24/2003 | $0.00 | ( P ) |
| BRUNSON JR, ROBERT<br>4040 W COLDSPRING LN<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4880 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, MARK B<br>PO Box 97<br><br>Millersville, MD  21108-0097 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4881 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4882 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4883 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4884 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4885 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4886 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2409 Ruth Avenue<br><br>Baltimore, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4887 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 464 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERROD JR, PERCY L<br>4403 PARKTON ST<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4888 | 3/24/2003 | $0.00 | ( P ) |
| SATER, JEFFERY L<br>149 CARROLL RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4889 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PIANDES, ANNE<br>31 Georgia Ave<br><br>Lowell, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4890 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>5370 LAS VERDES CIR<br>APT 323<br>DELRAY BEACH, FL 33484-9162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4891 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4892 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4893 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4894 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4895 | 3/24/2003 | $0.00 | ( P ) |
| BARBER, JANE A<br>100 SHEFFIELD RD<br>WALTHAM, MA 02451-2374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4896 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4897 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 465 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4898 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4899 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4900 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4901 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4902 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4903 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4904 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4905 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4906 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4907 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4908 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4909 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4910 | 3/24/2003 | $0.00 | | ( P ) |
| GIESTA, PAUL A<br>52 Charnwood Road<br><br>Medford, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4911 | 3/24/2003 | $0.00 | | ( P ) |
| BOVE, DANIELE T<br>c/o DANIELE BOVE<br>24 CHEMIN DES SARMENTS<br>VESENAZ, 1222<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4912 | 3/24/2003 | $0.00 | | ( P ) |
| MCGEE, JACK E<br>53 THOMPSON ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4913 | 3/24/2003 | $0.00 | | ( P ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4914 | 3/24/2003 | $0.00 | | ( U ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4915 | 3/24/2003 | $0.00 | | ( U ) |
| KELLETT, JAY S<br>98 BEACON ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4916 | 3/24/2003 | $0.00 | | ( U ) |
| KIMPLAND, PATRICIA M<br>1 Wood Avenue<br><br>Derry, NH 03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4917 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZANGHI, PHILIP A<br>6416 RENWICK CIR<br><br>TAMPA, FL 33647-1172 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4918 | 3/24/2003 | $0.00 | ( U ) |
| HAYDEN, MATTHEW D<br>23418 W WASSON RD<br>ELMWOOD, IL 61529 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4919 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, ROBERT S<br>203 RIVER WALK BLVD<br>SIMPSONVILLE, SC 29681-4755 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4920 | 3/24/2003 | $0.00 | ( U ) |
| SHERBERT, OREN<br>ATT OREN SHERBERT<br>8065 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4921 | 3/24/2003 | $0.00 | ( U ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4922 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4923 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, PHILIP A<br>7 CLARENDON ST MOUNT PLEASANT<br><br>PORT ELIZABETH, TK 6070<br>South Africa | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4924 | 3/24/2003 | $0.00 | ( U ) |
| ALIOTO, LAWRENCE J<br>3 PEQUOT RD<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4925 | 3/24/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4926 | 3/24/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4927 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 468 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4928 | 3/24/2003 | $0.00 | ( P ) |
| SHEAHEN, MICHAEL E<br>22280 LITTLE POND RD<br>KILDEER, IL  60047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4929 | 3/24/2003 | $0.00 | ( U ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4930 | 3/24/2003 | $0.00 | ( P ) |
| BEAR, RONALD M<br>c/o RONALD BEAR<br>2240 N STATE RT 1<br>WATSEKA, IL  60970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4931 | 3/24/2003 | $0.00 | ( P ) |
| BOBOLTS, DUDLEY L<br>21373 Shannon Ridge Way<br><br>Boca Raton, FL  33428 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4932 | 3/24/2003 | $0.00 | ( P ) |
| WORSDALE, RAYMOND E<br>8459 NW 3RD ST<br>CORAL SPRINGS, FL  33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4933 | 3/24/2003 | $0.00 | ( P ) |
| BEHAN, LAWRENCE R<br>5 MALLARD RD<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4934 | 3/24/2003 | $0.00 | ( P ) |
| LESAVAGE, KIMBERLY A<br>604 QUIET OAKS LN<br>MONKTON, MD  21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4935 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BLAZE, MATTHEW S<br>10 Eileen Avenue<br><br>Clinton, MA  01510 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4936 | 3/24/2003 | $0.00 | ( P ) |
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD  21009-1171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4937 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLEARY SR, RICHARD E 105 EDITH STONE DR ABINGDON, MD 21009-1171 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4938 | 3/24/2003 | $0.00 | ( U ) |
| MCARTHUR, NANCY R PO BOX 209<br><br>LUMBERPORT, WV 26386 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4939 | 3/24/2003 | $0.00 | ( U ) |
| MAIMONE, PATTY A 23 Mountain Laurel Road<br><br>Ayer, MA 04132 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4940 | 3/24/2003 | $0.00 | ( U ) |
| ROBLESO, DANIEL 1310 PEARSON ST HOUSTON, TX 77023-3624 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4941 | 3/24/2003 | $0.00 | ( U ) |
| POSS, JAMES M 1213 HART RD<br><br>JUNCTION CITY, GA 30116-3326 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4942 | 3/24/2003 | $0.00 | ( U ) |
| SHEAHEN, MICHAEL E 22280 LITTLE POND RD KILDEER, IL 60047 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4943 | 3/24/2003 | $0.00 | ( U ) |
| KRUPKIN, NATALIA 7907 STARBURST DR PIKESVILLE, MD 21208 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4944 | 3/24/2003 | $0.00 | ( P ) |
| AMUNDSEN, JAMES C 1103 W NASSAU DR PEORIA, IL 61615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4945 | 3/24/2003 | $0.00 | ( P ) |
| AMUNDSEN, JAMES C 1103 W NASSAU DR PEORIA, IL 61615 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4946 | 3/24/2003 | $0.00 | ( P ) |
| EVANS, CHERYL J 5410 F M 222<br><br>Coldspring, TX 77331 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4947 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAHANT, CHARLES T 1620 BLUE FOREST DR PROSPER, TX 75078 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4948 | 3/24/2003 | $0.00 | ( U ) |
| LANDER, CHARLES L 6701 127th Place SE Bellevue, WA 98006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4949 | 3/24/2003 | $0.00 | ( P ) |
| HOOVER, SHERYL A c/o SHERYL HOOVER 123 N MEADOW DR GLEN BURNIE, MD 21120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4950 | 3/24/2003 | $0.00 | ( U ) |
| WARE, JASON 108 HORSE HL BOERNE, TX 78006-1970 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4951 | 3/24/2003 | $0.00 | ( U ) |
| HEBERT, STEPHEN 3116 AVE B NEDERLAND, TX 77627 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4952 | 3/24/2003 | $0.00 | ( U ) |
| ARMSDEN, WILLIAM L 3 BROOKBRIDGE RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4953 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4954 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4955 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4956 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4957 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4958 | 3/24/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4959 | 3/24/2003 | $0.00 | ( P ) |
| WAUGH, RONALD D<br>BADAJOZ 122<br>LAS CONDES  00676-1817<br>CHILE | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4960 | 3/24/2003 | $0.00 | ( P ) |
| ROCHBERT, MORDECHAI<br>33 FREEMONT ST<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4961 | 3/24/2003 | $0.00 | ( U ) |
| SMITH, PAUL E<br>6228 COCO DR<br>ALEXANDRIA, LA  71303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4962 | 3/24/2003 | $0.00 | ( P ) |
| SCOTT, SHAWN<br>2023 S GESSNER RD<br>APT R1<br><br>HOUSTON, TX  77053-1111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4963 | 3/24/2003 | $0.00 | ( U ) |
| POWE, DAVID<br>PO BOX 313<br>TROUT, LA  71371 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4964 | 3/24/2003 | $0.00 | ( P ) |
| WOELPER, SANDRA E<br>222 HUNTERS RUN TER<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4965 | 3/24/2003 | $0.00 | ( P ) |
| SWOBODA, SHARON<br>8235 Stone Crop Drive #E<br><br>Ellicott City, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4966 | 3/24/2003 | $0.00 | ( U ) |
| MERTZ JR, STANLEY A<br>605 SHERRY DR<br>SYKESVILLE, MD  21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4967 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERNANDEZ, HUBERT<br>405 HUNT<br>HOUSTON, TX 77003 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4968 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4969 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4970 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4971 | 3/24/2003 | $0.00 | ( P ) |
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4972 | 3/24/2003 | $0.00 | ( P ) |
| MONTEITH, OLIVER E<br>734 DARTHMOUTH LN<br>DEER PARK, TX 77536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4973 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, DAVID A<br>2320 TIMBERCREEK TRL<br>KINGWOOD, TX 77345-2128 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4974 | 3/24/2003 | $0.00 | ( U ) |
| WACHEL, DOLLY J<br>1107 N COUNTRY CLUB<br>SHORE ACRES, TX 77571 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4975 | 3/24/2003 | $0.00 | ( U ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4976 | 3/24/2003 | $0.00 | ( P ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4977 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4978 | 3/24/2003 | $0.00 | ( P ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4979 | 3/24/2003 | $0.00 | ( P ) |
| HOTCHKIES, BARRY<br>7 WOOD CT<br>OAKLAND, CA  94611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4980 | 3/24/2003 | $0.00 | ( P ) |
| BARTLETT, KEITH R<br>20 KATHLEEN CIR<br>ROWLEY, MA  01969 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4981 | 3/24/2003 | $0.00 | ( P ) |
| HERT SR, WALTER D<br>224 OAK HILL SCHOOL RD<br>DALLAS, GA  30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4982 | 3/24/2003 | $0.00 | ( P ) |
| CHESSIE SALES GROUP INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 4983 | 3/24/2003 | $25,703.95 | ( U ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4984 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4985 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4986 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4987 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4988 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4989 | 3/24/2003 | $0.00 | ( P ) |
| SOARES, JOHN<br>141 ELWELL ST<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4990 | 3/24/2003 | $0.00 | ( U ) |
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA  02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4991 | 3/24/2003 | $0.00 | ( P ) |
| MERCER, RONALD J<br>898 BOYDS MILL POND RD<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4992 | 3/24/2003 | $0.00 | ( P ) |
| MITCHELL, RONALD<br>2130 11TH AVE N<br>BIRMINGHAM, AL  35234 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6736 Entered: 10/25/2004 | 4993 | 3/24/2003 | $0.00 | ( U ) |
| DELBRUGGE, TIMOTHY M<br>128 West Church Street<br><br>Frederick, MD  21701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4994 | 3/24/2003 | $0.00 | ( U ) |
| GORMAN, BOBBY<br>1550 OAKDALE RD<br>CANTON, GA  30114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4995 | 3/24/2003 | $0.00 | ( U ) |
| DUCKWORTH, CLARENCE B<br>448 EVANS ST<br>HEFLIN, AL  36264 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4996 | 3/24/2003 | $0.00 | ( P ) |
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI  53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4997 | 3/24/2003 | $0.00 | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI 53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4998 | 3/24/2003 | $0.00 | ( P ) |
| ROBERTSON, CHAD<br>1125 Lasalette Avenue<br><br>Sulphur, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4999 | 3/24/2003 | $0.00 | ( U ) |
| HALE, MATTHEW<br>4 RED BEND ROAD<br><br>SARGENT, TX 77414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5000 | 3/24/2003 | $0.00 | ( P ) |
| KEEFE, DEBRA A<br>1827 POPLAR RIDGE RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5001 | 3/24/2003 | $0.00 | ( P ) |
| ROBERTS, LAWRENCE R<br>44 WINDSOR AVE<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5002 | 3/24/2003 | $0.00 | ( P ) |
| CONNORS, MICHAEL P<br>204 N BRENT DR<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5003 | 3/24/2003 | $0.00 | ( U ) |
| BARBER, LEWIS R<br>200 RIVERSIDE AVE<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5004 | 3/24/2003 | $0.00 | ( U ) |
| LAYNE, CHARLES W<br>3611 WHITEHEAD AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5005 | 3/24/2003 | $0.00 | ( U ) |
| HANCOCK, MICHAEL L<br>728 Stone Crest Circle<br><br>Chattanooga, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5006 | 3/24/2003 | $0.00 | ( U ) |
| ATCHISON, JEFFERY R<br>PO BOX 13359<br>LAKE CHARLES, LA 70612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5007 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5008 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5009 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5010 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5011 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5012 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5013 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5014 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5015 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5016 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5017 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5018 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5019 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL  33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5020 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5021 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5022 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5023 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5024 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5025 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5026 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL  33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5027 | 3/24/2003 | $0.00 | ( P ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5028 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5029 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5030 | 3/24/2003 | $0.00 | ( P ) |
| WHITAKER, CHARLES E<br>1315 Elizabeth Avenue SW<br><br>ATLANTA, GA 30310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5031 | 3/24/2003 | $0.00 | ( U ) |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5032 | 3/24/2003 | $0.00 | ( P ) |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5033 | 3/24/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5034 | 3/24/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5035 | 3/24/2003 | $0.00 | ( P ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5036 | 3/24/2003 | $0.00 | ( P ) |
| DOTY, MARGUERITE F<br>40 SHERMAN ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5037 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOFIELD, SHARRON<br>72 WINDSOR ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5038 | 3/24/2003 | $0.00 | ( U ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5039 | 3/24/2003 | $0.00 | ( U ) |
| MARTIN, BILLY L<br>8878 E CARROLL RD<br>WINSTON, GA 30187 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5040 | 3/24/2003 | $0.00 | ( U ) |
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA 02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5041 | 3/24/2003 | $0.00 | ( U ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5042 | 3/24/2003 | $0.00 | ( P ) |
| SITES, MARY E<br>PO BOX 240<br>ATKINSON, NH 03811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5043 | 3/24/2003 | $0.00 | ( U ) |
| WALLACE, THOMAS J<br>7675 MAYWOOD DR<br>PLEASANTON, CA 94588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5044 | 3/24/2003 | $0.00 | ( U ) |
| SUFI, WASEEM<br>2060 MONTEREY DR<br>LIVERMORE, CA 94550 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5045 | 3/24/2003 | $0.00 | ( U ) |
| BELOVA, IRINA<br>2827 DOIDGE AVE<br>PINOLE, CA 94564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5046 | 3/24/2003 | $0.00 | ( P ) |
| ROSE, LLOYD X<br>1264 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5047 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACHADO ANDERSEN, TRUDIE c/o TRUDIE MACHADO 22317 CYNTHIA CT HAYWARD, CA 94541 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5048 | 3/24/2003 | $0.00 | ( U ) |
| WELSH, WILLIAM A 13271 STYER CT HIGHLAND, MD 20777 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5049 | 3/24/2003 | $0.00 | ( P ) |
| FULMER, STEVE H 1709 TURTLE RIDGE WAY RALEIGH, NC 27614 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5050 | 3/24/2003 | $0.00 | ( U ) |
| MCLEOD, JOSEPH 6906 Upper Mills Circle Catonsville, MD 21228 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5051 | 3/24/2003 | $0.00 | ( P ) |
| FANTON III, GEORGE R 4017 BAKER LN NOTTINGHAM, MD 21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5052 | 3/24/2003 | $0.00 | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5053 | 3/24/2003 | $0.00 | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5054 | 3/24/2003 | $0.00 | ( P ) |
| SULLIVAN, BONNIE F PO BOX 2412 DILLON, CO 80435 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5055 | 3/24/2003 | $0.00 | ( U ) |
| CIMBRELO, SARA 1051 PITCHERS WAY HYANNIS, MA 02601-2224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5056 | 3/24/2003 | $0.00 | ( P ) |
| MILLIKEN, PAUL L 23 EPPING ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5057 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5058 | 3/24/2003 | $0.00 | ( U ) |
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5059 | 3/24/2003 | $0.00 | ( U ) |
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5060 | 3/24/2003 | $0.00 | ( U ) |
| MITCHELL, PAUL R 4001 NINA DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5061 | 3/24/2003 | $0.00 | ( P ) |
| MITCHELL, PAUL R 4001 NINA DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5062 | 3/24/2003 | $0.00 | ( P ) |
| LEE, RONALD 8 ROWE ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5063 | 3/24/2003 | $0.00 | ( U ) |
| DUNCAN, COLITA H 5955 HWY 1389 OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5064 | 3/24/2003 | $0.00 | ( P ) |
| HANCOCK, CAROLYN S c/o CAROLYN HANCOCK 3848 RIVERSIDE DR OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5065 | 3/24/2003 | $0.00 | ( P ) |
| HANCOCK, CAROLYN S c/o CAROLYN HANCOCK 3848 RIVERSIDE DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5066 | 3/24/2003 | $0.00 | ( P ) |
| DUNCAN, COLITA H 5955 HWY 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5067 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 482 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA  02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5068 | 3/24/2003 | $0.00 | ( P ) |
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA  02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5069 | 3/24/2003 | $0.00 | ( P ) |
| TOOHEY, DOROTHY T 19 CHEROKEE RD ARLINGTON, MA  02474-1946 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5070 | 3/24/2003 | $0.00 | ( P ) |
| IDDINS, LAWRENCE A 7730 Sierra Dr Granite Bay, CA  95746-6962 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5071 | 3/24/2003 | $0.00 | ( P ) |
| BURNHAM, JENNIFER J 8784 MANAHAN DR ELLICOTT CITY, MD  21043 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5072 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5073 | 3/24/2003 | $0.00 | ( U ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5074 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5075 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5076 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5077 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDERS, SIMON B<br>2321 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5078 | 3/24/2003 | $0.00 | | ( P ) |
| SANDERS, SIMON B<br>2321 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5079 | 3/24/2003 | $0.00 | | ( P ) |
| SANDERS, SIMON B<br>2321 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5080 | 3/24/2003 | $0.00 | | ( P ) |
| NEUBERT, BRUCE C<br>253 LOWER MAGOTHY BEACH RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5081 | 3/24/2003 | $0.00 | | ( P ) |
| HEUSER, ROBERT L<br>59 MILBURN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5082 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HOBBS, WILLIAM B<br>7205 WILLOWDALE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5083 | 3/24/2003 | $0.00 | | ( P ) |
| JARDINE, LESLIE A<br>10 Keans Road<br><br>Burlington, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5084 | 3/24/2003 | $0.00 | | ( U ) |
| CALLBECK, GERALD A<br>38 BAYBERRY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5085 | 3/24/2003 | $0.00 | | ( U ) |
| KALLIO, OLVA T<br>29 CONANT ST<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5086 | 3/24/2003 | $0.00 | | ( P ) |
| HAPOLI, EMANUEL F<br>11 NEW HALL RD<br>LYNNFIELD, MA 01940 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5087 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 484 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHAW, MELISSA K<br>4703 NW 22 ST<br>COCONUT CREEK, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5088 | 3/24/2003 | $0.00 | ( P ) |
| SHAW, MELISSA K<br>4703 NW 22 ST<br>COCONUT CREEK, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5089 | 3/24/2003 | $0.00 | ( P ) |
| WARFIELD, LORETTA<br>6605 ALTER ST<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5090 | 3/24/2003 | $0.00 | ( P ) |
| BENNETT, RUSSELL W<br>36-38 RUSSELL ST UNIT 36<br><br>CHARLESTOWN, MA  02129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5091 | 3/24/2003 | $0.00 | ( P ) |
| WINTERS, MARK A<br>408 GRALAN RD<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5092 | 3/24/2003 | $0.00 | ( P ) |
| REESE, GERALD<br>5439 LINEBORO RD E<br>MANCHESTER, MD  21102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5093 | 3/24/2003 | $0.00 | ( P ) |
| MILLER, ROBERT P<br>1063 REDFIELD TER<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5094 | 3/24/2003 | $0.00 | ( U ) |
| GENTRY, MARTHA A<br>2211 VININGS N LN<br>SMYRNA, GA  30080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5095 | 3/24/2003 | $0.00 | ( P ) |
| HURST, RALPH H<br>550 COOTS LK RD<br>ROCKMART, GA  30153 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5096 | 3/24/2003 | $0.00 | ( U ) |
| MCGUFFEE, FORD E<br>144 DONNA COURT<br><br>HUDSON OAKS, TX  76087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5097 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 485 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHEUNG, JOSEPHINE 17 BICENTENNIAL DR LEXINGTON, MA 02421-7738 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5098 | 3/24/2003 | $0.00 | ( U ) |
| DICKSON, BARBARA L 42 ELMHURST RD ARLINGTON, MA 02474-6612 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5099 | 3/24/2003 | $0.00 | ( U ) |
| O`CONNOR, FRANCES M C/O PAUL G AMICUCCI WALSH & AMICUCCI 2900 WESTCHESTER AVE PURCHASE, NY 10577 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5100 | 3/24/2003 | $0.00 | ( U ) |
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA 02360 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5101 | 3/24/2003 | $0.00 | ( P ) |
| JURD, BRETT 6916 CATWING CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5102 | 3/24/2003 | $0.00 | ( P ) |
| FRISK, MICHAEL D 5647 Columbia RD Apt. 203 Columbia, MD 21044 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5103 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5104 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5105 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5106 | 3/24/2003 | $0.00 | ( P ) |
| WARTHEN, JOHN L 306 CHALFONTE DR BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5107 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAY, JEREMY P<br>422 GOV WENTWORTH HWY<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5108 | 3/24/2003 | $0.00 | ( U ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5109 | 3/24/2003 | $0.00 | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5110 | 3/24/2003 | $0.00 | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN 47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5111 | 3/24/2003 | $0.00 | ( P ) |
| TANNENBERGER, NICHOLAS W<br>464 SHAWMUT AVE UNIT 1<br>BOSTON, MA 02118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5112 | 3/24/2003 | $0.00 | ( U ) |
| GARRITY, STEPHEN C<br>c/o STEPHEN GARRITY<br>19 WESTLAND AVE<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5113 | 3/24/2003 | $0.00 | ( P ) |
| NAGY, AKOS L<br>4813 ELLICOTT WOODS LN<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5114 | 3/24/2003 | $0.00 | ( U ) |
| POE, CARL T<br>1940 MAXWELL AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5115 | 3/24/2003 | $0.00 | ( U ) |
| BLAZEK, MATTHEW J<br>2514 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5116 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MICHOS, DEMETRIUS<br>13649 HIGHLAND RD<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5117 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNOTTS, YVONNE 1921 MERRITT BLVD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5118 | 3/24/2003 | $0.00 | ( P ) |
| NEWMAN, WAYNE 194 IRENE AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5119 | 3/24/2003 | $0.00 | ( U ) |
| OCONNOR, DEIRDRE G 30 SEAGRAVE RD CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5120 | 3/24/2003 | $0.00 | ( U ) |
| SMITH, DAVID B 9 HUTCHINSON LN NORTH QUINCY, MA 02171 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5121 | 3/24/2003 | $0.00 | ( U ) |
| BURKHART, MARK A 3852 CREEK CT MARTINEZ, GA 30907 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5122 | 3/24/2003 | $0.00 | ( U ) |
| BARBER, LEWIS R 200 RIVERSIDE AVE CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5123 | 3/24/2003 | $0.00 | ( U ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5124 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E 5580 BURNHAM CT NORTH FT MYER, FL 33903 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5125 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E 5580 BURNHAM CT NORTH FT MYER, FL 33903 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5126 | 3/24/2003 | $0.00 | ( P ) |
| MERTZ JR, STANLEY A 605 SHERRY DR SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5127 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, WILLIAM T 3010 S HAMPTON RD OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5128 | 3/24/2003 | $0.00 | | ( P ) |
| ALLEN, WILLIAM T 3010 S HAMPTON RD OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5129 | 3/24/2003 | $0.00 | | ( P ) |
| LEE, JAMES R 7446 S CORN CRIB LOOP DOUGLASVILLE, GA  30134 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5130 | 3/24/2003 | $0.00 | | ( U ) |
| TREISCH, ETHEL L PO BOX 355 SYKESVILLE, MD  21784 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5131 | 3/24/2003 | $0.00 | | ( P ) |
| HURST, MICHAEL W 280 WOOD RIVER LN TALLADEGA, AL  35160 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5132 | 3/24/2003 | $0.00 | | ( U ) |
| HURST, MICHAEL WILLIAM 280 WOOD RIVER LN. TALLADEGA, AL  35160 | 01-01140 W.R. GRACE & CO.-CONN. | 5133 | 3/24/2003 | BLANK | | ( U ) |
| BANNING, WILLIAM R 115 Carolina Way <br><br> Fountain Inn, SC  29644 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5134 | 3/24/2003 | $0.00 | | ( P ) |
| BANNING, WILLIAM ROBERT 216 IRBY AVENUE LAURENS, SC  29360 | 01-01140 W.R. GRACE & CO.-CONN. | 5135 | 3/24/2003 | BLANK | | ( U ) |
| MUNRO, RAYMOND CRAIG 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5136 | 3/24/2003 | BLANK | | ( U ) |
| WULF, LYLE GEORGE 2334 SOUTH ALMA SAN PEDRO, CA  90731 | 01-01140 W.R. GRACE & CO.-CONN. | 5137 | 3/24/2003 | BLANK | | ( U ) |
| MUNRO LOGGING CONSTRUCTION PO BOX 1470 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5138 | 3/24/2003 | $0.00 | | ( U ) |
| MUNRO, DEBRA MAE 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5139 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 489 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNRO, KERRY ANN<br>1609 DIAMOND ST<br>SAN DIEGO, CA  92109-3140 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5140 | 3/24/2003 | BLANK | ( U ) |
| MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5141 | 3/24/2003 | $0.00 | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 2 1/2 ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5142 | 3/24/2003 | BLANK | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 21/2 ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5143 | 3/24/2003 | $0.00 | ( U ) |
| LEONE, MARIO JOSEPH<br>166-35 9TH AVE APT 7A<br>WHITESTONE, NY  11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5144 | 3/24/2003 | BLANK | ( U ) |
| LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE, NY  11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5145 | 3/24/2003 | $0.00 | ( U ) |
| CROCKER, DONNA JEAN<br>707 N COLLINS STREET<br>PLANT CITY, FL  33563 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5146 | 3/24/2003 | BLANK | ( U ) |
| REALTY, DONNA JEAN<br>707 N COLLINS STREET<br>PLANT CITY, FL  33563 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5147 | 3/24/2003 | $0.00 | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5148 | 3/24/2003 | BLANK | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5149 | 3/24/2003 | UNKNOWN   [U] | ( U ) |
| CRUZAN, ROBERT IRVIN<br>37736 US HIGHWAY 2 TRLR 2<br>LIBBY, MT  59923-7863 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5150 | 3/24/2003 | BLANK | ( U ) |
| HALL, GREGORY SCOTT<br>1201 1/2 DAKOTA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5151 | 3/24/2003 | BLANK | ( U ) |
| CRUZAN, ROBERT IRVIN<br>1520 MINNESOTA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5152 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRUM, HOMER MATHEW<br>306 W. CHINOOK<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5153 | 3/24/2003 | BLANK | ( U ) |
| BERRUM, HOMER MATHEW<br>306 WEST CHINOOK<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5154 | 3/24/2003 | UNKNOWN    [U] | ( U ) |
| MUNRO, MATTHEW ALLEN<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5155 | 3/24/2003 | BLANK | ( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5156 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ROSTANZO, LORRAINE V<br>1011 Stonekirk Trace<br><br>Lawrenceville, GA  30043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5157 | 3/24/2003 | $0.00 | ( U ) |
| BEASLEY, MAXINE H<br>2317 BEASLEY RD<br>SULPHUR, LA  70663-0667 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5158 | 3/24/2003 | $0.00 | ( U ) |
| PERRY, STEVEN M<br>8 JERSEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5159 | 3/24/2003 | $0.00 | ( U ) |
| SMITH, LARRY E<br>3080 BALLESTERAS CT<br>MOUNT AIRY, MD  21771 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5160 | 3/24/2003 | $0.00 | ( P ) |
| LEGAL, CASIMER C<br>15615 BUSHY PARK RD<br><br>WOODBINE, MD  21797-8303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5161 | 3/24/2003 | $0.00 | ( P ) |
| MIRANDOLA, CASMEN<br>338 RIDGEWOOD DR<br>BLOOMINGDALE, IL  60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5162 | 3/24/2003 | $0.00 | ( U ) |
| FRUGE, DANIEL R<br>2413 BRICKTON RD<br>WILMINGTON, DE  19803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5163 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHAUGHENCY, EILEEN S 1304 BOXGROVE CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5164 | 3/24/2003 | $0.00 | ( U ) |
| MURFF, TERRILL N 19147 CENTER AV HOMEWOOD, IL 60430 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5165 | 3/24/2003 | $0.00 | ( U ) |
| BROWN, WILLIE W 432 SPEEDWAY DR FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5166 | 3/24/2003 | $0.00 | ( U ) |
| BOWEN, WARREN A 514-E CYPRESS ST #3 COVINA, CA 91723-1303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5167 | 3/24/2003 | $0.00 | ( U ) |
| OCONNOR, RAYMOND K 8029 A Shore Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5168 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, JONNIE D 4314 JEFFERSON AVE SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5169 | 3/24/2003 | $0.00 | ( U ) |
| REYNOLDS, LEE H 835 S LACEY LAKE ROAD CHARLOTTE, MI 48813-9561 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5170 | 3/24/2003 | $0.00 | ( U ) |
| FITZGERALD, DONNA 4 Newland Road Arlington, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5171 | 3/24/2003 | $0.00 | ( P ) |
| FITZGERALD, DONNA 4 Newland Road Arlington, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5172 | 3/24/2003 | $0.00 | ( P ) |
| ANDRADE, JOSEPH 38 LAWS BROOK RD ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5173 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELCH, JOY L<br>5858 Thunder Hill Road #C2<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5174 | 3/24/2003 | $0.00 | ( P ) |
| KIRKNER, DOUGLAS L<br>2224 N PEWTER DR<br>MACUNGIE, PA 18062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5175 | 3/24/2003 | $0.00 | ( P ) |
| SHATLOCK, MICHAEL<br>PO BOX 7<br>GREENOCK, PA 15047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5176 | 3/24/2003 | $0.00 | ( P ) |
| SAPP, MARVIN E<br>4744 Kings Mill Drive<br><br>OWENSBORO, KY 42303-2320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5177 | 3/24/2003 | $0.00 | ( P ) |
| SAPP, MARVIN E<br>4744 Kings Mill Drive<br><br>OWENSBORO, KY 42303-2320 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5178 | 3/24/2003 | $0.00 | ( P ) |
| PAVAO, ROSE M<br>8 BEVERLY AVE<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5179 | 3/24/2003 | $0.00 | ( U ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5180 | 3/24/2003 | $0.00 | ( P ) |
| SYKES, GEORGE C<br>27 MAPLE ST<br>UNIT A<br><br>CANTON, MA 02021-5209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5181 | 3/24/2003 | $0.00 | ( U ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5182 | 3/24/2003 | $0.00 | ( P ) |
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5183 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5184 | 3/24/2003 | $0.00 | | ( U ) |
| CHAMBERS, ANTHONY L<br>9889 HARMONY LN<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5185 | 3/24/2003 | $0.00 | | ( U ) |
| MOELLER, ERIC M<br>PO BOX 687<br>17 RANNOCH WAY<br>INVERNESS, CA 94937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5186 | 3/24/2003 | $0.00 | | ( P ) |
| WORSDALE, RAYMOND E<br>8459 NW 3RD ST<br>CORAL SPRINGS, FL 33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5187 | 3/24/2003 | $0.00 | | ( P ) |
| HOTCHKIES, BARRY<br>7 WOOD CT<br>OAKLAND, CA 94611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5188 | 3/24/2003 | $0.00 | | ( P ) |
| SCHARTUNG JR, JOHN A<br>7730 STATE HWY 81<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5189 | 3/24/2003 | $0.00 | | ( P ) |
| HOOPES, ROBERT J<br>3 Dean Cir<br><br>Andover, MA 01810-3304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5190 | 3/24/2003 | $0.00 | | ( P ) |
| HASTIE, JAMES A<br>44 RUSSELL ST<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5191 | 3/24/2003 | $0.00 | | ( P ) |
| TAMIM, AMAL<br>2770 BOULEVARD PIE IX<br>APT 22<br>MONTREAL, PQ H1V 2E9<br>Canada | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5192 | 3/24/2003 | $0.00 | | ( U ) |
| UMALI, JENNIFER L<br>91 BRAND ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5193 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RANGANATHAN, ANANDAKUMAR 57 WOLLASTON AVE #2 ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5194 | 3/24/2003 | $0.00 | ( U ) |
| JONES, JOSEPH A 12 Belford Cir Woburn, MA 01801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5195 | 3/24/2003 | $0.00 | ( U ) |
| ROBBINS, KENNETH B 715 WASHINGTON ST ABINGTON, MA 02351 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5196 | 3/24/2003 | $0.00 | ( U ) |
| HOWELL, MARLENE E 103 BODAN RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5197 | 3/24/2003 | $0.00 | ( U ) |
| CORREIA, NATALIE M 26 MOORE ST SOMERVILLE, MA 02144 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5198 | 3/24/2003 | $0.00 | ( P ) |
| REGAN, JOSEPH C 9 OLD SHEPARD ST CANTON, MA 02021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5199 | 3/24/2003 | $0.00 | ( P ) |
| SHEN, DING F 239 CAPTAIN EAMES CIR ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5200 | 3/24/2003 | $0.00 | ( U ) |
| RILEY III, JAMES R c/o BOB RILEY 128 W BARRE ST BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5201 | 3/24/2003 | $0.00 | ( P ) |
| KELCH, JOY L 5858 Thunder Hill Road #C2 Columbia, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5202 | 3/24/2003 | $0.00 | ( P ) |
| HABIB JR, E THOMAS 12420 BENSON BRANCH RD ELLICOTT CITY, MD 21042-1306 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5203 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 495 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| PHILLIPS, FRANK C<br>125 N MARAUDER<br>SULPHUR, LA  70663-6718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5204 | 3/24/2003 | $0.00 | ( U ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5205 | 3/24/2003 | $0.00 | ( P ) |
| SCOTT, MICHAEL A<br>8225 N PORT RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5206 | 3/24/2003 | $0.00 | ( U ) |
| TRAVIS JR, DAVID W<br>20302 NY 22<br>PETERSBURG, NY  12138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5207 | 3/24/2003 | $0.00 | ( U ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL  33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5208 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL  33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5209 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL  33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5210 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL  33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5211 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL  33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5212 | 3/24/2003 | $0.00 | ( P ) |
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5213 | 3/24/2003 | $0.00 | ( P ) |

---

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5214 | 3/24/2003 | $0.00 | ( P ) |
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5215 | 3/24/2003 | $0.00 | ( P ) |
| KAISER, LAWRENCE<br>267 RIDGE TRAIL DR<br>CHESTERFIELD, MO 63017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5216 | 3/24/2003 | $0.00 | ( P ) |
| KAISER, LAWRENCE<br>267 RIDGE TRAIL DR<br>CHESTERFIELD, MO 63017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5217 | 3/24/2003 | $0.00 | ( P ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5218 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5219 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5220 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5221 | 3/24/2003 | $0.00 | ( U ) |
| CICCONE, JOSEPH P<br>538 LOWELL RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5222 | 3/24/2003 | $0.00 | ( U ) |
| SIMON, DONNA N<br>11702-B GRANT RD PMB 115<br>CYPRESS, TX 77429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5223 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAVANA, ERVIN J<br>2382 SEAHURST CT<br>LEAGUE CITY, TX 77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5224 | 3/24/2003 | $0.00 | ( U ) |
| RANGEL JR, REYMUND R<br>11215 SAGEKING<br>HOUSTON, TX 77089 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5225 | 3/24/2003 | $0.00 | ( U ) |
| SIAMIS, MARK A<br>c/o MARK SIAMIS<br>504 52ND PL<br>WESTERN SPRINGS, IL 60558 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5226 | 3/24/2003 | $0.00 | ( P ) |
| LEE, EDWARD B<br>301 Hopkins Dr<br><br>Boyce, VA 22620-9720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5227 | 3/24/2003 | $0.00 | ( P ) |
| MCBRIDE, MARY B<br>508 STOKES RD<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5228 | 3/24/2003 | $0.00 | ( U ) |
| STRINGER, ALAN R<br>24062 40th Ave SE<br><br>Bothell, WA 98021-9077 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5229 | 3/24/2003 | $0.00 | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5230 | 3/24/2003 | $0.00 | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5231 | 3/24/2003 | $0.00 | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5232 | 3/24/2003 | $0.00 | ( P ) |
| LEE, CAROLE A<br>13 MEADOWBROOK<br><br>MILLIS, MA 02054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5233 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HINZ, JAMES D 440 WASHINGTON ST GLENVIEW, IL 60025 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5234 | 3/24/2003 | $0.00 | ( U ) |
| SHAW, DONNA M 273 CAMBRIDGE RD #303 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5235 | 3/24/2003 | $0.00 | ( U ) |
| MALONE, JAMES J c/o JAMES MALONE 3 HIGHLAND AVE STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5236 | 3/24/2003 | $0.00 | ( U ) |
| CHENG, WU CHENG 10308 PADDINGTON CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5237 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5238 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5239 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5240 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5241 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5242 | 3/24/2003 | $0.00 | ( P ) |
| GRIESINGER, ERIC F 502 SPRING GUIDE CT BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5243 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 499 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5244 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5245 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HOWELL, WILLIAM M<br>103 BODAN RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5246 | 3/24/2003 | $0.00 | | ( U ) |
| SMITH SR, RONALD L<br>217 SOMERSET ST<br>TOLEDO, OH 43609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5247 | 3/24/2003 | $0.00 | | ( P ) |
| WHITTIER, JANICE<br>14 THOMAS ST<br><br>Belmont, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5248 | 3/24/2003 | $0.00 | | ( U ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5249 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5250 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5251 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5252 | 3/24/2003 | $0.00 | | ( P ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5253 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5254 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5255 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5256 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUNN, DEBORAH A<br>5310 WOODBINE RD<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5257 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5258 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5259 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5260 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5261 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5262 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5263 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WADDELL, JESSE M<br>7101 GRASSHOPPER RD<br>BIRCHWOOD, TN  37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5264 | 3/24/2003 | $0.00 | ( U ) |
| REKSHYNSKYJ, EDITH H<br>9867 B BOCA GARDENS TRL<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5265 | 3/24/2003 | $0.00 | ( P ) |
| REKSHYNSKYJ, EDITH H<br>9867B BOCA GARDES TRL<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5266 | 3/24/2003 | $0.00 | ( P ) |
| REKSHYNSKYJ, EDITH H<br>9867B BOCA GARDENS TRL<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5267 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5268 | 3/24/2003 | $0.00 | ( S ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5269 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5270 | 3/24/2003 | $0.00 | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5271 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5272 | 3/24/2003 | $0.00 | ( P ) |
| FITZGERALD, GLENN W<br>13110 MCGILL RD<br>SODDY DAISY, TN  37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5273 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 502 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YEARGAN, MARSHALL G<br>250 WESTLEY RD<br>WHITWELL, TN  37397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5274 | 3/24/2003 | $0.00 | ( U ) |
| YEARGAN, MAX C<br>RT 1 BOX 499E<br>DUNLAP, TN  37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5275 | 3/24/2003 | $0.00 | ( U ) |
| BERKE, NEAL S<br>PO BOX 388<br>NORTH CHELMSFORD, MA  01863-0388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5276 | 3/24/2003 | $0.00 | ( P ) |
| GAUDETTE, ROGER R<br>8 WATERVIEW CIR<br>LITCHFIELD, NH  03052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5277 | 3/24/2003 | $0.00 | ( U ) |
| SCHMIDT, CARL J<br>709 E SHORE RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5278 | 3/24/2003 | $0.00 | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL  34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5279 | 3/24/2003 | $0.00 | ( P ) |
| BASTAS, ANNA M<br>9212 West Pullman Court<br><br>Mokena, IL  60448 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5280 | 3/24/2003 | $0.00 | ( P ) |
| DUNBAR, KERON D<br>494 CROFT MILL RD<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5281 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, LOLLIE A<br>253 DOGWOOD DR<br>ANACOCO, LA  71403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5282 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, LOLLIE A<br>253 DOGWOOD DR<br>ANACOCO, LA  71403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5283 | 3/24/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, LOLLIE A 253 DOGWOOD DR ANACOCO, LA 71403 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5284 | 3/24/2003 | $0.00 | ( U ) |
| WALLS, RICKY 3333 MAJESTIC PRINCE DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5285 | 3/24/2003 | $0.00 | ( P ) |
| CAVANAUGH, RAYMOND N 635 E 92ND AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5286 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5287 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5288 | 3/24/2003 | $0.00 | ( U ) |
| MOELLER, ERIC M PO BOX 687 17 RANNOCH WAY INVERNESS, CA 94937 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5289 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS, LARRY E 6428 N TALMAN AVE CHICAGO, IL 60645 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5290 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS, LARRY E 6428 N TALMAN AVE CHICAGO, IL 60645 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5291 | 3/24/2003 | $0.00 | ( P ) |
| MCGUIRE, CURTIS L 1485 EDINBORO DR JONESBORO, GA 30236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5292 | 3/24/2003 | $0.00 | ( U ) |
| HEMPHILL, DAVID H 5890 TEN ESTATES DR WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5293 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5294 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5295 | 3/24/2003 | $0.00 | ( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5296 | 3/24/2003 | $0.00 | ( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5297 | 3/24/2003 | $0.00 | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5298 | 3/24/2003 | $0.00 | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5299 | 3/24/2003 | $0.00 | ( U ) |
| RICE, ALLEN J<br>119 BRANTLEY ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5300 | 3/24/2003 | $0.00 | ( U ) |
| WHITSON, EDWIN P<br>311 QUELQUESHUE<br>SULPHUR, LA 70663-6329 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5301 | 3/24/2003 | $0.00 | ( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8741 Entered: 6/28/2005 | 5302 | 3/24/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 5303 | 3/24/2003 | $315.86 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5304 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5305 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5306 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5307 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5308 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5309 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5310 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5311 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5312 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5313 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 506 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FABACHER, JOHN R<br>305 HOUSTON DR<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5314 | 3/24/2003 | $0.00 | ( P ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5315 | 3/24/2003 | $0.00 | ( P ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5316 | 3/24/2003 | $0.00 | ( P ) |
| EBELHAR, TERRENCE C<br>5600 HWY 56<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5317 | 3/24/2003 | $0.00 | ( P ) |
| EBELHAR, TERRENCE C<br>5600 HWY 56<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5318 | 3/24/2003 | $0.00 | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5319 | 3/24/2003 | $0.00 | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5320 | 3/24/2003 | $0.00 | ( P ) |
| MOTT, RAYMOND W<br>470 LEAF CT<br>SEVERNA PARK, MD 21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5321 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MIDKIFF, DENNIS R<br>643 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5322 | 3/24/2003 | $0.00 | ( P ) |
| MIDKIFF, DENNIS R<br>643 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5323 | 3/24/2003 | $0.00 | ( P ) |

---

*\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMOLEN, THOMAS 2016 HAMPTON SHORES DR SENECA, SC 29672 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5324 | 3/24/2003 | $0.00 | ( U ) |
| GRACE, LLOYD F 611 HAYWARD MILL RD CONCORD, MA 01742-4610 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5325 | 3/24/2003 | $0.00 | ( U ) |
| KAPUZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5326 | 3/24/2003 | $0.00 | ( P ) |
| KAEUZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5327 | 3/24/2003 | $0.00 | ( P ) |
| KAENZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5328 | 3/24/2003 | $0.00 | ( P ) |
| KAENZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5329 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5330 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5331 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5332 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5333 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STRINGER, JUANITA T 7737 EDGEWOOD AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5334 | 3/24/2003 | $0.00 | ( U ) |
| LUCAS, MELVINA Y 9411 ATLANTIC ST MIRAMAR, FL 33025 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 5335 | 3/24/2003 | $0.00 | ( U ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5336 | 3/24/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5337 | 3/24/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5338 | 3/24/2003 | $0.00 | ( U ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5339 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5340 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J 1319 E DUNSLOW LN LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5341 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J 1319 E DUNSLOW LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5342 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J 1319 E DUNSLOW LN LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5343 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYES, JODY W<br>3925 N OAK LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5344 | 3/24/2003 | $0.00 | ( U ) |
| LEMELLE, FREDERICK J<br>2939 SEVENTH ST<br>LAKE CHARLES, LA 70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5345 | 3/24/2003 | $0.00 | ( P ) |
| LANDRY, ANDY G<br>2705 E 12TH ST<br>LAKE CHARLES, LA 70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5346 | 3/24/2003 | $0.00 | ( P ) |
| WHITING, EUGENE J<br>7075 BARNACLE RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5347 | 3/24/2003 | $0.00 | ( U ) |
| AMES, MICHAEL L<br>2320 LAKE CREST DR<br>SPRINGFIELD, IL 62707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5348 | 3/24/2003 | $0.00 | ( P ) |
| AMES, MICHAEL L<br>2320 LAKE CREST DR<br>SPRINGFIELD, IL 62707 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5349 | 3/24/2003 | $0.00 | ( P ) |
| LEAKE, SAMUEL V<br>7798 TICK NECK RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5350 | 3/24/2003 | $0.00 | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5351 | 3/24/2003 | $0.00 | ( P ) |
| SCHARTUNG JR, JOHN A<br>7730 HWY 81<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5352 | 3/24/2003 | $0.00 | ( P ) |
| SCHARTUNG JR, JOHN A<br>7730 STATE HWY 81<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5353 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5354 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5355 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5356 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R<br>17 BEREWEEKE RD<br>WINCHESTER HAMPSHIRE S0226AJ<br>UNITED KINGDOM | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5357 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R<br>17 BEREWEEKE RD<br>WINCHESTER HAMPSHIRE S0226AJ<br>UNITED KINGDOM | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5358 | 3/24/2003 | $0.00 | ( S ) |
| EISENHAUER, ERIC R<br>17 BEREWEEKE RD<br>WINCHESTER HAMPSHIRE S0226AJ<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5359 | 3/24/2003 | $0.00 | ( S ) |
| VJESTICA, MICHAEL<br>8810 Greenwood Ave<br><br>Munster, IN 46321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5360 | 3/24/2003 | $0.00 | ( P ) |
| LARSON, RICHARD<br>1705 E 73RD AVE<br>MERRILLVILLE, IN 46410 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5361 | 3/24/2003 | $0.00 | ( U ) |
| V-SPAN INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 5362 | 3/24/2003 | $6,241.10 | ( U ) |
| PETERS, ROBERT R<br>2000 FREMONT AVE<br>SAINT PAUL, MN 55119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5363 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FULMER, STEVE H<br>1709 TURTLE RIDGE WAY<br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5364 | 3/24/2003 | $0.00 | ( U ) |
| LAWLOR, THOMAS M<br>127C Palm Bay Terr<br><br>Palm Beach Garden, FL 33418 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5365 | 3/24/2003 | $0.00 | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5366 | 3/24/2003 | $0.00 | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5367 | 3/24/2003 | $0.00 | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5368 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5369 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5370 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5371 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5372 | 3/24/2003 | $0.00 | ( P ) |
| ALLEN JR, GEORGE H<br>6181 SW 84 PL<br>OCALA, FL  34476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5373 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 512 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASHMORE, CHARLES B<br>160 ROLLING GREEN CIR<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5374 | 3/24/2003 | $0.00 | ( P ) |
| DONCASTER, FRANCIS R<br>27 JOSEPHINE AVE<br>SOMERVILLE, MA  02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5375 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL  33903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5376 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL  33903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5377 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5378 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5379 | 3/24/2003 | $0.00 | ( P ) |
| MUELLER, PAUL J<br>17 CROSS WIND<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5380 | 3/24/2003 | $0.00 | ( P ) |
| ASHMORE, CHARLES B<br>160 ROLLING GREEN CIR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5381 | 3/24/2003 | $0.00 | ( P ) |
| CONNOR III, HARRY E<br>4544 GREENCOVE CIR<br>SPARROWS POINT, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5382 | 3/24/2003 | $0.00 | ( U ) |
| HOUTCHEN, JAMES W<br>2637 W MIDDLEGROUND DR<br>OWENSBORO, KY  42301-4111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5383 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 513 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5384 | 3/24/2003 | $0.00 | | ( P ) |
| DOUET, KIM 329 GAUTHIER ST SAINT MARTINVILLE, LA 70582 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5385 | 3/24/2003 | $0.00 | | ( P ) |
| EDWARDS, JAMES C 34 STONEWAY PL BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5386 | 3/24/2003 | $0.00 | | ( P ) |
| MARIER, RICHARD E 5071 Sierra Springs Drive Pollock Pines, CA 95726 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5387 | 3/24/2003 | $0.00 $0.00 | | ( S ) ( P ) |
| ST CLAIR, MERLON P 201 W MEADOW RD LOWELL, MA 01854 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5388 | 3/24/2003 | $0.00 | | ( U ) |
| MATHEWS JR, CHARLES R 14 HORATIO ST APT #11-H NEW YORK, NY 10014-1660 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5389 | 3/24/2003 | $0.00 | | ( P ) |
| JABLONSKI, NEAL T 4265 S 90TH ST GREENFIELD, WI 53228 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5390 | 3/24/2003 | $0.00 | | ( P ) |
| MADCY, ROBERT L PO BOX 867 MEDINA, OH 44258 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5391 | 3/24/2003 | $0.00 | | ( U ) |
| DUNCAN, MARIE R 1953 HOBBITON RD BATON ROUGE, LA 70810 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5392 | 3/24/2003 | $0.00 | | ( P ) |
| FINNIE, ELIZABETH A 223 SOUTHWEST DRIVE CLYDE, TX 79510-4017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5393 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTANARO, ROBERT 30 BRITTANY LN CARMEL, NY 10512 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5394 | 3/24/2003 | $0.00 | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5395 | 3/24/2003 | $0.00 | ( U ) |
| BOURQUE, TRENTON K 3117 SH FOREST DR LAKE CHARLES, LA 70611 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5396 | 3/24/2003 | $0.00 | ( P ) |
| KINCHEN, PATRICIA 18002 IMBER FOREST LN HUMBLE, TX 77346 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5397 | 3/24/2003 | $0.00 | ( U ) |
| METTEE, ELIZABETH W 12 THE STRAND SPARKS, MD 21152 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5398 | 3/24/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5399 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE S0226AJ United Kingdom | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5400 | 3/24/2003 | $0.00 | ( P ) |
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5401 | 3/24/2003 | $0.00 | ( U ) |
| SMITH, JOSEPH A 722 SOUTH LYONS LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5402 | 3/24/2003 | $0.00 | ( U ) |
| TRAHAN, DALE C 5365 WINNER CIRCLE LN VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5403 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 515 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DISHONG, GAY E c/o WINNIE R DISHONG 816 CRAFT ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5404 | 3/24/2003 | $0.00 | ( P ) |
| PITRE, HURIST 2406 2ND AVE LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5405 | 3/24/2003 | $0.00 | ( U ) |
| DUHON, LESTER 1420 East Town Drive Iowa, LA 70647 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5406 | 3/24/2003 | $0.00 | ( U ) |
| JOSBERG JR, MORRIS 2810 GUINN ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5407 | 3/24/2003 | $0.00 | ( P ) |
| THEODOULOU, BESSIE 137 WEBSTER ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5408 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, MICHAEL A 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5409 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, LURA B 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5410 | 3/24/2003 | $0.00 | ( U ) |
| DEE, TONI L 3700 MYKONES CT BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5411 | 3/24/2003 | $0.00 | ( P ) |
| DEE, TONI L 3700 MYKONES CT BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5412 | 3/24/2003 | $0.00 | ( P ) |
| BREDEHOEFT, DONALD A 12911 CHERRY POINT DR DAYTON, TX 77535-8054 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5413 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC  29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5414 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC  29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5415 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC  29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5416 | 3/24/2003 | $0.00 | ( P ) |
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5417 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5418 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5419 | 3/24/2003 | $0.00 | ( U ) |
| WHITE, WILLIAM M<br>307 GROS RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5420 | 3/24/2003 | $0.00 | ( U ) |
| CHI, CHANG W<br>5125 WATCHWOOD PATH<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5421 | 3/24/2003 | $0.00 | ( U ) |
| CORCERAN, WILLIAM M<br>1627 JOHN ROSS LN<br>CROWNSVILLE, MD  21032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5422 | 3/24/2003 | $0.00 | ( U ) |
| CORCERAN, WILLIAM M<br>1627 JOHN ROSS LN<br>CROWNSVILLE, MD  21032 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5423 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 517 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN, HAROLD F<br>5053 TOSCANA TRL<br>BOYNTON BEACH, FL 33437-2081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5424 | 3/24/2003 | $0.00 | | ( U ) |
| GUIDRY, JAMES R<br>730 URBAN ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5425 | 3/24/2003 | $0.00 | | ( U ) |
| NUNN, RONALD W<br>5529 BUCKNELL RD<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5426 | 3/24/2003 | $0.00 | | ( P ) |
| TRIMPIN, ANDY W<br>780 MARSTON CT<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5427 | 3/24/2003 | $0.00 | | ( U ) |
| LUTZ JR, GILBERT J<br>145 Clearspring Place<br><br>Millington, MD 21651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5428 | 3/24/2003 | $0.00 | | ( P ) |
| PERNANKIL, GANESH<br>4994 DORSEY HALL DR UNIT A1<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5429 | 3/24/2003 | $0.00 | | ( P ) |
| HALE, MILLARD R<br>2400 Pickwick Road<br><br>Baltimore, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5430 | 3/24/2003 | $0.00 | | ( U ) |
| NEIGHOFF, KENNETH D<br>305 GREENWOOD RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5431 | 3/24/2003 | $0.00 | | ( U ) |
| SUMMERSON, BARBARA M<br>c/o BARBARA SUMMERSON<br>9878 OLD ANNAPOLIS RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5432 | 3/24/2003 | $0.00 | | ( U ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5433 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5434 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5435 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, LAWRENCE J<br>170 RIVERVIEW TRL<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5436 | 3/24/2003 | $0.00 | ( U ) |
| ELDER, JACQUELINE A<br>244 HARRISONVILLE RD<br>MULLICA HILL, NJ 08062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5437 | 3/24/2003 | $0.00 | ( U ) |
| NAGY, AKOS L<br>4813 ELLICOTT WOODS LN<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5438 | 3/24/2003 | $0.00 | ( U ) |
| MORRIS, LAURIE<br>289 DOGWOOD LN<br>CLARKSBORO, NJ 08020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5439 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, JAMES L<br>4202 POND APPLE DRIVE N<br><br>NAPLES, FL 34119-8542 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5440 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, JAMES L<br>4202 POND APPLE DRIVE N<br><br>NAPLES, FL 34119-8542 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5441 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, JAMES L<br>4202 POND APPLE DR N<br>NAPLES, FL 34119-8542 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5442 | 3/24/2003 | $0.00 | ( U ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5443 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5444 | 3/24/2003 | $0.00 | ( P ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5445 | 3/24/2003 | $0.00 | ( P ) |
| ERNEST SR, MICHAEL V<br>2014 ROCKWELL AVE<br>CATONSVILLE, MD 21228-4218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5446 | 3/24/2003 | $0.00 | ( P ) |
| HELLER, LORAINE<br>102 CARRIAGE LA<br>LOGAN TWP, NJ 08085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5447 | 3/24/2003 | $0.00 | ( U ) |
| SLOTWINSKI, EDWARD J<br>3085 Emerald Valley Rd<br><br>Ellicott City, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5448 | 3/24/2003 | $0.00 | ( P ) |
| CHAPMAN, DAVID M<br>10327 PINE RIDGE DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5449 | 3/24/2003 | $0.00 | ( P ) |
| MYERS, APRIL E<br>11 POWDERVIEW CT<br>NOTTINGHAM, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5450 | 3/24/2003 | $0.00 | ( P ) |
| MAULDIN, MICHAEL L<br>12229 ROBERTA LYNNE DR<br>EL PASO, TX 79936 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5451 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5452 | 3/24/2003 | $0.00 | ( P ) |
| SHERBERT, OREN<br>8065 HWY 56<br>ATTN OREN SHERBERT<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5453 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOYLE, JAMES A<br>8842 EATONWICK FAIRWAY<br>CORDOVA, TN 38016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5454 | 3/24/2003 | $0.00 | ( P ) |
| TRIGGIANI, LEONARD V<br>419 LE PROVENCE CIR<br>NAPERVILLE, IL 60540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5455 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5456 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5457 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5458 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5459 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5460 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5461 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC 29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5462 | 3/24/2003 | $0.00 | ( P ) |
| KENNEDY, JERRY L<br>4409 MURRAY HILLS DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5463 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 521 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5464 | 3/24/2003 | $0.00 | | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5465 | 3/24/2003 | $0.00 | | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5466 | 3/24/2003 | $0.00 | | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5467 | 3/24/2003 | $0.00 | | ( U ) |
| PURNELL, SCOTT K 3216 GINGER BREAD CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5468 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCQUADE, LAWRENCE C 125 E 72ND ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | 5469 | 3/24/2003 | UNKNOWN | [U] | ( P ) |
| MCQUADE, LAWRENCE C 125 E 72 ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 5470 | 3/24/2003 | UNKNOWN | [U] | ( P ) |
| GEE, MICHAEL D 7 MEADOW DR LITTLETON, MA 01460 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5471 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5472 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5473 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5474 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5475 | 3/24/2003 | $0.00 | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5476 | 3/24/2003 | $0.00 | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5477 | 3/24/2003 | $0.00 | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5478 | 3/24/2003 | $0.00 | ( U ) |
| SHERMAN, RALPH R 5700 Roper St. Apt. J-2 East Ridge, TN 37412 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5479 | 3/24/2003 | $0.00 | ( U ) |
| BLANKENSHIP, ROBYN D 292 BELL RD SE CLEVELAND, TN 37323 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5480 | 3/24/2003 | $0.00 | ( U ) |
| CLARK, KERRY R 39 VALLEY BREEZE DR RINGGOLD, GA 30736 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5481 | 3/24/2003 | $0.00 | ( U ) |
| SISEMORE, JAMES R 3601 THRUSHWOOD DR CHATTANOOGA, TN 37415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5482 | 3/24/2003 | $0.00 | ( U ) |
| PERRY, GORDON L 278 LIONS WATCH DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5483 | 3/24/2003 | $0.00 | ( U ) |
| SWEETON, PERCY H 1716 LORETTO AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5484 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANGLEY, HIRAM J<br>1123 COWARD RD<br><br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5485 | 3/24/2003 | $0.00 | ( P ) |
| BROUSSARD, KEVIN D<br>4580 Sweetbay Drive<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5486 | 3/24/2003 | $0.00 | ( P ) |
| ELLIOTT, JOHN<br>315 MADISON ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5487 | 3/24/2003 | $0.00 | ( U ) |
| ELLIOTT, JOHN<br>315 MADISON ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5488 | 3/24/2003 | $0.00 | ( U ) |
| WEIGELE, JEFFREY L<br>2922 CHESTNUT HILL DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5489 | 3/24/2003 | $0.00 | ( U ) |
| PHARIS, MILTON T<br>105 CAROLINE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5490 | 3/24/2003 | $0.00 | ( U ) |
| BARRY, THOMAS P<br>27 STONE RIDGE RD<br>WESTFORD, MA 01886-6308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5491 | 3/24/2003 | $0.00 | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5492 | 3/24/2003 | $0.00 | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5493 | 3/24/2003 | $0.00 | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5494 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5495 | 3/24/2003 | $0.00 | ( U ) |
| BUMPASS, FRANK A<br>1045 SHADY FORK RD<br><br>CHATTANOOGA, TN 37421-4536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5496 | 3/24/2003 | $0.00 | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN 37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5497 | 3/24/2003 | $0.00 | ( U ) |
| WHITE, JERRY W<br>1300 Reserve Way<br>Suite 108<br>Chattanooga, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5498 | 3/24/2003 | $0.00 | ( U ) |
| ATTERTON, GLENN E<br>12925 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5499 | 3/24/2003 | $0.00 | ( U ) |
| ATTERTON, GLENN E<br>12925 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5500 | 3/24/2003 | $0.00 | ( U ) |
| COLORITE POLYMERS<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 5501 | 3/24/2003 | $92,377.50 | ( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5502 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5503 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SULLIVAN, ROBERT E<br>198 VALLEY HILL RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5504 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E<br>198 VALLEY HILL RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5505 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5506 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5507 | 3/24/2003 | $0.00 | ( P ) |
| YEOMANS, JOHN E<br>1808 OAK POINT DR<br>MIDDLEBORO, MA 02346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5508 | 3/24/2003 | $0.00 | ( U ) |
| YEOMANS, JOHN E<br>1808 OAK POINT DR<br>MIDDLEBORO, MA 02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5509 | 3/24/2003 | $0.00 | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN 37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5510 | 3/24/2003 | $0.00 | ( U ) |
| SOLLA, VIRGINIA A<br>6 MARYLAND DR<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5511 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5512 | 3/24/2003 | $0.00 | ( P ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5513 | 3/24/2003 | $0.00 | ( P ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5514 | 3/24/2003 | $0.00 | ( P ) |
| LONIDIER, ROBERT<br>217 BARBARA HILL DR<br>RAGLEY, LA 70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5515 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASE, MARVIN D<br>c/o DUANE CASE<br>3518 ROUNDTABLE LOOP<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5516 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN D<br>c/o DUANE CASE<br>3518 ROUNDTABLE LOOP<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5517 | 3/24/2003 | $0.00 | ( P ) |
| VINCENT, MELVIN J<br>771 W DAVE DUGAS RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5518 | 3/24/2003 | $0.00 | ( U ) |
| HAWKINS, BRYANT A<br>2512 17TH ST<br>LAKE CHARLES, LA  70601-8050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5519 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN B<br>4902 STURBRIDGE PL<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5520 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN B<br>4902 STURBRIDGE PL<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5521 | 3/24/2003 | $0.00 | ( P ) |
| YALE, JAMES R<br>1609 PLEASANTVILLE DR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5522 | 3/24/2003 | $0.00 | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL  34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5523 | 3/24/2003 | $0.00 | ( P ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>ATTN: CHRISTINE LEE<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5524 | 3/24/2003 | $0.00 | ( U ) |
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD  21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5525 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD 21798 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5526 | 3/24/2003 | $0.00 | ( U ) |
| YALE, JAMES R<br>1609 PLEASANTVILLE DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5527 | 3/24/2003 | $0.00 | ( U ) |
| BOWERS, RONNIE L<br>1729 WHITE ACRES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5528 | 3/24/2003 | $0.00 | ( P ) |
| VILJOEN, DEBRA<br>PO BOX 1814<br><br>AIKEN, SC 29802-1814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5529 | 3/24/2003 | $0.00 | ( U ) |
| WOOD, DAVID E<br>1174 Martin St<br><br>Aiken, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5530 | 3/24/2003 | $0.00 | ( U ) |
| JOHNS, ROBERT G<br>203 TERRACE CIR<br>SIMPSONVILLE, SC 29681-2134 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5531 | 3/24/2003 | $0.00 | ( P ) |
| JENKINS, TERRY L<br>2553 CARRIAGE CREEK<br>AUGUSTA, GA 30909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5532 | 3/24/2003 | $0.00 | ( U ) |
| GUEVARA, BEN<br>2109 FLECHER ST<br>HOUSTON, TX 77009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5533 | 3/24/2003 | $0.00 | ( U ) |
| GEAR, JOHN T<br>36 CLEAR POND DR<br>WALPOLE, MA 02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5534 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5535 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5536 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5537 | 3/24/2003 | $0.00 | ( P ) |
| MATHIS, WILLIAM D<br>150 NAUTILUS ST<br>AIKEN, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5538 | 3/24/2003 | $0.00 | ( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITy<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6007 Entered: 7/19/2004 | 5539 | 3/24/2003 | $0.00 | ( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6264 Entered: 8/23/2004 | 5540 | 3/24/2003 | $0.00 | ( U ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 5541 | 3/24/2003 | $4,121.49 | ( U ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5542 | 3/24/2003 | $15,618.85 | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX 77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5543 | 3/24/2003 | $0.00 | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX 77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5544 | 3/24/2003 | $0.00 | ( U ) |
| COOK SR, LEE V<br>408 5TH AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5545 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5546 | 3/24/2003 | $0.00 | ( P ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5547 | 3/24/2003 | $0.00 | ( P ) |
| FISHEL, HARRY<br>907 HIGHLAND PARK DR<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5548 | 3/24/2003 | $0.00 | ( U ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5549 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5550 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5551 | 3/24/2003 | $0.00 | ( P ) |
| ENAMORADO, OSCAR J<br>PO BOX 1288<br>AIKEN, SC  29802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5552 | 3/24/2003 | $0.00 | ( U ) |
| ISTRE, FRED B<br>410 FRED ISTRE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5553 | 3/24/2003 | $0.00 | ( P ) |
| FREEBURY, DANNY JAMES<br>1302 AIRTH AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005; DktNo:<br>4346 Entered: 8/25/2003 | 5554 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 530 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEER, MARY K<br>141 CONIFER ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5555 | 3/24/2003 | $0.00 | ( U ) |
| HANSEN, SALLY A<br>416 W 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5556 | 3/24/2003 | $0.00 | ( U ) |
| ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5557 | 3/24/2003 | $0.00 | ( U ) |
| HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5558 | 3/24/2003 | $0.00 | ( U ) |
| COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5559 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 531 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIDSON, JAMES<br>683 ACM ROAD SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5560 | 3/24/2003 | $0.00 | ( U ) |
| ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5561 | 3/24/2003 | $0.00 | ( U ) |
| FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5562 | 3/24/2003 | $0.00 | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5563 | 3/24/2003 | $0.00 | ( U ) |
| GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT  59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5564 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF KANSAS 900 SW JACKSON ROOM 653 TOPEKA, KS 66612 Counsel Mailing Address: CARROLL, DANIEL J DIVISION OF FACILITIES MGMT 900 SW JACKSON RM 653 TOPEKA, KS 66612-2210 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 5565 | 3/24/2003 | $0.00 | ( U ) |
| TENNISON, KATHLEEN ANN 2830 JUNEAU DRIVE MISSOULA, MT 59804 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5566 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5567 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5568 | 3/24/2003 | $0.00 | ( U ) |
| THE TAUBMAN COMPANY 200 EAST LONG LAKE RD BLOOMFIELD HILLS, MI 48303 Counsel Mailing Address: GORMAN, FRANK L HONIGMAN MILLER SCHWARTZ & COHN LLP 2290 FIRST NA DETROIT, MI 48226-3583 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4479 Entered: 9/22/2003 | 5569 | 3/24/2003 | $0.00 | ( U ) |
| SANDLY, WENDY LEE 318 THURSTON STREET CLARKS SUMMIT, PA 18411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5570 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 533 of 5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARPENTER, LEWIS SCOTT 685 WATERCURE HILL RD ELMIRA, NY 14901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5571 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5572 | 3/24/2003 | $0.00 | ( U ) |
| FIANO, LORE 131 BIRCH MT RD BOLTON, CT 06042 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5573 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5574 | 3/24/2003 | $0.00 | ( U ) |
| ALNOR CO 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5575 | 3/24/2003 | $0.00 | ( U ) |
| PROCTO INC 420 W. ROWLAND STREET COVINA, CA 91723 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5576 | 3/24/2003 | $0.00 | ( U ) |
| THEONNES, LOIS GLORIA PO BOX 46 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 5577 | 3/24/2003 | $0.00 | ( U ) |
| MACAWILE, AURORA C 4757 HEATHERBRAE SACRAMENTO, CA 95842 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5578 | 3/24/2003 | $0.00 | ( U ) |
| BASHAM, DIXIE L 352 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5579 | 3/24/2003 | $0.00 | ( U ) |
| RUSS, CLARKE 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 5580 | 3/24/2003 | UNKNOWN [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, PATRICIA MICHELE 2212 HOWARD ST NE MINNEAPOLIS, MN 55418  Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006 | 5581 | 3/24/2003 | UNKNOWN | [U] | ( U ) |
| BUCH, MARGARET ANN 2415 6TH ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5582 | 3/24/2003 | $0.00 | | ( U ) |
| LARSON, JOAN LEE 516 E POPLAR ST LIBBY, MT 59923  Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5583 | 3/24/2003 | $0.00 | | ( U ) |
| WOODMAN PARTNERS 3085 WOODMAN DRIVE SUITE 100 DAYTON, OH 45420 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5584 | 3/24/2003 | $0.00 | | ( U ) |
| MACK, HAROLD L PRESIDENT,NEVADO THEATRE PO BOX 1066 NEVADA CITY, CA 93959  Counsel Mailing Address: MCPROUD, CLARENCE SPILLER MCPROUD 505 COYOTE ST NEVADA CITY, CA 95959-2230 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5585 | 3/24/2003 | $0.00 | | ( U ) |
| COUNTY OF SONOMA 2680 VENTURA AVENUE SANTA ROSA, CA 95403  Counsel Mailing Address: ADAMS, WILLIAM L COUNTY OF SONOMA OFFICE OF COUNTY COUNSEL 575 ADMINISTRATION DR SANTA ROSA, CA 95403 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15230 Entered: 4/18/2007 | 5586 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5587 | 3/24/2003 | $103,362.83 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5588 | 3/24/2003 | $22,951.21 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5589 | 3/24/2003 | $365,045.24 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF TOURISM 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5590 | 3/24/2003 | $56,074.17 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5591 | 3/24/2003 | $23,699.33 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 536 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5592 | 3/24/2003 | $70,494.56 | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5593 | 3/24/2003 | $4,250,000.00 | ( U ) |
| BELT, WALTER 1404 ROGERS LA SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5594 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5595 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5596 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5597 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5598 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5599 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5600 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD  21045 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5601 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD  21045 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5602 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E 5048 DRYWELL CT COLUMBIA, MD  21045 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5603 | 3/24/2003 | $0.00 | ( P ) |
| CARVALHO, MARILYN A 709 BELMONT ST BELMONT, MA  02478 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5604 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5605 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5606 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5607 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5608 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5609 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5610 | 3/24/2003 | $0.00 | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5611 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5612 | 3/24/2003 | $0.00 | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5613 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5614 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5615 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5616 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5617 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5618 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5619 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5620 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEAL, DARRELL G<br>2207 HIDDEN CREEK DR<br>KINGWOOD, TX 77339 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5621 | 3/24/2003 | $0.00 | ( U ) |
| MILLAN JR, OTHELLO E<br>1310 W 1ST ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5622 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5623 | 3/24/2003 | $0.00 | ( P ) |
| MCCLURE, DOROTHY P<br>1308 BERNADETTE DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5624 | 3/24/2003 | $0.00 | ( P ) |
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5625 | 3/24/2003 | $0.00 | ( U ) |
| ALLEN, MARK B<br>5068 East Valley Road<br><br>Dunlap, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5626 | 3/24/2003 | $0.00 | ( U ) |
| CABIRAC, RENE E<br>9601 MISTY MOUNTAIN RD<br>CHATTANOOGA, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5627 | 3/24/2003 | $0.00 | ( U ) |
| HANCOCK, MICHAEL L<br>428 PATTY RD<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5628 | 3/24/2003 | $0.00 | ( U ) |
| HOOVER, ROBERT E<br>6942 AUTUMN LAKE TRL<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5629 | 3/24/2003 | $0.00 | ( U ) |
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5630 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN  37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5631 | 3/24/2003 | $0.00 | ( U ) |
| LEON, CRAIG K<br>167 POPE RD<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5632 | 3/24/2003 | $0.00 | ( P ) |
| GEORGELIS, JOANNE<br>19 COLEMAN RD<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5633 | 3/24/2003 | $0.00 | ( U ) |
| WHITE JR, MICHAEL J<br>5 MILLPAINT LN APT #2-D<br>OWINGS MILLS, MD  21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5634 | 3/24/2003 | $0.00 | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>EAST ELMHURST, NY  11369-2149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5635 | 3/24/2003 | $0.00 | ( S ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY  11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5636 | 3/24/2003 | $0.00 | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY  11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5637 | 3/24/2003 | $0.00 | ( P ) |
| YALURIS, GEORGE<br>1510 S GREENWOOD AVE<br><br>PARK RIDGE, IL  60068-5136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5638 | 3/24/2003 | $0.00 | ( P ) |
| COUSTE, JENNIFER D<br>713 ROYAL ST<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5639 | 3/24/2003 | $0.00 | ( P ) |
| COURVILLE, CODY C<br>1627 Walker Road<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5640 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 541 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RACCA, SELENA R<br>302 W WAYSIDE DR<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5641 | 3/24/2003 | $0.00 | ( U ) |
| GOKE, ROBBIE W<br>3550 CARLYSS DR<br>LOT 57<br><br>SULPHUR, LA 70665-7205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5642 | 3/24/2003 | $0.00 | ( U ) |
| CONSTANCE, ROBERT J<br>1376 HALVERSON RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5643 | 3/24/2003 | $0.00 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5644 | 3/24/2003 | $29,575.91 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5645 | 3/24/2003 | $6,878.78 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5646 | 3/24/2003 | $1,675,949.99 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5647 | 3/24/2003 | $395,195.06 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5648 | 3/24/2003 | $1,698,118.40 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5649 | 3/24/2003 | $415,574.41 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5650 | 3/24/2003 | $3,528,707.45 | ( U ) |
| CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ 85003<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17207 Entered: 10/30/2007 | 5651 | 3/24/2003 | $63,322.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 543 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5652 | 3/24/2003 | $12,320.30 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5653 | 3/24/2003 | $19,064.43 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5654 | 3/24/2003 | $113,215.91 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5655 | 3/24/2003 | $1,691,361.28 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS P.O. BOX 1971 AMARILLO, TX 79105 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17198 Entered: 10/30/2007 | 5656 | 3/24/2003 | $89,794.92 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100                                Page 544 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EL PASO COUNTY TEXAS<br>500 E SAN ANTONIO AVENUE<br>EL PASO, TX  79901<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17203 Entered: 10/30/2007 | 5657 | 3/24/2003 | $805,000.00 | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX  76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17204 Entered: 10/30/2007 | 5658 | 3/24/2003 | $65,000.00 | ( U ) |
| HARLINGEN HOUSING AUTHORITY<br>1221 EAST POLK<br>HARLINGEN, TX  78550<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17201 Entered: 10/30/2007 | 5659 | 3/24/2003 | $35,000.00 | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS<br>PO BOX 579<br>ORANGE, TX  77630<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17196 Entered: 10/30/2007 | 5660 | 3/24/2003 | $40,000.00 | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX  79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5661 | 3/24/2003 | $400,205.08 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*                    **www.bmcgroup.com**                    *Page 545 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 5662 | 3/24/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5663 | 3/24/2003 | $108,939.14 | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5664 | 3/24/2003 | $29,828.34 | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5665 | 3/24/2003 | $308,117.58 | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5666 | 3/24/2003 | $131,108.53 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5667 | 3/24/2003 | $27,965.22 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5668 | 3/24/2003 | $360,563.86 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5669 | 3/24/2003 | $161,831.41 | ( U ) |
| CITY OF EUGENE OREGON<br>777 PEARL STREET<br>EUGENE, OR  97401<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17209 Entered: 10/30/2007 | 5670 | 3/24/2003 | $110,000.00 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5671 | 3/24/2003 | $353,789.70 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA<br>HOUSTON, TX  77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17199 Entered: 10/30/2007 | 5672 | 3/24/2003 | $8,500,000.00 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5673 | 3/24/2003 | $131,477.31 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P O BOX 3175 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5674 | 3/24/2003 | $551,780.96 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5675 | 3/24/2003 | $145,203.29 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P O BOX 3175 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5676 | 3/24/2003 | $569,980.97 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5677 | 3/24/2003 | $2,864,050.99 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5678 | 3/24/2003 | $1,108,412.52 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P. O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5679 | 3/24/2003 | $57,852.04 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5680 | 3/24/2003 | $78,662.25 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5681 | 3/24/2003 | $878,353.60 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5682 | 3/24/2003 | $8,384.08 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCAT P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5683 | 3/24/2003 | $2,876.07 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5684 | 3/24/2003 | $1,052,676.94 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5685 | 3/24/2003 | $1,643,073.07 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5686 | 3/24/2003 | $344,294.40 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5687 | 3/24/2003 | $147,357.51 | ( U ) |
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP RICHARD GELBART SR VP 2775 VIA DE LA DEL MAR, CA 92014<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17202 Entered: ; DktNo: 17202 Entered: 10/30/2007 | 5688 | 3/24/2003 | $50,000.00 | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL 600 LEOPARD STREET STE 924 CORPUS CHRISTI, TX 78473<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5689 | 3/24/2003 | $150,000.00 | ( U ) |
| SIX HUNDRED BUILDING LTD 600 LEOPARD STREET STE 924 CORPUS CHRISTI, TX 78473<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17193 Entered: 10/30/2007 | 5690 | 3/24/2003 | $300,000.00 | ( U ) |
| SAINT LOUIS COUNTY GOVERNMENT 41 SO CENTRAL CLAYTON, MO 63105<br><br>Counsel Mailing Address: SAINT LOUIS COUNTY COUNSELOR OFFICE, REDINGTON, PATRICIA 41 S CENTRAL AVE SAINT LOUIS, MO 63105 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5691 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAINT LOUIS COUNTY GOVERNMENT<br>41 SO CENTRAL<br>CLAYTON, MO  63105<br><br>Counsel Mailing Address:<br>SAINT LOUIS COUNTY COUNSELOR OFFICE,<br>REDINGTON, PATRICIA<br>41 S CENTRAL AVE<br>SAINT LOUIS, MO  63105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5692 | 3/24/2003 | $0.00 | ( U ) |
| GILWORTH, ERIC G<br>5712 HWY 234<br>CENTRAL POINT, OR  97502 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5693 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, DOROTHY M<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC  29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5694 | 3/24/2003 | $0.00 | ( P ) |
| FLAHERTY, HELEN M<br>41 MATAWANAKEE TRL<br>LITTLETON, MA  01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5695 | 3/24/2003 | $0.00 | ( P ) |
| BARBER, JANE A<br>100 SHEFFIELD RD<br>WALTHAM, MA  02451-2374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5696 | 3/24/2003 | $0.00 | ( P ) |
| SMOOT, NANCY B<br>3012 OAK FOREST DR<br>BALTIMORE, MD  21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5697 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWARD CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8331 Entered: 4/25/2005 | 5698 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8332 Entered: 4/25/2005 | 5699 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8333 Entered: 4/25/2005 | 5700 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 552 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE INTERNATIONAL BROTHERHOOD OF BOILERM c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PPLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY 40202 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8334 Entered: 4/25/2005 | 5701 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | 5702 | 3/24/2003 | $2,406,032.00 | [U] | ( U ) |
| SLAUGHTER, DAVID c/o ERIN M ALLEY BAGGETT MCCALL ET AL PO DRAWER 7820 LAKE CHARLES, LA 70606-7820 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18303 Entered: 3/14/2008 | 5703 | 3/24/2003 | $12,000.00 | | ( U ) |
| ERHART JR, CHARLES H 149 E 73D ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 5704 | 3/24/2003 | $2,406,032.00 | [U] | ( U ) |
| KEMPKE, KATHLEEN A c/o JAMES R GREGORY JR 2210 GREENE WAY PO BOX 20067 LOUISVILLE, KY 40250-0067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5705 | 3/24/2003 | $0.00 | | ( P ) |
| BAY AREA DRUM AD HOC PRP GROUP C/O NICHOLAS W VAN AELSTYN ESQ HELLER EHRMAN WHITE & McAULIFFE LLP 333 BUSH ST SAN FRANCISCO, CA 94104-2878 | 01-01139 W.R. GRACE & CO. | 5706 | 3/24/2003 | $39,255.00 | | ( U ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5707 | 3/25/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5708 | 3/25/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5709 | 3/25/2003 | $0.00 | | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5710 | 3/25/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R 105 PATROL CLUB RD GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5711 | 3/25/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100        Page 553 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5712 | 3/25/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5713 | 3/25/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5714 | 3/25/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5715 | 3/25/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5716 | 3/25/2003 | $0.00 | ( U ) |
| LEE, SOURI S<br>10 KILSYTH RD UNIT #1<br>BROOKLINE, MA 02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5717 | 3/25/2003 | $0.00 | ( U ) |
| MCGOWAN, WILLIAM B<br>7808 GROVEMONT DR<br>MCLEAN, VA 22102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5718 | 3/25/2003 | $0.00 | ( P ) |
| MCGOWAN, WILLIAM B<br>7808 GROVEMONT DR<br>MCLEAN, VA 22102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5719 | 3/25/2003 | $0.00 | ( P ) |
| MORTON, PAULA W<br>c/o PAULA MORTON<br>1665 BRENTWOOD XING SE<br>CONYERS, GA 30013-6301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5720 | 3/25/2003 | $0.00 | ( P ) |
| HANK, WILLIAM M<br>70 WALNUT ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5721 | 3/25/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 554 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA 02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5722 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, JAMES A<br>10 KILSYTH RD<br>UNIT # 1<br>BROOKLINE, MA 02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5723 | 3/25/2003 | $0.00 | | ( U ) |
| SAMS, DAVID A<br>165 RALSTON AVE<br>MILL VALLEY, CA 94941 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5724 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DUARTE, CATHERINE J<br>127 SCITUATE ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5725 | 3/25/2003 | $0.00 | | ( U ) |
| DUARTE, MARY R<br>127 SCITUATE ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5726 | 3/25/2003 | $0.00 | | ( U ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5727 | 3/25/2003 | $0.00 | | ( P ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5728 | 3/25/2003 | $0.00 | | ( P ) |
| CAVALLARO, ROSARIO<br>19 PERRY RIDGE CT<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5729 | 3/25/2003 | $0.00 | | ( U ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5730 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5731 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 555 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5732 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5733 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5734 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5735 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5736 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5737 | 3/25/2003 | $0.00 | ( P ) |
| TREMBLAY, CHARLES N<br>59 GREENSIDE WAY<br><br>METHUEN, MA 01844-2135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5738 | 3/25/2003 | $0.00 | ( P ) |
| PIRES, MARK A<br>5 HATHAWAY AVE<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5739 | 3/25/2003 | $0.00 | ( P ) |
| SNACK INC<br>C/O NEWCO MANAGEMENT COMPANY LLC<br>ATTN: VAHE MELKONIAN<br>6320 CANOGA AVE #1430<br>WOODLAND HILLS, CA 91367 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 5740 | 3/25/2003 | $0.00 | ( U ) |
| ANDREYCAK, ALLAN G<br>c/o ALLAN ANDREYCAK<br>2105 CYPRESS DR<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5741 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 556 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIEGEL, DAVID B<br>446 PUTNAM FOREST RD<br><br>STOWE, VT 05672 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5742 | 3/25/2003 | $0.00 | ( U ) |
| WILSON JR, CHARLES W<br>7810 Clark Road,<br>TRLR C78<br>Jessup, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5743 | 3/25/2003 | $0.00 | ( P ) |
| PERRY, RANDALL<br>1110 MCHENRY DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5744 | 3/25/2003 | $0.00 | ( U ) |
| HAYDEN, DANIEL<br>202 1ST AVE<br>BALTIMORE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5745 | 3/25/2003 | $0.00 | ( P ) |
| PIPESTONE CONCRETE<br>WILLIS VAN ROEKEL<br>RT #1 BOX 205<br>PIPESTONE, MN 56164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5746 | 3/25/2003 | $7,035.90 | ( U ) |
| MCCLANAHAN, LESLIE J<br>408 Brentwood Drive<br><br>Remlap, AL 35133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5747 | 3/25/2003 | $0.00 | ( U ) |
| WALLOCH, CRAIG T<br>22 NORWICH CIR<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5748 | 3/25/2003 | $0.00 | ( U ) |
| WILES, EDWIN O<br>7097 OLD MILLSTONE DR<br>MECHANICSVILLE, VA 23111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5749 | 3/25/2003 | $0.00 | ( P ) |
| DEKKER, ROBERT<br>16 RUSSELL ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5750 | 3/25/2003 | $0.00 | ( P ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5751 | 3/25/2003 | $0.00 | ( P ) |
| CANETE, MARTA C<br>30 Revere Beach Parkway #511<br><br>Medford, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5752 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALTON, MAUREEN S<br>39 DRUMMER BOY WAY<br>LEXINGTON, MA 02420-1222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5753 | 3/25/2003 | $0.00 | ( P ) |
| JENKINS, ROBERT F<br>10 KATHLEEN DR<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5754 | 3/25/2003 | $0.00 | ( P ) |
| BOUDEFFA, YOUCEF<br>77 Middlesex Ave<br><br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5755 | 3/25/2003 | $0.00 | ( U ) |
| KILKELLY, BARBARA J<br>11 DAVEY LN<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5756 | 3/25/2003 | $0.00 | ( P ) |
| STROHMAN, NILE R<br>11504 Long Meadow Dr<br><br>Glen Allen, VA 23059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5757 | 3/25/2003 | $0.00 | ( U ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5758 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5759 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5760 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5761 | 3/25/2003 | $0.00 | ( P ) |
| BERG, BRUCE W<br>ESTATE OF BRUCE W BERG<br>C/O ANN B BERG<br>4413 CANBERRA DR<br>WICHITA FALLS, TX 76308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5762 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 558 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHROADER, CHESTER L<br>6655 FOSTER RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5763 | 3/25/2003 | $0.00 | ( P ) |
| SCHROADER, CHESTER L<br>6655 FOSTER RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5764 | 3/25/2003 | $0.00 | ( P ) |
| MARTIN, PAUL T<br>4474 MERLIN CIR<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5765 | 3/25/2003 | $0.00 | ( U ) |
| KEVORKIAN, GEORGE H<br>11 BRENTWOOD RD<br>SUDBURY, MA 01776-2001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5766 | 3/25/2003 | $0.00 | ( P ) |
| LEE, RUSSELL H<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5767 | 3/25/2003 | $0.00 | ( U ) |
| ROCHELEAU, KRISTINA<br>20 BEAUDRY ST<br>LOWELL, MA 01850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5768 | 3/25/2003 | $0.00 | ( U ) |
| RIVERA, AUDREY B<br>40 POND STREET<br><br>Needham, MA 02492 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5769 | 3/25/2003 | $0.00 | ( U ) |
| SHIFLETT, DAVID E<br>323 RIVERVIEW RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5770 | 3/25/2003 | $0.00 | ( U ) |
| SHIFLETT, DAVID E<br>323 RIVERVIEW RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5771 | 3/25/2003 | $0.00 | ( U ) |
| TEASLEY, TIMOTHY W<br>6275 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5772 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 559 of 5142*<br>**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEASLEY, TIMOTHY W<br>2231 TAMARACK RD<br><br>OWENSBORO, KY 42301-5804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5773 | 3/25/2003 | $0.00 | ( P ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5774 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5775 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5776 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5777 | 3/25/2003 | $0.00 | ( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5778 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5779 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5780 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ASSNA, SHARON<br>6331 RAINPRINT ROW<br>COLUMBIA, MD 21045 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5781 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BOYER, TIMOTHY A<br>7120 MACBETH WAY<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5782 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, THOMAS L 604 EASTWOOD DR OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5783 | 3/25/2003 | $0.00 | ( P ) |
| ANDERSON, GUY S 6404 MELLOW WINE WAY COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5784 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WARRINGTON, BONNIE 8004 WOODHOLME CIR PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5785 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| TAVIK SR, WILLIAM C 5640 UTRECHT RD BALTIMORE, MD 21206-2903 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5786 | 3/25/2003 | $0.00 | ( U ) |
| CUSICK JR, JAMES B 3033 TARPON RD RIVA, MD 21140 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5787 | 3/25/2003 | $0.00 | ( P ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5788 | 3/25/2003 | $0.00 | ( P ) |
| TURNER, MICHAEL R 11102 GETTYSBURG DR ALTA LOMA, CA 91737 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5789 | 3/25/2003 | $0.00 | ( P ) |
| TURNER, MICHAEL R 11102 GETTYSBURG DR ALTA LOMA, CA 91737 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5790 | 3/25/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5791 | 3/26/2003 | $0.00 | ( P ) |
| CRAWFORD, FRED SCOTT 1424 MOUNT ZION CHURCH RD IRON STATION, NC 28080-9594 <br><br> Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 5792 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DECICCO, MICHAEL P c/o MICHAEL DECICCO 8303 HARRIET LN SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5793 | 3/25/2003 | $0.00 | ( U ) |
| DECICCO, MICHAEL P c/o MICHAEL DECICCO 8303 HARRIET LN SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5794 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H 519 SYLVIEW DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5795 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H 519 SYLVIEW DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5796 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H 519 SYLVIEW DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5797 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H 519 SYLVIEW DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5798 | 3/25/2003 | $0.00 | ( U ) |
| SIEGEL, DAVID B 446 PUTNAM FOREST RD STOWE, VT 05672 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5799 | 3/25/2003 | $0.00 | ( U ) |
| DAVENPORT, ROBERT J 3518 TULSA RD BALTIMORE, MD 21207 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5800 | 3/25/2003 | $0.00 | ( P ) |
| LYONS, DEIDRE C 6B Carnation Circle Reading, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5801 | 3/25/2003 | $0.00 | ( P ) |
| ESTATE OF RICHARD R LYONS ZERO KENISTON RD LYNNFIELD, MA 01940 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5802 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 562 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5803 | 3/25/2003 | $0.00 | ( P ) |
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5804 | 3/25/2003 | $0.00 | ( P ) |
| KIRCHNER JR, GEORGE J<br>c/o GEORGE KIRCHNER<br>2109 HAMPTON CT<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5805 | 3/25/2003 | $0.00 | ( P ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5806 | 3/25/2003 | $0.00 | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5807 | 3/25/2003 | $0.00 | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5808 | 3/25/2003 | $0.00 | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5809 | 3/25/2003 | $0.00 | ( U ) |
| CLARKE, MONIKA E<br>1612 NW Weatherstone CT<br><br>Blue Springs, MO 64015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5810 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5811 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5812 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HELTSEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5813 | 3/25/2003 | $0.00 | ( P ) |
| BROWN, THOMAS L<br>604 EASTWOOD DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5814 | 3/25/2003 | $0.00 | ( P ) |
| HELTSLEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5815 | 3/25/2003 | $0.00 | ( P ) |
| PEZZULLO, THOMAS H<br>2505 CANTERBURY CIR<br>VIERA, FL  32955-6528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5816 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5817 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5818 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5819 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5820 | 3/25/2003 | $0.00 | ( P ) |
| BEAN, GLENN R<br>2324 WALKER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5821 | 3/25/2003 | $0.00 | ( U ) |
| BEAN, GLENN R<br>2324 WALKER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5822 | 3/25/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAN, GAYLA A 2324 WALKER RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5823 | 3/25/2003 | $0.00 | ( U ) |
| BURTON, CHARLES S 1200 GLENEAGLE RD BALTIMORE, MD 21239-2235 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5824 | 3/25/2003 | $0.00 | ( P ) |
| BALLARD JR, EDWIN G 305 CLOVERHILL RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5825 | 3/25/2003 | $0.00 | ( P ) |
| GRANGER, HAL L 3363 NIBLETTS BLUFF RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5826 | 3/25/2003 | $0.00 | ( U ) |
| COX, STEVEN M 1124 TOWNE LAKE HILLS E WOODSTOCK, GA 30189 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5827 | 3/25/2003 | $0.00 | ( P ) |
| BARRY, SCOTT C 3607 LOCUST CIR W PROSPECT, KY 40059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5828 | 3/25/2003 | $0.00 | ( P ) |
| FRITSCHE, LAWRENCE R 172 NOTTINGHAM DR REEDVILLE, VA 22539-3501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5829 | 3/25/2003 | $0.00 | ( U ) |
| TEAGUE, JAMES M 23 MEDWAY BRANCH NORFOLK, MA 02356 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5830 | 3/25/2003 | $0.00 | ( U ) |
| PEELING, CHARLES M 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5831 | 3/25/2003 | $0.00 | ( P ) |
| PEELING, CHARLES M 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5832 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 565 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARRON SR, DANIEL M<br>3502 Dunhaven Rd<br><br>Dundalk, MD 21222-5944 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5833 | 3/25/2003 | $0.00 | ( U ) |
| BARRON SR, DANIEL M<br>3502 Dunhaven Road<br><br>Dundalk, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5834 | 3/25/2003 | $0.00 | ( U ) |
| BARRON SR, DANIEL M<br>2119 REDTHORN RD<br>BALTIMORE, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5835 | 3/25/2003 | $0.00 | ( U ) |
| KROENING, KIMBERLY A<br>3430 Clairborn Way<br><br>Abingdon, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5836 | 3/25/2003 | $0.00 | ( P ) |
| VERGOPOULOS, VASILEIOS<br>10514 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5837 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5838 | 3/25/2003 | $0.00 | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5839 | 3/25/2003 | $0.00 | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5840 | 3/25/2003 | $0.00 | ( P ) |
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5841 | 3/25/2003 | $0.00 | ( U ) |
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5842 | 3/25/2003 | $0.00 | ( U ) |
| FANTOZZI, TONY ALBERT<br>798 HALO DR<br>TROY, MT 59935-9416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5843 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRY, PAMELA DOLORES<br>8341 W WINNEMAC<br>NORRIDGE, IL  60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5844 | 3/24/2003 | BLANK | ( U ) |
| BERRY, JAKE MICHAEL<br>8341 W. WINNEMAC<br>NORRIDGE, IL  60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5845 | 3/24/2003 | BLANK | ( U ) |
| BERRY, MICHAEL R<br>8341 W WINNEMAC<br>NORRIDGE, IL  60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5846 | 3/24/2003 | BLANK | ( U ) |
| BERRY, RACHEL NOELLE<br>8341 W. WINNEMAC<br>NORRIDGE, IL  60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5847 | 3/24/2003 | BLANK | ( U ) |
| MARIE, DUGAS ROSE<br>137 MAGUIRE<br>NOUVELLE, QC  G0C2E0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5848 | 3/24/2003 | BLANK | ( U ) |
| MOORE, EVERETTE McKINLEY<br>170 MOORE LANE<br>THOMASVILLE, NC  27360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5849 | 3/24/2003 | BLANK | ( U ) |
| SATER, JEFFERY LEE<br>149 CARROLL RD<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5850 | 3/24/2003 | BLANK | ( U ) |
| ANDREWS, EDWARD RAY<br>507 STANLEY AVENUE<br>CHARLOTTE, NC  28205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5851 | 3/24/2003 | BLANK | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 | BLANK | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 | BLANK | ( U ) |
| LECLAIRE, DIANE MARIE<br>1132 ADAMS ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5854 | 3/24/2003 | BLANK | ( U ) |
| BRESETTE, THORA JUDITH<br>2098 FARM TO MARKET ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5855 | 3/24/2003 | BLANK | ( U ) |
| JUKNAUORIAN, RICHARD<br>21 HAYES AVE<br>LOWELL, MA  01854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5856 | 3/24/2003 | BLANK | ( U ) |
| SMITH, PATRICK MICHAEL<br>9000 N E M LK SPACE NO 158<br>PORTLAND, OR  97211 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5857 | 3/24/2003 | BLANK | ( U ) |
| DOUBEK, GARY DEAN<br>248 TAMARACK LN<br>LIBBY, MT  59923-8225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5858 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERWIN, RICHARD LEE<br>153 DARWIN RD<br>GAFFNEY, SC 29340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5859 | 3/24/2003 | BLANK | | ( U ) |
| HIGBIE SR, JON MARQUIS<br>PO BOX 3022 / 101 E RIVERSIDE AVENUE<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5860 | 3/24/2003 | BLANK | | ( U ) |
| DUTTON, MERRITT EUGENE<br>BOX 1244<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5861 | 3/24/2003 | BLANK | | ( U ) |
| RICHARDSON, VICTOR RAYMOND<br>4635 KENMONT DR<br>CHARLOTTE, NC 28269<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5862 | 3/24/2003 | BLANK | | ( U ) |
| LYGHT, DARRYL LEE<br>PO BOX 1269<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5863 | 3/24/2003 | BLANK | | ( U ) |
| KEEL, LARRY DEAN<br>2107 WEST STATE AVE<br>PHOENIX, AZ 85021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5864 | 3/24/2003 | BLANK | | ( U ) |
| DURKIN, DEBORAH ANNE<br>1163 HAGUE AVENUE<br>SAINT PAUL, MN 55104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5865 | 3/24/2003 | BLANK | | ( U ) |
| ROWDEN, O`LENE RAE<br>12112 EAST ALKI AVE<br>SPOKANE, WA 99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5866 | 3/24/2003 | BLANK | | ( U ) |
| MORIN, PETER RENE<br>1599 BASELINE ROAD<br>CLARENCE ROCKLAND, ON K4K1K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5867 | 3/24/2003 | BLANK | | ( U ) |
| EVANS, CHRISTOPHER RYAN<br>3320 PLEASANT GROVE ROAD<br>SPRINGVILLE, TN 38256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5868 | 3/24/2003 | BLANK | | ( U ) |
| MERCER, RONALD JAY<br>898 BOYDS MILL POND ROAD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5869 | 3/24/2003 | BLANK | | ( U ) |
| SANG, JAMES PATRICK<br>2212 HOWARD ST. NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5870 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 568 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN, PAUL BURRELL<br>7278 WEST SUNSET MOUNTAIN DRIVE<br>TUCSON, AZ 85743<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5871 | 3/24/2003 | BLANK | | ( U ) |
| DEAN JR, HOWARD LESLIE<br>RD 6 BOX 63<br>NEW CASTLE, PA 16101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5872 | 3/24/2003 | BLANK | | ( U ) |
| DEAN, LARRY GEORGE<br>RD1 BOX 1516<br>NEW CASTLE, PA 16105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5873 | 3/24/2003 | BLANK | | ( U ) |
| KLICK, BELINDA KAY<br>PO BOX 94 195 WEST FOX<br>SIMMS, MT 59477 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5874 | 3/24/2003 | BLANK | | ( U ) |
| LEBAL, JEAN DOLORES<br>1420 SOUTH MOHAWK DRIVE<br>SCHAUMBURG, IL 60193 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5875 | 3/24/2003 | BLANK | | ( U ) |
| WAGNER, GUNTHER<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5876 | 3/24/2003 | BLANK | | ( U ) |
| WAGNER, PAUL MICHAEL<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5877 | 3/24/2003 | BLANK | | ( U ) |
| WAGNER, ELIZABETH SZATHMARY<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5878 | 3/24/2003 | BLANK | | ( U ) |
| DOFELMIRE, CYNTHIA MARIE<br>4435 CHAMPION HAUL ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5879 | 3/24/2003 | BLANK | | ( U ) |
| DOFELMIRE, MARY ELIZABETH<br>4435 CHAMPION HAUL ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5880 | 3/24/2003 | BLANK | | ( U ) |
| JONES, RODNEY EARNEST<br>844 EAST LAFAYETTE STREET<br>SALISBURY, NC 28144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5881 | 3/24/2003 | BLANK | | ( U ) |
| LAMERE, KIM MARIE<br>6199 HEATHER PLACE<br>FRIDLEY, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5882 | 3/24/2003 | BLANK | | ( U ) |
| TONG, PEGGY LYNN<br>58 PIONEER RD<br>NAPLES, ID 83847 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5883 | 3/24/2003 | BLANK | | ( U ) |
| HEAD JR, JACK<br>9601 SPUR 591<br>AMARILLO, TX 79107 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5884 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BASHAM, DIXIE LEE<br>352 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5885 | 3/24/2003 | BLANK | ( U ) |
| NIELSON, RICHARD ALLEN<br>390 YELLOW TAIL<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5886 | 3/24/2003 | BLANK | ( U ) |
| CORBELL, KATHERINE KAY<br>306 EDUCATION WAY 6<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5887 | 3/24/2003 | BLANK | ( U ) |
| PAYNE, JANICE SAWYER<br>2784 LA CUESTA DRIVE<br>LOS ANGELES, CA 90046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5888 | 3/24/2003 | BLANK | ( U ) |
| WILSON, SCOTT TIMOTHY<br>1012 TIMBERLAND CRES<br>OSHAWA, ON L1K2K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5889 | 3/24/2003 | BLANK | ( U ) |
| URANIS, RICHARD BRUCE<br>8927 BEECH DALY<br>TAYLOR, MI 48180 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5890 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5891 | 3/24/2003 | $0.00 | ( U ) |
| CLAWSON, CAREY ROBBIN<br>2812 NORTH FRANCIS<br>COEUR D ALENE, ID 83815<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5892 | 3/24/2003 | BLANK | ( U ) |
| IVINS, TAMMY KAY<br>1708 SNOWSHOE ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5893 | 3/24/2003 | BLANK | ( U ) |
| HULA, EDWARD JOSEPH<br>830 FIRST AVENUE EAST PO BOX 512<br>COLUMBIA FALLS, MT 59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5894 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWK, LEONARD DENNIS<br>128 BUCHANAN STREET SW<br>RONAN, MT 59864<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5895 | 3/24/2003 | BLANK | | ( U ) |
| DAVIDSON, KAREN LINDA<br>5772 GARDEN GROVE BLVD #220<br>WESTMINSTER, CA 92683<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5896 | 3/24/2003 | BLANK | | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5897 | 3/24/2003 | BLANK | | ( U ) |
| GARRISON, CHARLENE MINNETTE<br>12 1/2 GARRISON RD PO BOX 424<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5898 | 3/24/2003 | BLANK | | ( U ) |
| WOLFE JR, RAYMOND WADE<br>6835 WW LANE<br>LIBERTY, NC 27298 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5899 | 3/24/2003 | BLANK | | ( U ) |
| BOWEN, TERRY<br>1905 MORRISON AVE<br>PUEBLO, CO 81005<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5900 | 3/24/2003 | BLANK | | ( U ) |
| CARTWRIGHT, ERNEST WAYNE<br>4703 HIGHWAY 89 S<br>MONARCH, MT 59463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5901 | 3/24/2003 | BLANK | | ( U ) |
| CLAYTON, CURTIS<br>1745 IVY STREET<br>DENVER, CO 80220<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5902 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COBERLEY, DONALD E<br>2960 BOW LINE PLACE<br>LONGMONT, CO 80503<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5903 | 3/24/2003 | BLANK | ( U ) |
| COLEMAN, CLARENCE W<br>1300 S VRAIN STREET<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5904 | 3/24/2003 | BLANK | ( U ) |
| COLLVINS JR, JAMES HOBART<br>6353 JASMINE WAY<br>ENGLEWOOD, CO 80111<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5905 | 3/24/2003 | BLANK | ( U ) |
| BAYHI, JOHN J<br>6624 MERLE ST<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5906 | 3/24/2003 | BLANK | ( U ) |
| CUSTER, DANIEL CARTER<br>931 AMSTERDAM DR<br>COLORADO SPGS, CO 80907-4034<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5907 | 3/24/2003 | BLANK | ( U ) |
| DAIGLE, IRA P<br>2869 MATHEWS AVE<br>FORT LUPTON, CO 80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5908 | 3/24/2003 | BLANK | ( U ) |
| DAROVEC, JOHN<br>2874 S ZURICH COURT<br>DENVER, CO 80236<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5909 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 572 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIGIALLONARDO, LEWIS 9811 XAVIER COURT WESTMINSTER, CO 80031 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5910 | 3/24/2003 | BLANK | ( U ) |
| EDWARDS, JAMES 2967 CLAREMONT STREET DENVER, CO 80207 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5911 | 3/24/2003 | BLANK | ( U ) |
| FIRKINS, ELVEN L 1713 GRANT AVE COLORADO SPRINGS, CO 80909 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5912 | 3/24/2003 | BLANK | ( U ) |
| FLERRY SR, WILLIAM THEODORE 2372 LIMA STREET AURORA, CO 80010 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5913 | 3/24/2003 | BLANK | ( U ) |
| FORTENBERRY, BRIDGETTE 1414 34TH ST SE WASHINGTON, DC 20020-2304 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5914 | 3/24/2003 | BLANK | ( U ) |
| GOVERNDALE, BEN MT VIEW, WY Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5915 | 3/24/2003 | BLANK | ( U ) |
| GRAY, JESSE W 2802 CHEYENNE AVE PUEBLO, CO 81003 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5916 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIPP, TERRY L<br>3591 ALLISON STREET<br>WHEAT RIDGE, CO 80033<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5917 | 3/24/2003 | BLANK | | ( U ) |
| GUERRERO, FELIDE<br>2655 S RALEIGH<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5918 | 3/24/2003 | BLANK | | ( U ) |
| GUERRERO, NOE MARTINEZ<br>3000 W. YALE AVE APT 313<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5919 | 3/24/2003 | BLANK | | ( U ) |
| HANSFORD, GERALD M<br>6187 BALSAM STREET<br>ARVADA, CO 80004<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5920 | 3/24/2003 | BLANK | | ( U ) |
| HARPER, ARTHUR I<br>7531 TELLER STREET<br>ARVADA, CO 80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5921 | 3/24/2003 | BLANK | | ( U ) |
| MAJOR, EVERETT O<br>4777 S TAFT ST<br>MORRISON, CO 80465<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5922 | 3/24/2003 | BLANK | | ( U ) |
| HOUSE, HOBART LEE<br>8774 QUARTO AVE<br>LITTLETON, CO 80128<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5923 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT, DAVID L<br>12205 NORTH PERRY #326<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5924 | 3/24/2003 | BLANK | ( U ) |
| JAYNES JR, LOWELL CHARLES<br>29843 FUGAR WAY<br>KLAMATH FALLS, OR 97601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5925 | 3/24/2003 | BLANK | ( U ) |
| JETT SR, JOSEPH HENRY<br>HOUSE 14,31815 HIGHWAY 104<br>PORT GAMBLE, WA 98364<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5926 | 3/24/2003 | BLANK | ( U ) |
| KIRKWOOD, MICHAEL<br>513 FIRST STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5927 | 3/24/2003 | BLANK | ( U ) |
| KIRKWOOD, RANDALL WAYNE<br>1420 SOUTH LOCUST<br>CASPER, WY 82601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5928 | 3/24/2003 | BLANK | ( U ) |
| KEITH, HOLLIS<br>7038 WEST 74TH AVE<br>ARVADA, CO 80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5929 | 3/24/2003 | BLANK | ( U ) |
| LAMAN, KENNETH C<br>1980 STACY DRIVE<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5930 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 575 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMPTON, RICHARD D<br>2493-Q 75 LANE<br>CEDAREDGE, CO 81413<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5931 | 3/24/2003 | BLANK | ( U ) |
| MASTERS, MYLO LEROY<br>2281 SOUTH JOLIET WAY<br>AURORA, CO 80014<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5932 | 3/24/2003 | BLANK | ( U ) |
| MILLER, DUANE<br>9255 QUITMAN STREET<br>WESTMINSTER, CO 80031<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5933 | 3/24/2003 | BLANK | ( U ) |
| MILLER, PAUL<br>19878 DAVE WOOD RD<br>MONTROSE, CO 81401<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5934 | 3/24/2003 | BLANK | ( U ) |
| MIRAMONTES, ANITA E<br>5707 MIAMI STREET<br>EL PASO, TX 79924<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5935 | 3/24/2003 | BLANK | ( U ) |
| MEIER, GEORGE J<br>8252 ACOMA WAY<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5936 | 3/24/2003 | BLANK | ( U ) |
| NELSON, ELIZABETH A<br>1868 W MISSISSIPPI APT C<br>DENVER, CO 80223<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5937 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLIVER, GERALD<br>4236 MICHIGAN AVE<br>GRAND ISLAND, NE  68803<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5938 | 3/24/2003 | BLANK | | ( U ) |
| WAGER, WILLIAM G<br>23601 EAST 26TH AVE<br>AURORA, CO  80019<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5939 | 3/24/2003 | BLANK | | ( U ) |
| VIERA, RICHARD WILLIAM<br>2665 S FIELD ST<br><br>LAKEWOOD, CO  80227-2909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5940 | 3/24/2003 | BLANK | | ( U ) |
| THOMPSON, JAMES C<br>17 DORY CIRCLE<br>GOLDEN, CO  80403<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5941 | 3/24/2003 | BLANK | | ( U ) |
| WRIGHT, CHESTER W<br>12182 EAST 2ND DRIVE<br>AURORA, CO  80011<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5942 | 3/24/2003 | BLANK | | ( U ) |
| WILCOX, ELBERT<br>1265 SOUTH VINE<br>DENVER, CO  80210<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5943 | 3/24/2003 | BLANK | | ( U ) |
| WILLIS, KENNETH D<br>1175 SOUTH DEPEW STREET<br>LAKEWOOD, CO  80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5944 | 3/24/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITNEY, ROBERT 780 SOUTH OTIS STREET LAKEWOOD, CO 80226 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5945 | 3/24/2003 | BLANK | | ( U ) |
| SCOFIELD, MICHAEL 2110 O St The Villa Greeley, CO 80631-9503 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5946 | 3/24/2003 | BLANK | | ( U ) |
| THOMPSON, SAM PO BOX 136 TWIN BRIDGES, MT 59754 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5947 | 3/24/2003 | BLANK | | ( U ) |
| PACHECO, SOLOMON 9595 NORTH PECOS STREET #449 DENVER, CO 80260 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5948 | 3/24/2003 | BLANK | | ( U ) |
| OSTROWSKI, WILFORD THOMAS 926 SUNSET ROAD COLORADO SPRINGS, CO 80909 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5949 | 3/24/2003 | BLANK | | ( U ) |
| ABEYTA, ZEREDEO 5728 W ROYAL PALM RD GLENDALE, AZ 85302 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5950 | 3/24/2003 | BLANK | | ( U ) |
| AMICK, WALLACE I 112 WORKS ST OTIS, CO 80743 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5951 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMSTRONG, DUANE R<br>6601 W 32ND ST<br>LOVELAND, CO 80538<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5952 | 3/24/2003 | BLANK | ( U ) |
| BAKER, RICHARD<br>8379 S BERMUDA RD<br>LAS VEGAS, NV 89123<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5953 | 3/24/2003 | BLANK | ( U ) |
| BANNISTER, GENE FRANCIS<br>9635 EAST KANSAS CIRCLE, #51<br>DENVER, CO 80231<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5954 | 3/24/2003 | BLANK | ( U ) |
| BARRIE, GEORGE W<br>175 LEWIS LANE<br>CRAIG, CO 81625<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5955 | 3/24/2003 | BLANK | ( U ) |
| THOMAS SR, DARREL D<br>5580 MANSFIELD ROAD #9<br>GARDEN CITY, KS 67846<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5956 | 3/24/2003 | BLANK | ( U ) |
| TAWNEY, ROBERT JOSEPH<br>8790 LAMAR DRIVE<br>ARVADA, CO 80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5957 | 3/24/2003 | BLANK | ( U ) |
| SUTAK, GEORGE PETE<br>PO BOX 504<br>AGUILAR, CO 81020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5958 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART, GARY<br>7169 HENRY STREET<br>FORT LUPTON, CO 80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5959 | 3/24/2003 | BLANK | ( U ) |
| STEELE, BILLY JACK<br>PO BOX 771456<br>STEAMBOAT SPRINGS, CO 80477<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5960 | 3/24/2003 | BLANK | ( U ) |
| SKIFF, WILLIAM D<br>10141 EATON STREET<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5961 | 3/24/2003 | BLANK | ( U ) |
| SCHLEIGER, ROBERT J<br>4335 BUTTE ROAD<br>LOVELAND, CO 80537<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5962 | 3/24/2003 | BLANK | ( U ) |
| SUAZO, CHARLES GILBERT<br>2618 SOUTH DECATUR STREET<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5963 | 3/24/2003 | BLANK | ( U ) |
| ROBERTS, FRED G<br>1241 HIGH STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5964 | 3/24/2003 | BLANK | ( U ) |
| ROBERTS, DONALD VERNON<br>15350 WEST 77TH DRIVE<br>ARVADA, CO 80007<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5965 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIVERA, GREGORY NASH<br>1125 WEST 11TH STREET<br>PUEBLO, CO  81003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5966 | 3/24/2003 | BLANK | ( U ) |
| REEFE, JOSEPH PATRICK<br>2631 SOUTH LOWELL BOULEVARD<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5967 | 3/24/2003 | BLANK | ( U ) |
| GENTILLE, PAUL JOSEPH<br>11 KENWOOD STREET<br>WARWICK, RI  02889 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5968 | 3/25/2003 | BLANK | ( U ) |
| SHERBERT, JOHNNY<br>3777 HARRIS BRIDGE RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5969 | 3/25/2003 | BLANK | ( U ) |
| MILLER, JAMES ROBERT<br>1210 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5970 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, ROSE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5971 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, KATHERINE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5972 | 3/25/2003 | BLANK | ( U ) |
| EVELAND, PEGGY JANE<br>1702 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5973 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, KATIE NICOLE<br>601 W HASCHKE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5974 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, KEVIN JAMES<br>601 W HASCHTE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5975 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, LERAH CHARMAINE<br>601 HASCHE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5976 | 3/25/2003 | BLANK | ( U ) |
| ALEXANDER, MARY KAY<br>PO BOX 644<br>WINSTED, MN  55395-0644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5977 | 3/25/2003 | BLANK | ( U ) |
| CONNACHER, TIMOTHY LEE<br>4923 N WALNUT<br>SPOKANE, WA  99205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5978 | 3/25/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARRISH, TREVER LEE<br>60 A SLYVESTER PL<br>BREMERTON, WA  98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5979 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, KELLY LYNN-ORTE<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5980 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, JOSEPH MARK<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5981 | 3/25/2003 | BLANK | ( U ) |
| VOGEL, ANNETTE KATHRINE<br>4941 ST CROIX TRL<br>NORTH BRANCH, MN  55056 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5982 | 3/25/2003 | BLANK | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5983 | 3/24/2003 | $0.00 | ( U ) |
| YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN, OH  44052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5984 | 3/25/2003 | $0.00 | ( U ) |
| WICHNER, PHILLIP ADAM<br>780 SRRINGFIELD AVENUE<br>IRVINGTON, NJ  07111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5985 | 3/25/2003 | $0.00 | ( U ) |
| SPINGLER, CLIFFORD M<br>1233 NW 199TH PL<br>SHORELINE, WA  98177 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 5986 | 3/25/2003 | $0.00 | ( U ) |
| JOHNSON, DALE M<br>2255 E SHAW AVE, APT B<br>FRESNO, CA  93710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 5987 | 3/25/2003 | $0.00 | ( U ) |
| CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND, AL  36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5988 | 3/25/2003 | $0.00 | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA  30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5989 | 3/24/2003 | BLANK | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA  30096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003 | 5990 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRUNERT KILLIAN, JULIA MARY<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5991 | 3/25/2003 | BLANK | ( U ) |
| GRUNERT KILLIAN, JULIA M<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 | UNKNOWN   [U] | ( U ) |
| CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD, AK 99587 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5993 | 3/25/2003 | $0.00 | ( U ) |
| CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD, AK 99587 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5994 | 3/25/2003 | $0.00 | ( U ) |
| KRESGE, KRISTI<br>1900 TOWNSEND AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5995 | 3/25/2003 | $0.00 | ( U ) |
| KRESGE, KRISTI MICHELLE<br>1900 TOWNSEND AVE<br>HELENA, MT 59601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5996 | 3/25/2003 | BLANK | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5997 | 3/25/2003 | BLANK | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5998 | 3/25/2003 | $0.00 | ( U ) |
| HAYNES, TIMOTHY A<br>1710 Fieldstone Cir.<br><br>Helena, AL 35080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5999 | 3/25/2003 | $0.00 | ( U ) |
| HAYNES, TIMOTHY ALAN<br>681 WILLOW BEND LANE<br>BESSEMER, AL 35023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6000 | 3/25/2003 | BLANK | ( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6001 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6002 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ 08034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6003 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CARNEVALETTI, EDWARD J<br>168 E 31ST PL #C<br>TULSA, OK 74105-1639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6004 | 3/25/2003 | $0.00 | | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6005 | 3/25/2003 | $0.00 | | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6006 | 3/25/2003 | $0.00 | | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6007 | 3/25/2003 | $0.00 | | ( S ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6008 | 3/25/2003 | $0.00 | | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6009 | 3/25/2003 | $0.00 | | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6010 | 3/25/2003 | $0.00 | | ( S ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6011 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6012 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 584 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6013 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6014 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6015 | 3/25/2003 | $0.00 | ( P ) |
| MOTT, RAYMOND W<br>470 LEAF CT<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6016 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ  08034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6017 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ROTELLO, ROBERT<br>342 HOLLY DR<br>WYCKOFF, NJ  07481 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6018 | 3/25/2003 | $0.00 | ( U ) |
| FAVORITO, O M<br>61 BROOK TRAIL RD<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6019 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SISTO, CHRISTINE M<br>23 OSBORNE AVE<br>LAKE RON KON KOMA, NY  11779 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6020 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6021 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6022 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 585 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6023 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6024 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6025 | 3/25/2003 | $0.00 | | ( P ) |
| TRAHAN, MARK V<br>5721 DELORD LN<br>LAKE CHARLES, LA  70605-8102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6026 | 3/25/2003 | $0.00 | | ( P ) |
| KRASEL, KRZYSZTOF<br>4319 Marigold Lane<br><br>Belcamp, MD  21017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6027 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6028 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6029 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6030 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6031 | 3/25/2003 | $0.00 | | ( P ) |
| SUCHANEK, JOE R<br>124 BILL DOYLE RD<br>MERRYVILLE, LA  70653 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6032 | 3/25/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLISON, PATRICK D<br>5404 E LAKE CT<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6033 | 3/25/2003 | $0.00 | ( P ) |
| ALLISON, PATRICK D<br>5404 E LAKE CT<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6034 | 3/25/2003 | $0.00 | ( P ) |
| GAFFKE, JOHN N<br>21 HOLBROOK DR<br>NASHUA, NH 03062-2137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6035 | 3/25/2003 | $0.00 | ( U ) |
| DOWLING, JOSEPH K<br>1007 134TH ST E<br>BRADENTON, FL 34212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6036 | 3/25/2003 | $0.00 | ( P ) |
| DECICCO, MICHAEL P<br>c/o MICHAEL DECICCO<br>8303 HARRIET LN<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6037 | 3/25/2003 | $0.00 | ( U ) |
| PUZON, JAIME Y<br>6261 HIDDEN CLEARING<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6038 | 3/25/2003 | $0.00 | ( U ) |
| TALANIAN, KRISTIN<br>45 CARVER RD<br><br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6039 | 3/25/2003 | $0.00 | ( U ) |
| PALOMBA, JOSEPH C<br>9 FOSTER RD<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6040 | 3/25/2003 | $0.00 | ( U ) |
| BIERLY, MICHAEL D<br>c/o MICHAEL BIERLY<br>55 ARLENE DR<br>HANOVER, PA 17331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6041 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WANDEL, LINDA A<br>725 FANNIE DORSEY RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6042 | 3/25/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURTON, CHARLES S<br>1200 GLENEAGLE RD<br>BALTIMORE, MD 21239-2235 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6043 | 3/25/2003 | $0.00<br>$0.00 | ( S )<br>( P ) |
| MEYER, JAMES I<br>1604 ASHBURY PL<br>EAGAN, MN 55122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6044 | 3/25/2003 | $0.00 | ( P ) |
| MEYER, JAMES I<br>1604 ASHBURY PL<br>EAGAN, MN 55122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6045 | 3/25/2003 | $0.00 | ( P ) |
| WEAVER JR, HARRY M<br>11111 OLD CARRIAGE RD<br>GLEN ARM, MD 21057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6046 | 3/25/2003 | $0.00 | ( U ) |
| FAN, PAK KIN<br>4632 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6047 | 3/25/2003 | $0.00 | ( P ) |
| KATAFIASZ, KENNETH P<br>1099 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6048 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CIRCLE BAR RANCH INC<br>738 ASHLEY RD<br>PO BOX 696<br>CRAIG, CO 81626 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15059 Entered: 3/30/2007 | 6049 | 3/25/2003 | $0.00 | ( S ) |
| LANGLOTZ, TIMOTHY M<br>8512 BRANDAU CT<br>TINLEY PARK, IL 60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6050 | 3/25/2003 | $0.00 | ( P ) |
| LANGLOTZ, TIMOTHY M<br>8512 BRANDAU CT<br>TINLEY PARK, IL 60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6051 | 3/25/2003 | $0.00 | ( P ) |
| BEACO ROAD SITE PRP GROUP<br>GREG ENGLISH<br>PO BOX 728<br>GREENVILLE, SC 29602 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 19399 Entered: 8/27/2008 | 6052 | 3/25/2003 | $660,086.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| M DAVIS & SONS INC 19 GERMAY DR WILMINGTON, DE 19804-1104 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 6053 | 3/25/2003 | $17,944.48 | | ( U ) |
| NOVAK SITE RD/RA PRP GROUP C/O RICHARD G PLACEY ESQ MONTGOMERY McCRACKEN WALKER & RHOADS LLP 1105 N MARKET ST FL 1 WILMINGTON, DE 19801-1237 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED DktNo: 19658 Entered: 10/1/2008 | 6054 | 3/25/2003 | $0.00 $121,810.29 | [U] | ( P ) ( U ) |
| GOULSTON & STORRS PC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6055 | 3/25/2003 | $5,189.76 | | ( U ) |
| FELDWICK, RAYMOND 9 WETHERBEE COURT PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6056 | 3/25/2003 | $0.00 | | ( P ) |
| ROCKWOOD DEVELOPMENT CORPORATION 54 CONY ROAD AUGUSTA, ME 04330 Counsel Mailing Address: LIPMAN, DAVID M LIPMAN KATZ & MCKEE PA 227 WATER ST PO BOX 1051 AUGUSTA, ME 04332-1051 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 6057 | 3/25/2003 | $0.00 | | ( U ) |
| GRIMM, PATRICK THOMAS 654 18TH AVENUE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 6058 | 3/25/2003 | BLANK | | ( U ) |
| GRIMM, PATRICK T 654 18 AVENUE NE MINNEAPOLIS, MN 55418 Counsel Mailing Address: GROSS, LOREN 8609 LYNDALE AVE S BLOOMINGTON, MN 55420 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6059 | 3/25/2003 | $0.00 | | ( U ) |
| CUSHMAN, LISA 11248 CYPRESS TREE CIRCLE FORT MYERS, FL 33913 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6060 | 3/25/2003 | $0.00 | | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION CARBIDE CORPORATION<br>c/o ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO. | 6061 | 3/25/2003 | $18,195.00<br>$15,087.40 | ( A )<br>( U ) |
| THE DOW CHEMICAL COMPANY<br>c/o KATHLEEN MAXWELL LEGAL DEPT<br>2030 DOW CENTER/OFFICE 732<br>MIDLAND, MI  48674 | 01-01139<br>W.R. GRACE & CO. | 6062 | 3/25/2003 | $86,356.06<br>$13,956.91 | ( A )<br>( U ) |
| HAMPSHIRE CHEMICAL CORP<br>c/o ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO. | 6063 | 3/25/2003 | $7,928.80<br>$33,722.30 | ( A )<br>( U ) |
| KODRA PROFESSIONAL CORPORATION<br>P O BOX 626<br>OSPREY, FL  34229<br><br>Counsel Mailing Address:<br>BOWMAN, D G<br>BOWMAN GEORGE SCHEB TOALE ROBINSON<br>2750 RINGLING<br>SARASOTA, FL  34237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6064 | 3/25/2003 | $0.00 | ( U ) |
| CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ  85003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17207 Entered: 10/30/2007 | 6065 | 3/25/2003 | $913,970.02 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>MATT GRAVES ONE UNIVERSITY BLVD<br>LA GRANDE, OR  97850<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 6066 | 3/25/2003 | $383,420.22 | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6067 | 3/25/2003 | $3,506,077.43 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6068 | 3/25/2003 | $41,567.58 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6069 | 3/25/2003 | $225,685.79 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6070 | 3/25/2003 | $10,352.78 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6071 | 3/25/2003 | $284,966.18 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 591 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6072 | 3/25/2003 | $12,814.79 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL, SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6073 | 3/25/2003 | $3,222,845.92 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL, SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6074 | 3/25/2003 | $145,689.53 | ( U ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6075 | 3/25/2003 | $0.00 | ( P ) |
| JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7688 Entered: 2/3/2005 | 6076 | 3/26/2003 | $10,000.00 | ( U ) |
| CROWN PROFESSIONAL LLC 3662 KATELLA AVE LOS ALAMITOS, CA 90720<br><br>Counsel Mailing Address: PHILLIP K FIFE 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720-3174 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 6077 | 3/26/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6078 | 3/26/2003 | $75,000.00 | [U] | ( U ) |
| MADISON COMPLEX INC 1720 N.E. MADISON STREET MINNEAPOLIS, MN 55413  Counsel Mailing Address: WELCH, JANE S RIDER BENNETT LLP 1769 LEXINGTON AVE N #392 ROSEVILLE, MN 55113-6522 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12449 Entered: ; DktNo: 22476 Entered: 7/16/2009 | 6079 | 3/26/2003 | $0.00 | | ( U ) |
| STANDARD CHAIN COMPANY C/O MARK W ROBERTS ESQ MCROBERTS & ROBERTS LLP 10 NEWTON ST CAMBRIDGE, MA 02139 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24814 Entered: 4/28/2010; DktNo: 24814 Entered: 4/26/2010 | 6080 | 3/26/2003 | $57,700.00 | | ( U ) |
| KNIGHT PIESOLD AND CO TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 6081 | 3/26/2003 | $15,916.85 | | ( U ) |
| RUNGE, DENNIS L 1619 116 AVENUE MILAN, IL 61264 | 01-01140 W.R. GRACE & CO.-CONN. | 6082 | 3/26/2003 | BLANK | | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6083 | 3/26/2003 | $0.00 | | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6084 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 6085 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, BARBARA SUE 1021 MAIN PO BOX 1116 LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 6086 | 3/26/2003 | $0.00 | ( U ) |
| JUDKINS, JACK DEAN 2537 BULL LAKE ROAD TROY, MT 59935 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6087 | 3/26/2003 | $0.00 | ( U ) |
| JUDKINS, JACK DEAN 2537 BULL LAKE ROAD TROY, MT 59935 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6088 | 3/26/2003 | $0.00 | ( U ) |
| WAGNER, MICHAEL CHARLES 3696 SECOND STREET EXTENSION WEST LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6089 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 594 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELCH, DENNIS ALBERT 172 ST REGIS ROAD PO BOX 396 TROY, MT  59935<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6090 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, ROBERT JAMES 155 ST REGIS HAUL RD TROY, MT  59935<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 6091 | 3/26/2003 | $0.00 | ( U ) |
| KELLEY, DOUGLAS 3819 US HIGHWAY 2 SOUTH LIBBY, MT  59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 6092 | 3/26/2003 | $0.00 | ( U ) |
| KVAPIL, CELIA JANE 182 FARM TO MARKET ROAD LIBBY, MT  59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6093 | 3/26/2003 | $0.00 | ( U ) |
| LINDSAY, DUANE EDWARD 412 PARMENTER AVENUE LIBBY, MT  59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 6094 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 595 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCALLISTER, SANDRA CAROL 3518 HIGHWAY 2 SOUTH PO BOX 1313 LIBBY, MT 59923 <br><br> Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15129 Entered: | 6095 | 3/26/2003 | $0.00 | | ( U ) |
| MCCULLY, VERNON DEAN 450 FARM TO MARKET RAOD LIBBY, MT 59923 <br><br> Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15129 Entered: | 6096 | 3/26/2003 | $0.00 | | ( U ) |
| STATE OF OHIO c/o JENNIFER L PRATT ASSISTANT ATTY GEN 140 E TOWN ST COLUMBUS, OH 43215 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6097 | 3/26/2003 | $0.00 | | ( U ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & HUMAN SVCS C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 6098 | 3/26/2003 | $11,824,887.00 | [U] | ( U ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & HUMAN SVCS C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 6099 | 3/26/2003 | $3,817,681.00 | [U] | ( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL QUALITY C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 6100 | 3/26/2003 | $0.00 <br> $0.00 | | ( S ) <br> ( U ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 | 01-01139 W.R. GRACE & CO. | 6101 | 3/26/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 596 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6102 | 3/26/2003 | $186,746.06 | ( U ) |
| CUSHMAN, LISA 11248 CYPRESS TREE CIRCLE FORT MYERS, FL 33913 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6103 | 3/26/2003 | $0.00 | ( S ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6104 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6105 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6106 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6107 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6108 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6109 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6110 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6111 | 3/24/2003 | $0.00 | ( P ) |
| GRIGGS, GORDON<br>354 Coushatta Lane<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6112 | 3/26/2003 | $0.00 | ( U ) |
| HUNT, SHELTON R<br>106 ROBERTA AVE<br>JENNINGS, LA 70546 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6113 | 3/26/2003 | $0.00 | ( P ) |
| TERRY, TRESSIE B<br>1912 HOVEY PL<br>GARY, IN 46406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6114 | 3/26/2003 | $0.00 | ( U ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6115 | 3/26/2003 | $0.00 | ( P ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6116 | 3/26/2003 | $0.00 | ( P ) |
| GANAHL, ANDREW B<br>4051 CROWN RANCH RD<br>CORONA, CA 92881-4714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6117 | 3/26/2003 | $0.00 | ( P ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6118 | 3/26/2003 | $0.00 | ( P ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6119 | 3/26/2003 | $0.00 | ( P ) |
| JAGNEAUX SR, LAWRENCE A<br>7530 CHOUPIQUE RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6120 | 3/26/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAGNEAUX SR, LAWRENCE A 7530 CHOUPIQUE RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6121 | 3/26/2003 | $0.00 | ( P ) |
| WILLIAMS, GEORGIA D 517-S TRAILWOOD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6122 | 3/26/2003 | $0.00 | ( U ) |
| HARDY, MARTIN D 114 PROVIDENCE LN WELSH, LA 70591 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6123 | 3/26/2003 | $0.00 | ( U ) |
| HEBERT, JANIS A 108 HOUSTON DR WESTLAKE, LA 70669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6124 | 3/26/2003 | $0.00 | ( P ) |
| WEBER, MARY M 2827 WEBER RD SULPHUR, LA 70665-8514 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6125 | 3/26/2003 | $0.00 | ( U ) |
| ROUGEAU, ANTHONY c/o MADELINE ROUGEAU 304 JEANNINE ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6126 | 3/26/2003 | $0.00 | ( U ) |
| STEVENS, BERNADETTE F po box 2270 LAKE CHARLES, LA 70602-2270 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6127 | 3/26/2003 | $0.00 | ( U ) |
| FONTENOT, TERRY T 2408 CASSIE LN LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6128 | 3/26/2003 | $0.00 | ( P ) |
| PERRY, JERRY L 1404 JUDY ST VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6129 | 3/26/2003 | $0.00 | ( U ) |
| BUNCH, CLAYTON R 3677 MARCANTEL RD VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6130 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 599 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEARY, TERRY L<br>2212 13th Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6131 | 3/26/2003 | $0.00 | ( U ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6132 | 3/26/2003 | $0.00 | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6133 | 3/26/2003 | $0.00 | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY 42347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6134 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6135 | 3/26/2003 | $0.00 | ( P ) |
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6136 | 3/26/2003 | $0.00 | ( P ) |
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6137 | 3/26/2003 | $0.00 | ( P ) |
| SHAWVER, LESLIE S<br>11104 ZARING CT<br>CINCINNATI, OH 45241-6607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6138 | 3/26/2003 | $0.00 | ( P ) |
| MARCANTONI, JOHN D<br>1930 WILSON PT RD<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6139 | 3/26/2003 | $0.00 | ( U ) |
| HORTENSTINE, JOEL C<br>5164 WALDEN MILL DR<br>NORCROSS, GA 30092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6140 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, SHARON L c/o SHARON WEBER 5920 W TONOPAH DR GLENDALE, AZ 85308 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6141 | 3/26/2003 | $0.00 | ( P ) |
| WEBER, SHARON L c/o SHARON WEBER 5920 W TONOPAH DR GLENDALE, AZ 85308 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6142 | 3/26/2003 | $0.00 | ( P ) |
| KLEIN, VICTOR S 5385 BROADWATER LN CLARKSVILLE, MD 21029-1119 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6143 | 3/26/2003 | $0.00 | ( P ) |
| KLEIN, VICTOR S 5385 BROADWATER LN CLARKSVILLE, MD 21029-1119 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6144 | 3/26/2003 | $0.00 | ( P ) |
| KLEIN, VICTOR S 5385 BROADWATER LN CLARKSVILLE, MD 21029-1119 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6145 | 3/26/2003 | $0.00 | ( P ) |
| ROTOLO, CATHERINE J 1344 STONEGATE CT CROZET, VA 22932 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6146 | 3/26/2003 | $0.00 | ( P ) |
| ROTOLO, CATHERINE J 1344 STONEGATE CT CROZET, VA 22932 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6147 | 3/26/2003 | $0.00 | ( P ) |
| DANIELS, TERRENCE D 259 YELLOW MOUNTAIN RD GREENWOOD, VA 22943 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6148 | 3/26/2003 | $0.00 | ( P ) |
| DANIELS, TERRENCE D 259 YELLOW MOUNTAIN RD GREENWOOD, VA 22943 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6149 | 3/26/2003 | $0.00 | ( P ) |
| DIFRANZA, PAUL A 34 R WALTON ST WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6150 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6151 | 3/26/2003 | $0.00 | ( P ) |
| BRIGGS, JAMES K<br>237 N RUTH WALKER RD<br>WATERLOO, SC  29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6152 | 3/26/2003 | $0.00 | ( P ) |
| BURCH, CHARLES K<br>26383 HWY 221<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6153 | 3/26/2003 | $0.00 | ( P ) |
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC  29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6154 | 3/26/2003 | $0.00 | ( P ) |
| MALONE, DWAYNE E<br>P O Box 1521<br><br>Laurens, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6155 | 3/26/2003 | $0.00<br>$0.00 | ( S )<br>( P ) |
| NIX, NILES E<br>986 ROCKY RIDGE RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6156 | 3/26/2003 | $0.00 | ( P ) |
| STYLES, GERALD L<br>1100 TWO MILE CR RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6157 | 3/26/2003 | $0.00 | ( P ) |
| BATES, PEGGY<br>231 West Georgia Road<br>Apartment 2<br>Woodruff, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6158 | 3/26/2003 | $0.00 | ( P ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT  59935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6159 | 3/26/2003 | $0.00 | ( P ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6160 | 3/26/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, JOHN R<br>15813 NEELY FERRY RD<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6161 | 3/26/2003 | $0.00 | ( P ) |
| PENNINGTON, JENNI R<br>103 HUMMINGBIRD LN<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6162 | 3/26/2003 | $0.00 | ( P ) |
| BOSTON, J B<br>26610 HWY 221 N<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6163 | 3/26/2003 | $0.00 | ( P ) |
| SHERBERT, RAY A<br>1708 SJ WORKMAN HWY<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6164 | 3/26/2003 | $0.00 | ( P ) |
| BROWNING, JESSIE<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6165 | 3/26/2003 | $0.00 | ( P ) |
| CARPENTER JR, HARRY J<br>7467 HWY 101 N<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6166 | 3/26/2003 | $0.00 | ( P ) |
| HADDOCK, TERRY W<br>PO BOX 267<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6167 | 3/26/2003 | $0.00 | ( P ) |
| STEPHENS JR, WILLIAM B<br>1617 W GEORGIA RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6168 | 3/26/2003 | $0.00 | ( P ) |
| STEPHENS JR, WILLIAM B<br>1617 W GEORGIA RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6169 | 3/26/2003 | $0.00 | ( P ) |
| BRIGGS, JAMES F<br>131 MILLER ST<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6170 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 603 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWNING, SARAH A<br>1570 BROWNING RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6171 | 3/26/2003 | $0.00 | ( P ) |
| MILLS, KELLY A<br>407 CHAMBER LN<br>MOORE, SC 29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6172 | 3/26/2003 | $0.00 | ( U ) |
| PALMER, CHRISTOPHER A<br>48 PARKER RD<br>PO BOX 23<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6173 | 3/26/2003 | $0.00 | ( P ) |
| LYDA, ROY D<br>PO BOX 104<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6174 | 3/26/2003 | $0.00 | ( P ) |
| MESSER, ANN S<br>c/o ANN MESSER<br>301 THOMPSON RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6175 | 3/26/2003 | $0.00 | ( P ) |
| MESSER, ANN S<br>301 THOMPSON RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6176 | 3/26/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPH<br>PO BOX 4<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6177 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, CHARLES R<br>396 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6178 | 3/26/2003 | $0.00 | ( P ) |
| SMITH, HORACE<br>48 ASHLEY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6179 | 3/26/2003 | $0.00 | ( P ) |
| PATTERSON III, MARVIN H<br>312 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6180 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINK, ROBERT C<br>c/o ROBERT FINK<br>335 LIGHT STREET AVE<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6181 | 3/26/2003 | $0.00 | ( P ) |
| CASERTA, VINCENT<br>1271 Stadium Avenue<br><br>Bronx, NY  10465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6182 | 3/26/2003 | $0.00 | ( P ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6183 | 3/26/2003 | $0.00 | ( U ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6184 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6185 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6186 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6187 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6188 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6189 | 3/26/2003 | $0.00 | ( P ) |
| EURGLUNES, GEORGIA R<br>170 Coburn Woods<br><br>Nashua, NH  03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6190 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6191 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6192 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6193 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6194 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6195 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6196 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6197 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6198 | 3/26/2003 | $0.00 | ( P ) |
| WATTS, EDWARD D 6203 GROVELAND RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6199 | 3/26/2003 | $0.00 | ( U ) |
| WATTS, EDWARD D 6203 GROVELAND RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6200 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATTS, EDWARD D 6203 GROVELAND RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6201 | 3/26/2003 | $0.00 | ( U ) |
| KREHER, RICHARD A 7134 W BERWYN CHICAGO, IL 60656 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6202 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6203 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6204 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6205 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6206 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6207 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6208 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178 GRACE WASHINGTON, INC.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6209 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6210 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6211 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6212 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178 GRACE WASHINGTON, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6213 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6214 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6215 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6216 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178 GRACE WASHINGTON, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6217 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6218 | 3/26/2003 | $0.00 | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6219 | 3/26/2003 | $0.00 | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6220 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 608 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6221 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6222 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6223 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6224 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6225 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6226 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6227 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6228 | 3/26/2003 | $0.00 | ( P ) |
| MARCANTONI, JOHN D<br>1930 WILSON PT RD<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6229 | 3/26/2003 | $0.00 | ( U ) |
| COMPASS GROUP EUREST DIVISION<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 6230 | 3/26/2003 | $30,648.35 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 609 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUGLIETTA, GLENN W<br>c/o GLENN GUGLIETTA<br>13316 FOLLY QUARTER RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6231 | 3/26/2003 | $0.00 | | ( U ) |
| STANKIEWICZ, JOHN<br>PO BOX 130<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6232 | 3/26/2003 | $0.00 | | ( U ) |
| MIRANDA, ENRIQUE J<br>21114 CRYSTAL GREENS DR<br><br>KATY, TX 77450-8648 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6233 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX 77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6234 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX 77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6235 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX 77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6236 | 3/26/2003 | $0.00 | | ( P ) |
| BARRETT, DAVID W<br>1718 LANSING RD<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6237 | 3/26/2003 | $0.00 | | ( P ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6238 | 3/26/2003 | $0.00 | | ( U ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6239 | 3/26/2003 | $0.00 | | ( U ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6240 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HART, SUSAN M<br>c/o SUSAN HART<br>106 HIBBERT ST<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6241 | 3/26/2003 | $0.00 | ( P ) |
| TAUB, KARL D<br>c/o KARL TAUB<br>106 HIBBERT ST<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6242 | 3/26/2003 | $0.00 | ( P ) |
| BERGANTINO, PAULINE M<br>20 LANSDOWNE RD<br>ARLINGTON, MA 02474-2112 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6243 | 3/26/2003 | $0.00 | ( P ) |
| KERRINS, WILLIAM W<br>994 COTTONWOOD LANE<br><br>LARKSPUR, CO 80118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6244 | 3/26/2003 | $0.00 | ( U ) |
| PETERSON, KAREN S<br>5079 E VINTAGE DR UNIT B<br>HERNANDO, FL 34442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6245 | 3/26/2003 | $0.00 | ( P ) |
| TELAGE, BYRON<br>16 LAREDO CIR<br>NASHUA, NH 03062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6246 | 3/26/2003 | $0.00 | ( S ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI 48138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6247 | 3/26/2003 | $0.00 | ( P ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI 48138 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6248 | 3/26/2003 | $0.00 | ( P ) |
| BRAIDICH, RUTH N<br>290 BERKELEY DR<br>SEVERNA PARK, MD 21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6249 | 3/26/2003 | $0.00 | ( P ) |
| COPELAND, RICHARD A<br>3018 DUNLEER RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6250 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUNNINGHAM, FRANK L<br>2108 Birdwood Circle<br><br>Corinth, TX 76210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6251 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6252 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6253 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6254 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD 21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6255 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6256 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6257 | 3/26/2003 | $0.00 | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6258 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6259 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6260 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 612 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAPPAS, PETER D<br>13526 S 88TH AVE<br>ORLAND PARK, IL 60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6261 | 3/26/2003 | $0.00 | ( P ) |
| MORRISON SR, JAMES H<br>16825 LAKEVIEW AVE<br>UMATILLA, FL 32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6262 | 3/26/2003 | $0.00 | ( P ) |
| ZIONS, SHARON L<br>23840 C R 44A<br>EUSTIS, FL 32736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6263 | 3/26/2003 | $0.00 | ( P ) |
| FASO, JOHN C<br>501 MORRIS DR<br>CUTLER, OH 45724-5083 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6264 | 3/26/2003 | $0.00 | ( P ) |
| BASKETTE III, ARTHUR J<br>12300 S PUTNEY CT<br>LEESBURG, FL 34788 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6265 | 3/26/2003 | $0.00 | ( P ) |
| GAFF, JAMES L<br>410 E SOUTH ST LOT 14<br><br>ALBION, IN 46701-1275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6266 | 3/26/2003 | $0.00 | ( P ) |
| KERWOOD, JOHN<br>1580 DORSET DR<br>MOUNT DORA, FL 32757 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6267 | 3/26/2003 | $0.00 | ( U ) |
| WILLIAMS, RALPH D<br>28989 SE HWY 42<br>UMATILLA, FL 32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6268 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6269 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6270 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6271 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6272 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6273 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6274 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6275 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6276 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6277 | 3/26/2003 | $0.00 | ( P ) |
| MITRANO, ELAINE M 27 HICKORY AVE MEDFORD, MA 02155 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6278 | 3/26/2003 | $0.00 | ( U ) |
| MITRANO, ELAINE M 27 HICKORY AVE MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6279 | 3/26/2003 | $0.00 | ( U ) |
| RANDELL, BRIAN R 14 SUNCREST AVE WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6280 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 614 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6281 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6282 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6283 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6284 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6285 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6286 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6287 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6288 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6289 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6290 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 615 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6291 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6292 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6293 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6294 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6295 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6296 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6297 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6298 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6299 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6300 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 616 of  5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEREZ, ROMEO P<br>3309 N GARDEN LN<br>AVONDALE, AZ 85323 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6301 | 3/26/2003 | $0.00 | ( P ) |
| EDDIE, DARRELL R<br>1434 S SANDSTONE ST<br>GILBERT, AZ 85296 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6302 | 3/26/2003 | $0.00 | ( P ) |
| BAILEY, RALPH H<br>1467 Pennington Flat Road<br><br>Morehead, KY 40351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6303 | 3/26/2003 | $0.00 | ( P ) |
| DIZON, BRIAN DEXTER G<br>8827 N 67TH LN<br>PEORIA, AZ 85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6304 | 3/26/2003 | $0.00 | ( P ) |
| MATHEWS, LESLIE A<br>14407 N 60th Avenue<br><br>Glendale, AZ 85306 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6305 | 3/26/2003 | $0.00 | ( P ) |
| BURRELL, FRANK A<br>2140 W WILLOW AVE<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6306 | 3/26/2003 | $0.00 | ( P ) |
| BARRY, TIMOTHY M<br>2336 S THOMAS DR<br>TUCSON, AZ 85710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6307 | 3/26/2003 | $0.00 | ( P ) |
| REDBURN, RONALD R<br>3220 W MESCAL ST<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6308 | 3/26/2003 | $0.00 | ( P ) |
| RILEY, KENNETH R<br>4220 W GLENROSA AVE<br>PHOENIX, AZ 85019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6309 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6310 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6311 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6312 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6313 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6314 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6315 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6316 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6317 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6318 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6319 | 3/26/2003 | $0.00 | ( P ) |
| TRAPP, JAYNE T<br>W268 HWY 59<br>ALBANY, WI 53502 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6320 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLDAWAY, PHILLIP K<br>924 JUNIPER ST<br>SUN PRAIRIE, WI 53590 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6321 | 3/26/2003 | $0.00 | | ( U ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6322 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6323 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6324 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6325 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6326 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6327 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6328 | 3/26/2003 | $0.00 | | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6329 | 3/26/2003 | $0.00 | | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6330 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 619 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6331 | 3/26/2003 | $0.00 | ( P ) |
| FORT, AUDREY S<br>1980 CANTON ST<br>MACON, GA 31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6332 | 3/26/2003 | $0.00 | ( U ) |
| FORT, TONY L<br>1980 CANTON ST<br>MACON, GA 31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6333 | 3/26/2003 | $0.00 | ( U ) |
| POWER JR, GEORGE J<br>107 CHESTER ST BOX 163<br>NORTH FALMOUTH, MA 02556 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6334 | 3/26/2003 | $0.00 | ( P ) |
| POWER JR, GEORGE J<br>107 CHESTER ST BOX 163<br>NORTH FALMOUTH, MA 02556 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6335 | 3/26/2003 | $0.00 | ( P ) |
| BANDYK, ALAN A<br>c/o ALAN BANDYK<br>2109 LAKE MIOLA DR<br>PAOLA, KS 66071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6336 | 3/26/2003 | $0.00 | ( P ) |
| STRUEBING, KENT<br>1704 DOVER DR<br>WAUNAKEE, WI 53597-1865 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6337 | 3/26/2003 | $0.00 | ( P ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6338 | 3/26/2003 | $0.00 | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6339 | 3/26/2003 | $0.00 | ( U ) |
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6340 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ECKART III, JAMES A<br>1746 INDIAN CT<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6341 | 3/26/2003 | $0.00 | ( U ) |
| LEAL, LUIS<br>261 LIBERTY ST<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6342 | 3/26/2003 | $0.00 | ( U ) |
| SIPEL, LINDA M<br>21 OAKLEDGE ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6343 | 3/26/2003 | $0.00 | ( U ) |
| KRAY, EUGENE A<br>109 VINITA WAY<br>LOUDON, TN 37774-2980 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6344 | 3/26/2003 | $0.00 | ( U ) |
| KRAY, EUGENE A<br>109 VINITA WAY<br>LOUDON, TN 37774-2980 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6345 | 3/26/2003 | $0.00 | ( U ) |
| MERNICK, GRACE J<br>C/O %D STRACHAN<br>1336 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02138-3842 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6346 | 3/26/2003 | $0.00 | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6347 | 3/26/2003 | $0.00 | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6348 | 3/26/2003 | $0.00 | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6349 | 3/26/2003 | $0.00 | ( P ) |
| ARNOLD, RODERICK W<br>1947 HILLTOP RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6350 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENSEN, TOM C 6602 DOWNING ST CORPUS CHRISTI, TX 78414 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6351 | 3/26/2003 | $0.00 | | ( P ) |
| BONILLA, JORGE A JANUS PO BOX 173375 DENVER, CO 80217-3375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6352 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| SANCHEZ, MOISES G 480 SEVERNSIDE DR SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6353 | 3/26/2003 | $0.00 | | ( P ) |
| SANCHEZ, MOISES G 480 SEVERNSIDE DR SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6354 | 3/26/2003 | $0.00 | | ( P ) |
| SANCHEZ, MOISES G 480 SEVERNSIDE DR SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6355 | 3/26/2003 | $0.00 | | ( P ) |
| BP EXPLORATION & OIL INC DBA BP PRODUCTS NA INC ATTN: R E SCHRAG TOLEDO REFINERY PO BOX 696 TOLEDO, OH 43697-0696 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 6356 | 3/26/2003 | $0.00 | | ( U ) |
| KUZMA, VAUGHN T 30 CHARLESTON SQ SEWICKLEY, PA 15143-8795 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6357 | 3/26/2003 | $0.00 | | ( P ) |
| KUZMA, VAUGHN T 30 CHARLESTON SQ SEWICKLEY, PA 15143-8795 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6358 | 3/26/2003 | $0.00 | | ( P ) |
| BROOKS, WILLIAM I 8519 STEEPLEBUSH PL MECHANICSVILLE, VA 23116 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6359 | 3/26/2003 | $0.00 | | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. | 6360 | 3/26/2003 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. | 6361 | 3/26/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 622 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAYNE, CARL A<br>3025 KY 554<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6362 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, CARL A<br>3025 KY 554<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6363 | 3/26/2003 | $0.00 | ( P ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6364 | 3/26/2003 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6365 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6366 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6367 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6368 | 3/26/2003 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6369 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6370 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>5442 CITATION RD N<br><br>TOLEDO, OH 43615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6371 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6372 | 3/26/2003 | $0.00 | ( U ) |
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6373 | 3/26/2003 | $0.00 | ( P ) |
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL 60004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6374 | 3/26/2003 | $0.00 | ( P ) |
| MEARS, MARIAN B<br>203 S Ellwood Ave. 2nd Floor<br>Baltimore, MD 21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6375 | 3/26/2003 | $0.00 | ( U ) |
| COLLINS, DEBRA L<br>2 SOUTHERLY CT #508<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6376 | 3/26/2003 | $0.00 | ( U ) |
| PANTANO, ELAINE A<br>74A ROPER ST<br>LOWELL, MA 01852 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6377 | 3/26/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6378 | 3/26/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6379 | 3/26/2003 | $0.00 | ( U ) |
| NESTOR, GEORGE W<br>58 SMITH ST<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6380 | 3/26/2003 | $0.00 | ( U ) |
| HYLAND, MICHAEL A<br>24360 E RIVER RD #27<br>GROSSE ILE, MI 48138 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6381 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6382 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6383 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6384 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6385 | 3/26/2003 | $0.00 | ( P ) |
| PERCZYNSKI, DAVID S 15875 135TH ST LEMONT, IL 60439-4733 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6386 | 3/26/2003 | $0.00 | ( P ) |
| ROBIN, DANIEL J 4545 43RD AVE S MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6387 | 3/26/2003 | $0.00 | ( P ) |
| ROBIN, DANIEL J 4545 43RD AVE S MINNEAPOLIS, MN 55406 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6388 | 3/26/2003 | $0.00 | ( P ) |
| MAULE, MICHAEL 874 BROMPTON CIR BOLINGBROOK, IL 60440-1485 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6389 | 3/26/2003 | $0.00 | ( P ) |
| BRODERICK, JAMES 204 MERRIMACK MEADOW LN TEWKSBURY, MA 01876 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6390 | 3/26/2003 | $0.00 | ( P ) |
| WIERSBE, DEAN E 670 Windy Oaks Cr. Hebron, IN 46341 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6391 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FREEMAN, BRIAN L 24830 BROADMORE AVE HAYWARD, CA 94544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6392 | 3/26/2003 | $0.00 | ( U ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6393 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6394 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6395 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6396 | 3/26/2003 | $0.00 | ( P ) |
| HOOPER, DENNIS R 1979E 1630 N RD WATSEKA, IL 60970 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6397 | 3/26/2003 | $0.00 | ( P ) |
| CARLQUIST, RUDY A c/o RUDY CARLQUIST 311 RIO HONDO SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6398 | 3/26/2003 | $0.00 | ( U ) |
| CARLQUIST, RUDY A 856 Ginny Lane Sulphur, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6399 | 3/26/2003 | $0.00 | ( U ) |
| CHELETTE, RONALD D 2711 SCARLETT LAKE CHARLES, LA 70611 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6400 | 3/26/2003 | $0.00 | ( U ) |
| HENRE, GERALD W 359 PEEPERS CORNERS RD SILEX, MO 63377 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6401 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6402 | 3/26/2003 | $0.00 | ( P ) |
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6403 | 3/26/2003 | $0.00 | ( P ) |
| MATSON, MINDY<br>6178 DOWNS RIDGE CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6404 | 3/26/2003 | $0.00 | ( P ) |
| MACKLIN, MICHAEL B<br>9 PIERCE AVE<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6405 | 3/26/2003 | $0.00 | ( U ) |
| WYDRA, WALTER W<br>723 N WALNUT ST<br>ITASCA, IL 60143 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6406 | 3/26/2003 | $0.00 | ( U ) |
| YOUNG, GEORGE W<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6407 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6408 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6409 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6410 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6411 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6412 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6413 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6414 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6415 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6416 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6417 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6418 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6419 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6420 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6421 | 3/26/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6422 | 3/26/2003 | $0.00 | ( U ) |
| TURNER, ALLEN<br>9629 HICKORY HURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6423 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6424 | 3/26/2003 | $0.00 | ( P ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6425 | 3/26/2003 | $0.00 | ( U ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6426 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6427 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6428 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6429 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6430 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6431 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 629 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6432 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6433 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6434 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6435 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6436 | 3/26/2003 | $0.00 | ( P ) |
| PROCESS MEASUREMENT & CONTROL INC<br>c/o CRAIG MORRIS<br>PO BOX 75057<br>HOUSTON, TX 77234 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6437 | 3/26/2003 | $0.00 | ( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6438 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6439 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAIN JR, JOHN H<br>10487 PETERSBORO RD<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6440 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KOVACSI, IMRE E<br>7644 Solley Road<br><br>Glen Burnie, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6441 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 630 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, DONALD W<br>1906 16TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6442 | 3/26/2003 | $0.00 | ( U ) |
| SHROLL, EDWARD C<br>c/o E C SHROLL<br>459 ARNOLD ST<br>SULPHUR, LA 70665-8019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6443 | 3/26/2003 | $0.00 | ( U ) |
| WHITE II, DANIEL J<br>4551 BROOKLYN DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6444 | 3/26/2003 | $0.00 | ( U ) |
| WESTFALL, PHILIP A<br>6858 SHEARWATER DR<br>SAN JOSE, CA 95120-2121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6445 | 3/26/2003 | $0.00 | ( P ) |
| BLESSING, MICHELE<br>3156 PETE SEAY<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6446 | 3/26/2003 | $0.00 | ( P ) |
| WATSON, JAMES R<br>50 OPEN GATE CT<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6447 | 3/26/2003 | $0.00 | ( P ) |
| RIEL, DIANE<br>35 RIO VISTA ST<br>BILLERICA, MA 01862 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6448 | 3/26/2003 | $0.00 | ( U ) |
| ROTH, MICHAEL F<br>942 PEPPERWOOD DR<br>DANVILLE, CA 94506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6449 | 3/26/2003 | $0.00 | ( U ) |
| TRAVIS SR, DAVID W<br>473 FORD RD<br>OLD CHATHAM, NY 12136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6450 | 3/26/2003 | $0.00 | ( U ) |
| KENNEDY, MARK W<br>5 LUCAYA CIR<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6451 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHUTT, MICHAEL B 5696 LANE RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6452 | 3/26/2003 | $0.00 | ( P ) |
| SHUTT, MICHAEL B 5696 LANE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6453 | 3/26/2003 | $0.00 | ( P ) |
| WESLEY, GEORGE M 3816 PINCH HWY POTTERVILLE, MI 48876 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6454 | 3/26/2003 | $0.00 | ( P ) |
| COMEAU, ROBERT J P O Box 1511 Arlington, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6455 | 3/26/2003 | $0.00 | ( U ) |
| WALTERS, KARIN D 4693 SHASTA CT PLEASANTON, CA 94566 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6456 | 3/26/2003 | $0.00 | ( U ) |
| COUGHLIN, SANDY 172 Albert Court Tracy, CA 95376 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6457 | 3/26/2003 | $0.00 | ( P ) |
| ROBINSON, GEORGE 2339 RABBIT RUN ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6458 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R 3436 LINCOLN RD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6459 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R 170 ICE HOUSE RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6460 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ALFRED R PO BOX 346 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6461 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUGHES, HASKELL<br>174 LIONBROOK DR<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6462 | 3/26/2003 | $0.00 | ( P ) |
| HIGHTOWER, DANNY L<br>168 BURTON CREEKSIDE RD<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6463 | 3/26/2003 | $0.00 | ( P ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC  29331 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6464 | 3/26/2003 | $0.00 | ( U ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6465 | 3/26/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6466 | 3/26/2003 | $0.00 | ( P ) |
| CHEEKS, RICKY L<br>6 FLEMING MILL RD<br><br>Laurens, SC  29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6467 | 3/26/2003 | $0.00 | ( P ) |
| COX, THOMAS G<br>5 Gallon St.<br><br>Laurens, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6468 | 3/26/2003 | $0.00 | ( P ) |
| KUPER, LYLE D<br>c/o LYLE KUPER<br>408 LODGEWOOD TRL<br>GREER, SC  29651 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6469 | 3/26/2003 | $0.00 | ( P ) |
| BERRY, MILAN B<br>15079 HY 221<br>PO BOX 393<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6470 | 3/26/2003 | $0.00 | ( U ) |
| LAWSON, DONNIE R<br>415 Sawpit Trace Road<br><br>Woodruff, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6471 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWSON, LINDA R<br>415 Saw Pit Trce<br><br>Woodruff, SC 29388-9396 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6472 | 3/26/2003 | $0.00 | | ( P ) |
| WALDREP, HUBERT<br>2410 HWY 92<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6473 | 3/26/2003 | $0.00 | | ( P ) |
| KUCHINSKY, DORI A<br>c/o DORI KUCHINSKY<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6474 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6475 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6476 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6477 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6478 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6479 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6480 | 3/26/2003 | $0.00 | | ( U ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6481 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6482 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6483 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6484 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6485 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W 7776 WOODLAWN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6486 | 3/26/2003 | $0.00 | ( P ) |
| ARCIERO, STEVEN P c/o STEVEN ARCIERO 10220 SCAGGSVILLE RD LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6487 | 3/26/2003 | $0.00 | ( U ) |
| ARCIERO, STEVEN P 10220 SCAGGSVILLE RD LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6488 | 3/26/2003 | $0.00 | ( U ) |
| ARCIERO, STEVEN P 10220 SCAGGSVILLE RD LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6489 | 3/26/2003 | $0.00 | ( U ) |
| HYATT, LARRY A c/o LARRY HYATT 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6490 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6491 | 3/26/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT, LARRY A c/o LARRY HYATT 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6492 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6493 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC 29466-8068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6494 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC 29466-8068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6495 | 3/26/2003 | $0.00 | ( P ) |
| GIAMMONA, ANN M 9618 LIABLE RD HIGHLAND, IN 46322 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6496 | 3/26/2003 | $0.00 | ( U ) |
| DUGAS, BRENDA L 2028 Louise Street Sulphur, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6497 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC 29466-8068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6498 | 3/26/2003 | $0.00 | ( P ) |
| MANUEL, DAVID W 5000 Leon Road #23 Lake Charles, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6499 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6500 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6501 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 636 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6502 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6503 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6504 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6505 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6506 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6507 | 3/26/2003 | $0.00 | ( P ) |
| WHEELES, JERRY W<br>PO BOX 9937<br>COLUMBIA, SC  29209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6508 | 3/26/2003 | $0.00 | ( P ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA  70665-7938 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6509 | 3/26/2003 | $0.00 | ( U ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA  70665-7938 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6510 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, LINDA GAIL<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6511 | 3/26/2003 | BLANK | ( U ) |
| LAWSON, DONNIE RAY<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6512 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURCH, CHARLES KENNETH<br>730 ROCKY RIDGE ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6513 | 3/26/2003 | BLANK | ( U ) |
| HUGHES, STEPHEN RAY<br>2319 WALNUT GROVE ROAD<br>ROEBUCK, SC 29376 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6514 | 3/26/2003 | BLANK | ( U ) |
| MALONE, DWAYNE EDDIE<br>145 HWY 49<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6515 | 3/26/2003 | BLANK | ( U ) |
| BATES, PEGGY ELAINE<br>67 VERN CORA RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6516 | 3/26/2003 | BLANK | ( U ) |
| WALDREP, FRANKLIN HUBERT<br>2410 HIGHWAY 92<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6517 | 3/26/2003 | BLANK | ( U ) |
| KUPER, LYLE DEAN<br>408 LODGEWOOD TRAIL<br>GREER, SC 29651 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6518 | 3/26/2003 | BLANK | ( U ) |
| COX, THOMAS GLENN<br>503 CLEMSON ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6519 | 3/26/2003 | BLANK | ( U ) |
| NIX, NILES EUGENE<br>986 ROCKY RIDGE ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6520 | 3/26/2003 | BLANK | ( U ) |
| STYLES, GERALD LEON<br>1100 TWO MILE CREEK ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6521 | 3/26/2003 | BLANK | ( U ) |
| CHEEKS, RICKY LEE<br>6 FLEMING MILL RD<br><br>Laurens, SC 29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6522 | 3/26/2003 | BLANK | ( U ) |
| GODFREY, MARGARET LAWRENCE<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6523 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RUDOLPH<br>170 ICE HOUSE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6524 | 3/26/2003 | BLANK | ( U ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6525 | 3/26/2003 | BLANK | ( U ) |
| HIGHTOWER, DANNY LYNN<br>168 BURTON CREEKSIDE ROAD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6526 | 3/26/2003 | BLANK | ( U ) |
| PALMER, CHRISTOPHER ANDREW<br>48 PARKER ROAD PO BOX 23<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6527 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNYAN, STEVEN RALPH<br>144 HALO DRIVE<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6528 | 3/26/2003 | BLANK | ( U ) |
| ROBINSON, GEORGE<br>RABBIT RUN ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6529 | 3/26/2003 | BLANK | ( U ) |
| MARTIN, JOSEPH<br>26383 HWY 22 NORTH<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 | BLANK | ( U ) |
| BERRY, MILAN BOBO<br>111 ANGELA DR<br>PIEDMONT, SC  29673-7982 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6531 | 3/26/2003 | BLANK | ( U ) |
| SHERBERT, RAY ALFRED<br>1708 S. I. WORKMAN HIGHWAY<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6532 | 3/26/2003 | BLANK | ( U ) |
| CARPENTER, HARRY JOHN<br>7467 HWY 101 N<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6533 | 3/26/2003 | BLANK | ( U ) |
| MILLS, KELLY ANTOINE<br>407 CHAMBER LANE<br>MOORE, SC  29369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6534 | 3/26/2003 | BLANK | ( U ) |
| BRIGGS, JAMES FRANKLIN<br>131 MILLER ST<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6535 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ALFRED ROSS<br>1150 LONG BRANCH RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6536 | 3/26/2003 | BLANK | ( U ) |
| BROWNING, SARAH ANNETTE<br>1570 BROWNING ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6537 | 3/26/2003 | BLANK | ( U ) |
| HADDOCK, TERRY WILLIAM<br>504 N BROAD STREET<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6538 | 3/26/2003 | BLANK | ( U ) |
| STEPHENS JR, WILLIAM BRUCE<br>1617 WEST GEORGIA ROAD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6539 | 3/26/2003 | BLANK | ( U ) |
| BROWNING, JESSE JAMES<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6540 | 3/26/2003 | BLANK | ( U ) |
| BOSTON, J B<br>26610 HIGHWAY 221<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6541 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, STEVEN DREW<br>109 HILLDALE AVE<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6542 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNYAN, DARCY LAVONA 300 BRYSON DRIVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6543 | 3/26/2003 | BLANK | ( U ) |
| SHERBERT, OREN 8065 HIGHWAY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6544 | 3/26/2003 | BLANK | ( U ) |
| LYDA, ROY DALE PO BOX 104 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. | 6545 | 3/26/2003 | BLANK | ( U ) |
| SMITH, JOHN ROBERT 15813 MEELY FERRY RD WATERLOO, SC 29384 | 01-01140 W.R. GRACE & CO.-CONN. | 6546 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, JERI LYNN 300 BRYSON DRIVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6547 | 3/26/2003 | BLANK | ( U ) |
| PENNINGTON, JENNI RAE 103 HUMMINGBIRD LANE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6548 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RICHARD 3436 LINCOLN RD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 6549 | 3/26/2003 | BLANK | ( U ) |
| BALES, CAROL JEAN 2320 FOOTHILL RD KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6550 | 3/26/2003 | BLANK | ( U ) |
| BALES JR, KENNETH 2320 FOOTHILL RD KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6551 | 3/26/2003 | BLANK | ( U ) |
| KUCHER, JAMES LEE 2301 91ST CRESCENT BROOKLYN PARK, MN 55443 | 01-01140 W.R. GRACE & CO.-CONN. | 6552 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER JR, JEFFREY MACE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6553 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, TAMMY LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6554 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, AMBER LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6555 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, JESSICA NICOLE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6556 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, MELISSA ANN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6557 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, SHAWNA FAITH<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6558 | 3/26/2003 | BLANK | ( U ) |
| RUTSMAN, THOMAS W<br>3827 THOMAS AVE S<br>MINNEAPOLIS, MN  55410-1233 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6559 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, CAROL LYNN<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6560 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, MAIA AVALON<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6561 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, JOE F<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6562 | 3/26/2003 | BLANK | ( U ) |
| ZARNICK, KIMBERLY JEAN<br>2308 W. DARREL ROAD<br>PHOENIX, AZ  85042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6563 | 3/26/2003 | BLANK | ( U ) |
| SIMMONS, WILLIAM CARL<br>2470 HWY 557<br>CLOVER, SC  29710 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6564 | 3/26/2003 | BLANK | ( U ) |
| SCRUGGS, JAMES HAL<br>110 ROCKFORD ROAD<br>SHELBY, NC  28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6565 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, DANIEL WALTER<br>4201 S DECATUR BLVD<br>APT 2054<br><br>LAS VEGAS, NV  89103-5884 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6566 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, DAVID ROBERT<br>8521 SOUTH NATOMA<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6567 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, JANET MARION<br>8521 S NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6568 | 3/26/2003 | BLANK | ( U ) |
| POUND, GRANT ALFRED<br>206 HELENA FLATS ROAD<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6569 | 3/26/2003 | BLANK | ( U ) |
| BAUER, CATHERINE ONEATA<br>15 PINEWOOD LANE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6570 | 3/26/2003 | BLANK | ( U ) |
| BERGGREEN, RAYMOND S<br>5945 GRAND VIEW WAY<br>SUWANEE, GA  30024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6571 | 3/26/2003 | BLANK | ( U ) |
| TRACY, RENEE LYNNE<br>2909 W 2100 N<br>CLINTON, UT  84015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6572 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETITTO, JOHN MANUEL 3410 N HARDING CHICAGO, IL 60618 | 01-01140 W.R. GRACE & CO.-CONN. | 6573 | 3/26/2003 | BLANK | ( U ) |
| FANTOZZI, CANDI JO 2776 GRASSLAND DRIVE MISSOULA, MT 59808 | 01-01140 W.R. GRACE & CO.-CONN. | 6574 | 3/26/2003 | BLANK | ( U ) |
| PETITTO, SUSAN DIANE 3410 N HARDING CHICAGO, IL 60618 | 01-01140 W.R. GRACE & CO.-CONN. | 6575 | 3/26/2003 | BLANK | ( U ) |
| SCHERER, SANDRA ANN 2157 128TH LANE NW COON RAPIDS, MN 55448 | 01-01140 W.R. GRACE & CO.-CONN. | 6576 | 3/26/2003 | BLANK | ( U ) |
| COX, KERSTIN 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6577 | 3/26/2003 | BLANK | ( U ) |
| COX, SYDNEY SARAH 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6578 | 3/26/2003 | BLANK | ( U ) |
| COX, GREGORY DARRELL 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6579 | 3/26/2003 | BLANK | ( U ) |
| WALSH JR, MARTIN PATRICK 4719 CLIFTON AVE SAINT LOUIS, MO 63109-2702 | 01-01140 W.R. GRACE & CO.-CONN. | 6580 | 3/26/2003 | BLANK | ( U ) |
| O BLENESS, THOMAS EDWARD 232 SKI RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6581 | 3/26/2003 | $0.00 | ( U ) |
| SKARIE, RONALD ALAN 7623 W RYAN RD FRANKLIN, WI 53132 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 6582 | 3/26/2003 | $0.00 | ( U ) |
| BRUNER, MERVIN EUGENE BOX 386 8010 HY 935 WHITEFISH, MT 59937 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6583 | 3/26/2003 | $0.00 | ( U ) |
| BACKES, GEORGE ALBERT 1001 20TH AVE NO SAINT CLOUD, MN 56303 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6584 | 3/26/2003 | $0.00 | ( U ) |
| GORDON, CLARK EDWARD 700 S ELM ST LAMBERTON, MN 56152 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6585 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRE MGR MARCOUX INC<br>1885 CHEMIN DE LA CANARDIERE<br>QUEBEC, QC  G1J2E5<br>Canada | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6586 | 3/26/2003 | $0.00 | ( U ) |
| THOMPSON, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6587 | 3/26/2003 | BLANK | ( U ) |
| THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6588 | 3/26/2003 | $0.00 | ( U ) |
| GINNATY, SHANNAN L<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6589 | 3/26/2003 | BLANK | ( U ) |
| GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6590 | 3/26/2003 | $0.00 | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6591 | 3/26/2003 | BLANK | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6592 | 3/26/2003 | $0.00 | ( U ) |
| IRVING SHAFFER AS TRUSTEE OF THE<br>c/o VICTOR BASS ESQ<br>BURNS & LEVINSON LLP<br>125 SUMMER ST<br>BOSTON, MA  02110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 6593 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FERGUSON, ADA MAY<br>17941 ARCHWOOD WAY<br><br>OLNEY, MD 20832-2007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6594 | 3/26/2003 | BLANK | ( U ) |
| ALASKA PSYCHIATRIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6595 | 3/27/2003 | $0.00 | ( U ) |
| ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6596 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6597 | 3/27/2003 | $0.00 | ( U ) |
| LANGLEY PROFESSIONAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6598 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAXWELL CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6599 | 3/27/2003 | $0.00 | ( U ) |
| NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6600 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH OF JAMESBURG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6601 | 3/27/2003 | $0.00 | ( U ) |
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6602 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 645 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOWER PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6603 | 3/27/2003 | $0.00 | | ( U ) |
| AT&T BUILDING - COUNTRY CLUB TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6604 | 3/27/2003 | $0.00 | | ( U ) |
| LAKE ISLE COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6605 | 3/27/2003 | $0.00 | | ( U ) |
| EPISCOPAL CHURCH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6606 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKWAY CONDOMINIUMS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6607 | 3/27/2003 | $0.00 | ( U ) |
| BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6608 | 3/27/2003 | $0.00 | ( U ) |
| WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6609 | 3/27/2003 | $0.00 | ( U ) |
| CARILION ROANOKE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6610 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 647 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST PAULS LUTHERAN CHURCH, FELLOWSHIP H<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6611 | 3/27/2003 | $0.00 | | ( U ) |
| CALDOR DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6612 | 3/27/2003 | $0.00 | | ( U ) |
| HARTFORD NATIONAL BANK CORPORATE SERVICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6613 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6614 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 648 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIRD PRESBYTERIAN CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6615 | 3/27/2003 | $0.00 | | ( U ) |
| 60 BOARD STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6616 | 3/27/2003 | $0.00 | | ( U ) |
| EXECUTIVE HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6617 | 3/27/2003 | $0.00 | | ( U ) |
| 104 CORPORATE PARK DRIVE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6618 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 649 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMSAT LABORATORIES & PENTHOUSES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6619 | 3/27/2003 | $0.00 | ( U ) |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6620 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6621 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6622 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 650 of 5142*

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6623 | 3/27/2003 | $0.00 | ( U ) |
| CLARA MAASS MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6624 | 3/27/2003 | $0.00 | ( U ) |
| CALIFORNIA MART LLC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6625 | 3/27/2003 | $0.00 | ( U ) |
| EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6626 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 651 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUBA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6627 | 3/27/2003 | $0.00 | ( U ) |
| JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6628 | 3/27/2003 | $0.00 | ( U ) |
| ST CHARLES HOSPITAL & REHABILITATION CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6629 | 3/27/2003 | $0.00 | ( U ) |
| THE GREATER FORT WAYNE CHAMBER OF COMMER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6630 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 652 of 5142*
**888.909.0100**

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEMORIAL UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6631 | 3/27/2003 | $0.00 | | ( U ) |
| FOREST GREEN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6632 | 3/27/2003 | $0.00 | | ( U ) |
| TEMPLE ISRAEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6633 | 3/27/2003 | $0.00 | | ( U ) |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 13439 Entered: 10/24/2006 | 6634 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com 888.909.0100      Page 653 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YANKTON HIGH SCHOOL HISTORIC DIST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6635 | 3/27/2003 | $0.00 | ( U ) |
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23588 Entered: 10/28/2009 | 6636 | 3/27/2003 | $55,386.00 | ( U ) |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ  07601  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23586 Entered: 10/28/2009 | 6637 | 3/27/2003 | $1,656,080.00 | ( U ) |
| THE EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6638 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 654 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/24/2006 | 6639 | 3/27/2003 | $0.00 | ( U ) |
| EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6640 | 3/27/2003 | $0.00 | ( U ) |
| HARTFORD INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6641 | 3/27/2003 | $0.00 | ( U ) |
| GETTY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6642 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 655 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6643 | 3/27/2003 | $0.00 | ( U ) |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6644 | 3/27/2003 | $0.00 | ( U ) |
| BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6645 | 3/27/2003 | $0.00 | ( U ) |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6646 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK - NKA AMSOUTH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6647 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS EPISCOPAL CHURCH INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6648 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS EPISCOPAL CHURCH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6649 | 3/27/2003 | $0.00 | ( U ) |
| RIVERSIDE PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6650 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RINGLING MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6651 | 3/27/2003 | $0.00 | ( U ) |
| MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6652 | 3/27/2003 | $0.00 | ( U ) |
| METHODIST CHURCH FIRST UNITED METHODIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6653 | 3/27/2003 | $0.00 | ( U ) |
| MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6654 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 658 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6655 | 3/27/2003 | $0.00 | ( U ) |
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6656 | 3/27/2003 | $0.00 | ( U ) |
| POTOMAC PLAZA APT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6657 | 3/27/2003 | $0.00 | ( U ) |
| JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6658 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 659 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORKMINSTER BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6659 | 3/27/2003 | $0.00 | ( U ) |
| TECHNICAL HIGH SCHOOL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6660 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN MEDICAL ASSOCIATION BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6661 | 3/27/2003 | $0.00 | ( U ) |
| SOMERVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6662 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6663 | 3/27/2003 | $0.00 | ( U ) |
| JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6664 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6665 | 3/27/2003 | $0.00 | ( U ) |
| ST LUKE S METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6666 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 661 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANDLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6667 | 3/27/2003 | $0.00 | | ( U ) |
| UNIVERSITY INN MOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6668 | 3/27/2003 | $0.00 | | ( U ) |
| ST VINCENT S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6669 | 3/27/2003 | $0.00 | | ( U ) |
| LADY OF GOOD HOPE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6670 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                  *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRACE LUTHERAN CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6671 | 3/27/2003 | $0.00 | ( U ) |
| EMPLOYER S MUTUAL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6672 | 3/27/2003 | $0.00 | ( U ) |
| VERIZON COMMUNICATIONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6673 | 3/27/2003 | $0.00 | ( U ) |
| SUNSET BOWL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6674 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 663 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL DENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6675 | 3/27/2003 | $0.00 | ( U ) |
| LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6676 | 3/27/2003 | $0.00 | ( U ) |
| JEFFERSON GOLF CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6677 | 3/27/2003 | $0.00 | ( U ) |
| WOMEN S CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6678 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6679 | 3/27/2003 | $0.00 | ( U ) |
| MEMPHIS AIRPORT TERMINAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6680 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6681 | 3/27/2003 | $0.00 | ( U ) |
| RUTLEDGE TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6682 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 665 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6683 | 3/27/2003 | $0.00 | | ( U ) |
| COMMUNITY CENTER CONGREGATION BETH ISRAE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11550 Entered: | 6684 | 3/27/2003 | $0.00 | | ( U ) |
| BELK DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6685 | 3/27/2003 | $0.00 | | ( U ) |
| TRINITY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6686 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 666 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALDEREGATE METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6687 | 3/27/2003 | $0.00 | ( U ) |
| SCOPE BUILDING JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6688 | 3/27/2003 | $0.00 | ( U ) |
| RIVERSIDE REGIONAL MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6689 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6690 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOMESTEAD HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6691 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6692 | 3/27/2003 | $0.00 | ( U ) |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6693 | 3/27/2003 | $0.00 | ( U ) |
| PILGRIM CONGREGATIONAL CHURCH UCC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6694 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 668 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6695 | 3/27/2003 | $0.00 | | ( U ) |
| BRISTOL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6696 | 3/27/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 6697 | 3/27/2003 | $0.00 | | ( U ) |
| SISTERS OF MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6698 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 669 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWESTERN POWER EQUIPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6699 | 3/27/2003 | $0.00 | ( U ) |
| SALVATION ARMY CHAPEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6700 | 3/27/2003 | $0.00 | ( U ) |
| PILOT LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6701 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6702 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 670 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6703 | 3/27/2003 | $0.00 | ( U ) |
| CHARLOTTE PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6704 | 3/27/2003 | $0.00 | ( U ) |
| SCHOBER S RESTAURANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6705 | 3/27/2003 | $0.00 | ( U ) |
| LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6706 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 671 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COACH LAMP APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6707 | 3/27/2003 | $0.00 | ( U ) |
| UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6708 | 3/27/2003 | $0.00 | ( U ) |
| LASALLE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6709 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6710 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6711 | 3/27/2003 | $0.00 | ( U ) |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6712 | 3/27/2003 | $0.00 | ( U ) |
| SCOTTSDALE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6713 | 3/27/2003 | $0.00 | ( U ) |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6714 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREATER BALTIMORE MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6715 | 3/27/2003 | $0.00 | ( U ) |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6716 | 3/27/2003 | $0.00 | ( U ) |
| HASTINS NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6717 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH`S HOSPITAL N.K.A. GENESIS MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6718 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 674 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6719 | 3/27/2003 | $0.00 | ( U ) |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6720 | 3/27/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6721 | 3/27/2003 | $0.00 | ( U ) |
| HARFORD MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6722 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 675 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY NATIONAL BANK NKA KEY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6723 | 3/27/2003 | $0.00 | ( U ) |
| INGRAHAM HOSPITAL LANSING HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6724 | 3/27/2003 | $0.00 | ( U ) |
| HAVERHILL YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6725 | 3/27/2003 | $0.00 | ( U ) |
| HARVARD PUBLIC HEALTH HARV VANGUARD MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6726 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 676 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEACONESS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6727 | 3/27/2003 | $0.00 | ( U ) |
| APT BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6728 | 3/27/2003 | $0.00 | ( U ) |
| TEMPLE SINAI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6729 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6730 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE 800 BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6731 | 3/27/2003 | $0.00 | | ( U ) |
| DOLESE BROTHERS MAIN OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6732 | 3/27/2003 | $0.00 | | ( U ) |
| THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6733 | 3/27/2003 | $0.00 | | ( U ) |
| NORTHWEST COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6734 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 678 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6735 | 3/27/2003 | $0.00 | | ( U ) |
| MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6736 | 3/27/2003 | $0.00 | | ( U ) |
| MARRIOTT HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6737 | 3/27/2003 | $0.00 | | ( U ) |
| LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6738 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 679 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6739 | 3/27/2003 | $0.00 | ( U ) |
| WELLS FARGO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6740 | 3/27/2003 | $0.00 | ( U ) |
| TOPANGA PLAZA SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6741 | 3/27/2003 | $0.00 | ( U ) |
| PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6742 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6743 | 3/27/2003 | $0.00 | ( U ) |
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6744 | 3/27/2003 | $0.00 | ( U ) |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6745 | 3/27/2003 | $0.00 | ( U ) |
| HILLSIDE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6746 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 681 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMPTON PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6747 | 3/27/2003 | $0.00 | ( U ) |
| 1133 AVENUE OF AMERICAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6748 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S BANK MIDTOWN BRANCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6749 | 3/27/2003 | $0.00 | ( U ) |
| LAKE REGION HEALTHCARE CORPORATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6750 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 682 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHSHORE COUNTRY CLUB CLUBHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6751 | 3/27/2003 | $0.00 | ( U ) |
| R H GARVEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6752 | 3/27/2003 | $0.00 | ( U ) |
| BULLOCH MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6753 | 3/27/2003 | $0.00 | ( U ) |
| DESERT REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6754 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 683 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AKRON CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6755 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON GAS & LIGHT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6756 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENSPOINT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6757 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERIDEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6758 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6759 | 3/27/2003 | $0.00 | | ( U ) |
| THE MAY DEPARTMENT STORE CO WOODFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6760 | 3/27/2003 | $0.00 | | ( U ) |
| THE MAY DEPARTMENT STORE CO IRVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6761 | 3/27/2003 | $0.00 | | ( U ) |
| THE MAY DEPARTMENT STORE CO TOWSON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6762 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*　　　www.bmcgroup.com　888.909.0100　　　*Page 685 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BURLINGTON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6763 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT 2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6764 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6765 | 3/27/2003 | $0.00 | ( U ) |
| MAY DEPARTMENT STORE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6766 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 686 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6767 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PORTLAND DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6768 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WASHINGTON SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6769 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO VIRGINIA BEACH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6770 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ANNAPOLIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6771 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BEL AIR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6772 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6773 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLOVERLEAF C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6774 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 688 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO COLUMBIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6775 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FR COLLINS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6776 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CROSSROADS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6777 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CORONADO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6778 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO COLLIN CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6779 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BARTON CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6780 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ALMEDA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6781 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WORCESTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6782 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 690 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO WARWICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6783 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6784 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6785 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NATICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6786 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 691 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO FAIR OAKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6787 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LAKE FOREST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6788 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LANDMARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6789 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO METRO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6790 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 692 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO MILITARY CIRCLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6791 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6792 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NYA WH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6793 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MONTGOMERY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6794 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**       *Page 693 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO HOUSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6795 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6796 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO UNIVERSITY PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6797 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WEST COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6798 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 694 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BELMONT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6799 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6800 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO INGRAM PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6801 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLACKAMAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6802 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 695 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO EUGENE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6803 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6804 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6805 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6806 | 3/27/2003 | $0.00 | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 696 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ST LOUIS DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6807 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO ST CLAIR SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6808 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6809 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MID RIVERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6810 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NORTHLAND C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6811 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTHWEST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6812 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PEORIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6813 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO BATTLEFIELD MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6814 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 698 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO CHESTERFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6815 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO CRESTWOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6816 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENBROOK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6817 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENWOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6818 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 699 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO SILVER SPRIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6819 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NEW YORK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6820 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ST LOUIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6821 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WILSHIRE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6822 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 700 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MONTCLAIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6823 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LORAIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6824 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6825 | 3/27/2003 | $0.00 | ( U ) |
| ST JOES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6826 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 701 of 5142
                                                          888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOTT PAPER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6827 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6828 | 3/27/2003 | $0.00 | ( U ) |
| PENN MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6829 | 3/27/2003 | $0.00 | ( U ) |
| EPISCOPAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6830 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILDRENS HOME OF PITTSBURGH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6831 | 3/27/2003 | $0.00 | | ( U ) |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6832 | 3/27/2003 | $0.00 | | ( U ) |
| WACHOVIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6833 | 3/27/2003 | $0.00 | | ( U ) |
| ST MARKS CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6834 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 703 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6835 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6836 | 3/27/2003 | $0.00 | ( U ) |
| FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6837 | 3/27/2003 | $0.00 | ( U ) |
| CAMERON OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6838 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 704 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST PAUL S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6839 | 3/27/2003 | $0.00 | ( U ) |
| LONDON LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6840 | 3/27/2003 | $0.00 | ( U ) |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6841 | 3/27/2003 | $0.00 | ( U ) |
| THE WESTERLY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6842 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 705 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Y M C A AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6843 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6844 | 3/27/2003 | $0.00 | ( U ) |
| SUPPLEE MEMORIAL CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6845 | 3/27/2003 | $0.00 | ( U ) |
| THE HOMESTEAD COTTEGES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6846 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 706 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORFOLK PUBLIC HEALTH BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6847 | 3/27/2003 | $0.00 | ( U ) |
| KIRN MEMORIAL LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6848 | 3/27/2003 | $0.00 | ( U ) |
| HOLY FAMILY VILLA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6849 | 3/27/2003 | $0.00 | ( U ) |
| ROSEDALE UNITED CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6850 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORFOLK CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6851 | 3/27/2003 | $0.00 | ( U ) |
| PUBLIC SAFETY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6852 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6853 | 3/27/2003 | $0.00 | ( U ) |
| MOUNDSVILLE HOUSING AUTHORITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6854 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAUDER LYGRISSE G M C BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6855 | 3/27/2003 | $0.00 | ( U ) |
| NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6856 | 3/27/2003 | $0.00 | ( U ) |
| THE REGENT WALL STREET HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6857 | 3/27/2003 | $0.00 | ( U ) |
| MT SINAI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6858 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 709 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE HOMESTEAD SPA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6859 | 3/27/2003 | $0.00 | | ( U ) |
| CASCADES CRAB HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6860 | 3/27/2003 | $0.00 | | ( U ) |
| POWER HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6861 | 3/27/2003 | $0.00 | | ( U ) |
| HOMESTEAD LAUNDRY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6862 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAINTENANCE SHOPS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6863 | 3/27/2003 | $0.00 | ( U ) |
| OLD PURCHASING WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6864 | 3/27/2003 | $0.00 | ( U ) |
| CASCADES INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6865 | 3/27/2003 | $0.00 | ( U ) |
| WILSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6866 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 711 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRESBYTERIAN VILLAGE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6867 | 3/27/2003 | $0.00 | | ( U ) |
| THE PRINCETON CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6868 | 3/27/2003 | $0.00 | | ( U ) |
| ST JOHN S NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6869 | 3/27/2003 | $0.00 | | ( U ) |
| SOUTHHAMPTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6870 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 712 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOTT TOWER HOUSING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6871 | 3/27/2003 | $0.00 | ( U ) |
| WHITE PLAINS CITY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6872 | 3/27/2003 | $0.00 | ( U ) |
| PRESIDENTIAL PLAZA APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6873 | 3/27/2003 | $0.00 | ( U ) |
| M T BANKS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6874 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEINHANS MUSIC HALL MANAGEMENT INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6875 | 3/27/2003 | $0.00 | ( U ) |
| I B M C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6876 | 3/27/2003 | $0.00 | ( U ) |
| HOME INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6877 | 3/27/2003 | $0.00 | ( U ) |
| GENERAL MOTORS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6878 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        **www.bmcgroup.com**
**888.909.0100**        *Page 714 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUTCHESS COUNTY YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6879 | 3/27/2003 | $0.00 | ( U ) |
| CHILDREN S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6880 | 3/27/2003 | $0.00 | ( U ) |
| CANCER MEMORIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6881 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6882 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 715 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6883 | 3/27/2003 | $0.00 | ( U ) |
| 437 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6884 | 3/27/2003 | $0.00 | ( U ) |
| MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6885 | 3/27/2003 | $0.00 | ( U ) |
| NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6886 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 716 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERITCARE SOUTH UNIVERSITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6887 | 3/27/2003 | $0.00 | ( U ) |
| PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6888 | 3/27/2003 | $0.00 | ( U ) |
| GENESIS HEALTHCARE MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6889 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6890 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 717 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 245 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6891 | 3/27/2003 | $0.00 | ( U ) |
| 130 JOHN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6892 | 3/27/2003 | $0.00 | ( U ) |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6893 | 3/27/2003 | $0.00 | ( U ) |
| INTERNATIONAL HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6894 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 718 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST THERESA S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6895 | 3/27/2003 | $0.00 | | ( U ) |
| SAINT CLARES HOSPITAL BOONTON CAMPUS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6896 | 3/27/2003 | $0.00 | | ( U ) |
| MERCK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6897 | 3/27/2003 | $0.00 | | ( U ) |
| MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6898 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6899 | 3/27/2003 | $0.00 | | ( U ) |
| LOCAL NO 274 GENERAL OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6900 | 3/27/2003 | $0.00 | | ( U ) |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16673 Entered: 8/29/2007;<br>DktNo: 19752 Entered: 10/15/2008 | 6901 | 3/27/2003 | $290,000.00 | | ( U ) |
| ACTORS FUND HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6902 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OUR LADY OF LOURDES CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6903 | 3/27/2003 | $0.00 | ( U ) |
| 350 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6904 | 3/27/2003 | $0.00 | ( U ) |
| 330 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6905 | 3/27/2003 | $0.00 | ( U ) |
| 280 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6906 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 721 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Y.M.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6907 | 3/27/2003 | $0.00 | ( U ) |
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6908 | 3/27/2003 | $0.00 | ( U ) |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6909 | 3/27/2003 | $0.00 | ( U ) |
| ST RITA`S PARISH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6910 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 722 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6911 | 3/27/2003 | $0.00 | | ( U ) |
| CHARLESTON AREA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6912 | 3/27/2003 | $0.00 | | ( U ) |
| FOUNDERS PAVILION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6913 | 3/27/2003 | $0.00 | | ( U ) |
| ST THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6914 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 723 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHELPS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6915 | 3/27/2003 | $0.00 | ( U ) |
| THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6916 | 3/27/2003 | $0.00 | ( U ) |
| MEDINA GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6917 | 3/27/2003 | $0.00 | ( U ) |
| LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6918 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                                        Page 724 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LASALLE KOCH DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6919 | 3/27/2003 | $0.00 | ( U ) |
| CUYAHOGA FALLS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6920 | 3/27/2003 | $0.00 | ( U ) |
| FAIRVIEW PARK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6921 | 3/27/2003 | $0.00 | ( U ) |
| ANDREW JERGENS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6922 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 725 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUONSET HUT ANDERSON COMPLEX C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6923 | 3/27/2003 | $0.00 | ( U ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6924 | 3/26/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY 10533 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6925 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY 10533 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6926 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY 10533 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6927 | 3/27/2003 | $0.00 | ( P ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO 80203 | 01-01139 W.R. GRACE & CO. | 6928 | 3/27/2003 | $442,783.06 | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO 80203 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6929 | 3/27/2003 | $0.00 | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO 80203 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6930 | 3/27/2003 | $0.00 | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO 80203 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6931 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST UNITED METHODIST CHURCH<br>C/O P. JAMES TAURINSKAS, PO BOX 605<br>SOUTH SAINT PAUL, MN  55075<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11136 Entered: | 6932 | 3/27/2003 | $0.00 | | ( U ) |
| THE CHURCH OF THE MOST HOLY REDEEMER<br>206 VINE AVENUE WEST<br>MONTGOMERY, MN  56069<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17434 Entered: 11/26/2007 | 6933 | 3/27/2003 | $9,530.00 | | ( U ) |
| THE CHURCH OF ST LUKE<br>1079 SUMMIT AVENUE<br>SAINT PAUL, MN  55105<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 6934 | 3/27/2003 | $0.00 | | ( U ) |
| CHURCH OF ST LEO THE GREAT<br>2055 BOHLAND AVENUE<br>SAINT PAUL, MN  55116<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 6935 | 3/27/2003 | $0.00 | | ( U ) |
| CITY OF BARNESVILLE<br>PO BOX 550<br>BARNESVILLE, MN  56514<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17642 Entered: 12/17/2007 | 6936 | 3/27/2003 | $26,472.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL. 7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6937 | 3/27/2003 | $20,472.00 | | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6938 | 3/27/2003 | $601,050.00 | | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6939 | 3/27/2003 | $14,118.00 | | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6940 | 3/27/2003 | $16,942.00 | | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAY LICENSE BLDG, FL. 7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16682 Entered: 8/29/2007 | 6941 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504 <br><br> Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6942 | 3/27/2003 | $222,808.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504 <br><br> Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6943 | 3/27/2003 | $1,157,341.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504 <br><br> Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6944 | 3/27/2003 | $12,191.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 <br><br> Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6945 | 3/27/2003 | $375,000.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 729 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007; DktNo: 17184 Entered: 10/29/2007 | 6946 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6947 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007; DktNo: 17184 Entered: 10/29/2007 | 6948 | 3/27/2003 | $375,000.00 | | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6949 | 3/27/2003 | $375,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007;<br>DktNo: 17184 Entered: 10/29/2007 | 6950 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6951 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007;<br>DktNo: 17184 Entered: 10/29/2007 | 6952 | 3/27/2003 | $375,000.00 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6953 | 3/27/2003 | $41,655.28 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6954 | 3/27/2003 | $28,488.23 | | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6955 | 3/27/2003 | $40,941.82 | | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6956 | 3/27/2003 | $77,472.84 | | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6957 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6958 | 3/27/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6959 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6960 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6961 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6962 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6963 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6964 | 3/27/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6965 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6966 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6967 | 3/27/2003 | $718,382.54 | | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. 900 BAGBY ST HOUSTON, TX  77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6968 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. - 900 BAGBY ST. HOUSTON, TX  77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17194 Entered: 10/30/2007 | 6969 | 3/27/2003 | $4,040,000.00 | | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY C/O WILLIAM H JOHNSON THREE COMMERCIAL PLACE NORFOLK, VA  23510-9242 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6970 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG WORLD INDUSTRIES INC<br>ATTN KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522 | 01-01139<br>W.R. GRACE & CO. | 6971 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC<br>ATTN KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6972 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC<br>2500 COLUMBIA AVE<br>ATTN KENNETH L JACOBS ESQ<br>LANCASTER, PA 17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 6973 | 3/27/2003 | $0.00 | | ( U ) |
| LABVANTAGE SOLUTIONS INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 17450 Entered: 11/27/2007 | 6974 | 3/27/2003 | $85,525.50 | | ( U ) |
| DAVIS, CLARA W<br>1641 EAST 1140 NORTH<br>LOGAN, UT 84341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6975 | 3/27/2003 | BLANK | | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD 20814 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6976 | 3/27/2003 | $0.00 | | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD 20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6977 | 3/27/2003 | $0.00 | | ( U ) |
| IRVINE, BRUCE CHAMBERLI<br>2099 CONNOR PARK CV<br>SALT LAKE CITY, UT 84109-2468 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6978 | 3/27/2003 | BLANK | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 735 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPIPHANY SCHOOL 114 EAST EDMONDSON STREET CULPEPER, VA  22701 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6979 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST AMBROSE CHURCH 3827 WOODBURN ROAD ANNANDALE, VA  22003 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6980 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST CHARLES BORROMEO CHURCH 3299 NORTH FAIRFAX DRIVE ARLINGTON, VA  22201 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6981 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST GABRIEL SCHOOL 4319 SANO STREET ALEXANDRIA, VA  22312 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6982 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST JOHN BOSCO SCHOOL 315 N MAIN STREET WOODSTOCK, VA  22664 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6983 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST JOHN EVANGELIST SCHOOL 111 KING STREET WARRENTON, VA  20186 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6984 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOSEPH PARISH 750 PEACHTREE STREET HERNDON, VA 20170<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6985 | 3/27/2003 | $0.00 | | ( U ) |
| ST JOSEPH SCHOOL 750 PEACHTREE STREET HERNDON, VA 20170<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6986 | 3/27/2003 | $0.00 | | ( U ) |
| ST MARY S JR HIGH SCHOOL F K A ST MARY S 310 SOUTH ROYAL STREET ALEXANDRIA, VA 22314<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6987 | 3/27/2003 | $0.00 | | ( U ) |
| ST PHILIP SCHOOL 7500 SAINT PHILIPS COURT FALLS CHURCH, VA 22042<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6988 | 3/27/2003 | $0.00 | | ( U ) |
| ST JAMES SCHOOL WEST BROAD & SPRING STREET FALLS CHURCH, VA 22046<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6989 | 3/27/2003 | $0.00 | | ( U ) |
| ST JOHN SCHOOL 6422 LINWAY TERRACE MC LEAN, VA 22101<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6990 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LEO SCHOOL<br>3704 OLD LEE HIGHWAY<br>FAIRFAX, VA  22030<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6991 | 3/27/2003 | $0.00 | ( U ) |
| ST LOUIS SCHOOL<br>2907 POPKINS LANE<br>ALEXANDRIA, VA  22306<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6992 | 3/27/2003 | $0.00 | ( U ) |
| ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA  22101<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6993 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6994 | 3/27/2003 | $0.00 | ( U ) |
| ST MICHAEL SCHOOL<br>7401 ST MICHAELS LANE<br>ANNANDALE, VA  22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6995 | 3/27/2003 | $0.00 | ( U ) |
| ST RITA SCHOOL<br>3801 RUSSELL ROAD<br>ALEXANDRIA, VA  22305<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6996 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAINT THOMAS MORE CATHEDRAL SCHOOL 105 NORTH THOMAS STREET ARLINGTON, VA 22203<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6997 | 3/27/2003 | $0.00 | ( U ) |
| ST AGNES SCHOOL 2024 NORTH RANDOLPH STREET ARLINGTON, VA 22207<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6998 | 3/27/2003 | $0.00 | ( U ) |
| ST ANN SCHOOL 980 N FREDERICK STREET ARLINGTON, VA 22205<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6999 | 3/27/2003 | $0.00 | ( U ) |
| ST BERNADETTES SCHOOL 7602 OLD KEENE MILL ROAD SPRINGFIELD, VA 22152<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7000 | 3/27/2003 | $0.00 | ( U ) |
| ST COLETTA 3130 LEE HIGHWAY ARLINGTON, VA 22201<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7001 | 3/27/2003 | $0.00 | ( U ) |
| ST FRANCIS OF ASSISI SCHOOL 18825 FULLER HEIGHTS ROAD TRIANGLE, VA 22172<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7002 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA 22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7003 | 3/27/2003 | $0.00 | | ( U ) |
| LINTON HALL SCHOOL<br>9535 LINTON HALL ROAD<br>BRISTOW, VA 20136<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7004 | 3/27/2003 | $0.00 | | ( U ) |
| NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA 20117<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7005 | 3/27/2003 | $0.00 | | ( U ) |
| OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA 22182<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7006 | 3/27/2003 | $0.00 | | ( U ) |
| OUR LADY QUEEN OF PEACE<br>2700 S 19TH STREET<br>ARLINGTON, VA 22204<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7007 | 3/27/2003 | $0.00 | | ( U ) |
| PAUL VI HIGH SCHOOL<br>10675 LEE HIGHWAY<br>FAIRFAX, VA 22030<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7008 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SACRED HEART SCHOOL 1713 AMHERST STREET WINCHESTER, VA  22601  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7009 | 3/27/2003 | $0.00 | | ( U ) |
| CORPUS CHRISTI SCHOOL 3301 GLEN CARLYN ROAD FALLS CHURCH, VA  22041  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7010 | 3/27/2003 | $0.00 | | ( U ) |
| MAJELLA, GERALD 3807 N GLEBE ROAD ARLINGTON, VA  22207  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7011 | 3/27/2003 | $0.00 | | ( U ) |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY 700 SUNKEN ROAD FREDERICKSBURG, VA  22401  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7012 | 3/27/2003 | $0.00 | | ( U ) |
| HOLY MARTYRS SCHOOL 915 S WAKEFIELD STREET ARLINGTON, VA  22204  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7013 | 3/27/2003 | $0.00 | | ( U ) |
| ALL SAINTS SCHOOL 9294 STONEWALL ROAD MANASSAS, VA  20110  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7014 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA  22191<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7015 | 3/27/2003 | $0.00 | | ( U ) |
| BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA  22213<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7016 | 3/27/2003 | $0.00 | | ( U ) |
| BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7017 | 3/27/2003 | $0.00 | | ( U ) |
| OCCIDENTAL PERMIAN LTD FKA ALTURA ENERGY LTD<br>C/O JOHN W HAVINS<br>1001 MCKINNEY, SUITE 500<br>HOUSTON, TX  77002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 7018 | 3/27/2003 | $0.00 | | ( U ) |
| SOUTHERN WESLEYAN UNIVERSITY ETAL<br>907 WESLEYAN DRIVE<br>CENTRAL, SC  29630<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY<br>DktNo: 15528 Entered: 5/7/2007; | 7019 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| SOLOW, SHELDON H<br>TRANSFERRED TO: UBS AG<br>STAMFORD BRANCH AS COLLATERAL AGENT<br>677 WASHINGTON BLVD<br>ATTN: BANKING PRODUCTS SRVS AGENGY<br>STAMFORD, CT  06901<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24017 Entered: 12/17/2009 | 7020 | 3/27/2003 | $35,000,000.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORFOLK SOUTHERN RAILWAY COMPANY<br>C/O WILLIAM H JOHNSON<br>THREE COMMERCIAL PLACE<br>NORFOLK, VA 23510-9242 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 7021 | 3/27/2003 | $1,584,182.18 [U] | ( U ) |
| GAMMA HOLDING NV<br>c/o MEINT VENINGA<br>HOOGEINDSESTRAAT 47<br>AL HELMOND 000005705<br>Netherlands, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 7022 | 3/27/2003 | $14,005,799.00 [U] | ( U ) |
| MELISSA PUELICHER TRUST<br>ATTN: HENRY E FULDNER<br>GODFREY & KAHN SC<br>780 N WATER ST<br>MILWAUKEE, WI 53202 | 01-01139<br>W.R. GRACE & CO. | 7023 | 3/27/2003 | $165,964.11 | ( U ) |
| NOL-TEC SYSTEMS INC<br>c/o MARK R PRIVRATSKY ESQ<br>LINDQUIST & VENNUM PLLP<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 7024 | 3/27/2003 | $0.00 | ( U ) |
| NOL-TEC SYSTEMS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7025 | 3/27/2003 | $94,191.04 | ( U ) |
| KENNAMETAL INC<br>C/O NORMAN C GILKEY ESQ<br>BABST CALLAND CLEMENTS & ZOMNIR PC<br>TWO GATEWAY CENTER 8TH FLOOR<br>PITTSBURGH, PA 15222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 7026 | 3/27/2003 | $0.00 | ( U ) |
| HARRIS TURANO & MAZZA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7027 | 3/27/2003 | $12,425.08 | ( U ) |
| TRUMBULL MEMORIAL HOSPITAL<br>C/O STEVEN E CRICK ESQ<br>HUMPHREY FARRINGTON & MCCLAIN<br>221 W LEXINGTON AVE STE 400<br>INDEPENDENCE, MO 64050<br><br>Counsel Mailing Address:<br>HUMPHREY, FARRINGTON & MCCLAIN, P C<br>Steven E Crick<br>123 W Kansas<br>Independence, MO 64051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16103 Entered: 6/20/2007 | 7028 | 3/27/2003 | $750,000.00 | ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS<br>ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8338 Entered: 4/25/2005 | 7029 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 743 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8339 Entered: 4/25/2005 | 7030 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8336 Entered: 4/25/2005 | 7031 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8337 Entered: 4/25/2005 | 7032 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MRE PRP GROUP ATTN: JOHN J LITTLE ESQ LITTLE PEDERSON & FRANKHAUSER 901 MAIN ST, SUITE 4100 DALLAS, TX  75202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 7033 | 3/27/2003 | $0.00 | ( U ) |
| SIGNAL LANDMARK C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST, 31ST FLR LOS ANGELES, CA  90071 | 01-01180 W.R. GRACE LAND CORPORATION  EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 7034 | 3/27/2003 | $0.00 | ( U ) |
| HEARTHSIDE RESIDENTIAL CORP C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST, 31ST FLR LOS ANGELES, CA  90071 | 01-01180 W.R. GRACE LAND CORPORATION  EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 7035 | 3/27/2003 | $0.00 | ( U ) |
| BUNCH, OLAN 3665 MARCANTEL RD VINTON, LA  70668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7036 | 3/26/2003 | $0.00 | ( U ) |
| BARNETT, JERRY T c/o JERRY BARNETT 4775 S PAGOSA CIR AURORA, CO  80015 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7037 | 3/26/2003 | $0.00 | ( P ) |
| THOMAS, BARBARA G PO BOX 118 NEWALLA, OK  74857 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7038 | 3/26/2003 | $0.00 | ( U ) |
| DOMINE, ED 4511 POND CIR PLAINFIELD, IL  60544-7538 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7039 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOMINE, ED<br>4511 POND CIR<br>PLAINFIELD, IL 60544-7538 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7040 | 3/26/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7041 | 3/26/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7042 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7043 | 3/26/2003 | $0.00 | ( P ) |
| SPENCER, STEVEN<br>608 EAST THIRD STREET<br>WINONA, MN 55987 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7044 | 3/27/2003 | BLANK | ( U ) |
| SKRAMSLAD, LESLER<br>3647 S HWY 2<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7045 | 3/27/2003 | $0.00 | ( U ) |
| NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY<br>OFFICE OF LEGAL SERVICES<br>FIFTH FLR, CAPITAL PLAZA TOWER<br>FRANKFORT, KY 40601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 19565 Entered: 9/19/2008 | 7046 | 3/27/2003 | $21,958.89 | ( U ) |
| ROSENBERG, DUANE LEONARD<br>638 SULLIVAN LANE NORTHEAST<br>COLUMBIA HEIGHTS, MN 55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7047 | 3/27/2003 | BLANK | ( U ) |
| RICH, CHARLIE MURPHY<br>121 DEVINE STREET<br>STANLEY, NC 28164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7048 | 3/27/2003 | BLANK | ( U ) |
| WARREN, CHRISTOPHER DODGE<br>2424 S. PARK DR.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7049 | 3/27/2003 | BLANK | ( U ) |
| WARREN, MARCIE HECHLER<br>2424 S. PARK DR.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7050 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNEIDER, DENNIS CLIFFORD 3102 S REBECCA SPOKANE, WA 99223 | 01-01140 W.R. GRACE & CO.-CONN. | 7051 | 3/27/2003 | BLANK | | ( U ) |
| TWOOMEY, DONNA SUE 24W440 BURLINGTON ROAD NAPERVILLE, IL 60563 | 01-01140 W.R. GRACE & CO.-CONN. | 7052 | 3/27/2003 | BLANK | | ( U ) |
| LISHMAN, BRUCE ALAN 203 DECATUR ST DOYLESTOWN, PA 18901 | 01-01140 W.R. GRACE & CO.-CONN. | 7053 | 3/27/2003 | BLANK | | ( U ) |
| NEAL, GARY CARL 320 BRYANT ROAD SPARTANBURG, SC 29303 | 01-01140 W.R. GRACE & CO.-CONN. | 7054 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, STEVEN R 185 AIRFIELD RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7055 | 3/27/2003 | BLANK | | ( U ) |
| MCGOWAN, LYNN MARY 2910 TAYLOR STREET NORTHEAST MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 7056 | 3/27/2003 | BLANK | | ( U ) |
| ALDRICH, TAMARA BETH 17725 S PLACITA COCINERA SAHUARITA, AZ 85629 | 01-01140 W.R. GRACE & CO.-CONN. | 7057 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, NANCY LEE 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7058 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, FRANCO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7059 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, PAOLO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7060 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, CLARA MARCEIL 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7061 | 3/27/2003 | BLANK | | ( U ) |
| KUTA, THOMAS MICHAEL 3801 139TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 7062 | 3/27/2003 | BLANK | | ( U ) |
| GERTZ, JULIE ANN 2912 DAKOTA AVE SO ST LOUIS PARK, MN 55416 | 01-01140 W.R. GRACE & CO.-CONN. | 7063 | 3/27/2003 | BLANK | | ( U ) |
| HAYNES SR, MICHAEL STEPHEN 7120 RIVER DRIVE RD SPARROWS POINT, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. | 7064 | 3/27/2003 | BLANK | | ( U ) |
| CRILL, LORETTA EUNICE 533 S HUDSON AVE #7 PASADENA, CA 91101 | 01-01140 W.R. GRACE & CO.-CONN. | 7065 | 3/27/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRICE, JUDITH M<br>224 W NICKLAUS AVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7066 | 3/27/2003 | BLANK | | ( U ) |
| SANTA ANA, ARTURO REYES<br>716 N WILCOX AVENUE<br>LOS ANGELES, CA 90038 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7067 | 3/27/2003 | BLANK | | ( U ) |
| OESCH, CLIFFORD MASON<br>23624 NORTH 57TH DRIVE<br>GLENDALE, AZ 85310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7068 | 3/27/2003 | BLANK | | ( U ) |
| HALL, WILLIAM JOHN<br>5835 SHADEWATER DRIVE<br>CUMMING, GA 30041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7069 | 3/27/2003 | BLANK | | ( U ) |
| BRICKEY, KEVIN RAY<br>5510 W CONESTOGA<br>SPOKANE, WA 99208 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7070 | 3/27/2003 | BLANK | | ( U ) |
| BENDER, BARBARA JEAN<br>10888 TRENTON LANE NORTH<br>MAPLE GROVE, MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7071 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, THEODORE TRENT<br>241 RESERVE ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7072 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, SUSAN MARIE<br>241 RESERVE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7073 | 3/27/2003 | BLANK | | ( U ) |
| HICKS, JACKIE LEE<br>18181 SE ARISTA DR<br>MILWAULKIE, OR 97267 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7074 | 3/27/2003 | BLANK | | ( U ) |
| SIMMONS, TIMMY GENE<br>PO BOX 122 ENOREE HWY 92 2001 HUGHS ST<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7075 | 3/27/2003 | BLANK | | ( U ) |
| CROCKER, BOBBY DEAN<br>PO BOX 84<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7076 | 3/27/2003 | BLANK | | ( U ) |
| CLARK JR, BOBBY DALE<br>1885 MT. LEBANON RD.<br>PAULINE, SC 29374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7077 | 3/27/2003 | BLANK | | ( U ) |
| TRIBBLE, RODDRIQUEZ LA`DELLE<br>401 KINGFISHER DR<br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7078 | 3/27/2003 | BLANK | | ( U ) |
| KLEMMENSEN, LISA ANN<br>BOX 155<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7079 | 3/27/2003 | BLANK | | ( U ) |
| FAWCETT, CAROLYN DAWN<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7080 | 3/27/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RASMUSSEN, MICHAEL STANLEY 1109 EAST ROAD STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7081 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, TRACI LYNN 1109 EAST ROAD STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7082 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, DAVID JAMES 1109 EAST ROAD STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7083 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, KAI MICHAEL 1109 EAST ROAD STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7084 | 3/27/2003 | BLANK | ( U ) |
| FAWCETT, CURTIS GEORGE BOX 306 1021 EAST ROAD STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7085 | 3/27/2003 | BLANK | ( U ) |
| PITTSBURGH SCHOOL DISTRICT FACILITIES DIVISION 1305 MURIEL STREET PITTSBURGH, PA 15203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7086 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, EDDIE LEE 209 WILLIAMSON DRIVE PO BOX 709 BATH, SC 29816 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7087 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, SARA ANN 204 WILLIAMSON DRIVE PO BOX 709 BATH, SC 29816 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7088 | 3/27/2003 | $0.00 | ( U ) |
| NORDIEGO CAPITAL LTD 738 W WASHINGTON AVE STE B ESCONDIDO, CA 92025 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7089 | 3/27/2003 | $0.00 | ( U ) |
| SHERMAN, PAUL DONALD 707 SOUTH 6700 WEST OGDEN, UT 84404 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7090 | 3/27/2003 | $0.00 | ( U ) |
| YICK REALTY INVESTMENT 1340 GRANT AVE #1 SAN FRANCISCO, CA 94133 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7091 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, KENNETH D<br>1711 MILTON MANOR DR<br>EL CAJON, CA  92021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 7092 | 3/27/2003 | $0.00 | ( U ) |
| KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON, MA  02458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7093 | 3/27/2003 | $0.00 | ( U ) |
| JOHNSON, ERNEST RAY<br>136 N TWIN LAKES RD<br>COCOA, FL  32926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7094 | 3/27/2003 | $0.00 | ( U ) |
| LEMNERT, STACY VAUGHN<br>332 YELLOWTAIL ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7095 | 3/27/2003 | $0.00 | ( U ) |
| MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO, OH  43608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7096 | 3/27/2003 | $0.00 | ( U ) |
| MARTIN, J E<br>PO BOX 146<br>CROSS ANCHOR, SC  29331 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 7097 | 3/27/2003 | $0.00 | ( U ) |
| MARTIN, J E<br>PO BOX 146<br>CROSS ANCHOR, SC  29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7098 | 3/27/2003 | BLANK | ( U ) |
| BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7099 | 3/27/2003 | BLANK | ( U ) |
| BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7100 | 3/27/2003 | $0.00 | ( U ) |
| BURGESS, THOMAS D<br>230 VARNER RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7101 | 3/27/2003 | $0.00 | ( U ) |
| BURGESS, THOMAS DEAN<br>230 VARNER ROAD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7102 | 3/27/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JETER, JOANNE<br>519 Harrison Street<br><br>Woodruff, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7103 | 3/27/2003 | $0.00 | ( P ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7104 | 3/27/2003 | BLANK | ( U ) |
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7105 | 3/27/2003 | BLANK | ( U ) |
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7106 | 3/27/2003 | $0.00 | ( U ) |
| LYNCH, WILLIAM<br>211 East Fergson St.<br><br>Clinton, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7107 | 3/27/2003 | $0.00 | ( U ) |
| PALMER, DAVID RANDALL<br>HWY 92 ENOREE 2950<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7108 | 3/27/2003 | BLANK | ( U ) |
| COMBS, BYRON G<br>5 CALLAWASSIE CT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7109 | 3/27/2003 | $0.00 | ( P ) |
| COMBS, BYRON GILBERT<br>5 CALLAWASSIE COURT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7110 | 3/27/2003 | BLANK | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7111 | 3/27/2003 | $0.00 | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7112 | 3/27/2003 | BLANK | ( U ) |
| WINFORD SR, JOHNNIE<br>112 Foothills Trail<br><br>Gray Court, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7113 | 3/27/2003 | $0.00 | ( P ) |
| WINFORD SR, JOHNNIE<br>329 CHURCH ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7114 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON, WILLIE J<br>4405 HWY 14<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7115 | 3/27/2003 | $0.00 | ( P ) |
| ROBINSON, WILLIE JAMES<br>4405 HWY 14<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7116 | 3/27/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7117 | 3/27/2003 | $0.00 | ( P ) |
| JETER, JOANNE<br>538 BURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7118 | 3/27/2003 | BLANK | ( U ) |
| HALL, SAUL<br>11120 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7119 | 3/27/2003 | $0.00 | ( P ) |
| HALL, SAUL<br>11120 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7120 | 3/27/2003 | BLANK | ( U ) |
| CITY OF EASTHAMPTON<br>50 Payson Ave<br>EASTHAMPTON, MA 01027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 25037 Entered: 7/2/2010;<br>DktNo: 12446 Entered: | 7121 | 3/27/2003 | $0.00 | ( U ) |
| COLLAT INC<br>1900 CRESTWOOD BLVD.<br>BIRMINGHAM, AL 35210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7122 | 3/27/2003 | $0.00 | ( U ) |
| COLLAT INC<br>1900 CRESTWOOD BLVD.<br>BIRMINGHAM, AL 35210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7123 | 3/27/2003 | $0.00 | ( U ) |
| COLLATERAL AGENCY INC<br>1900 CRESTWOOD BLVD.<br>BIRMINGHAM, AL 35210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7124 | 3/27/2003 | $0.00 | ( U ) |
| KLEIN, DARRYL P<br>10252 WETHERBURN RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7125 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARCY, THOMAS A 704 MATTHEWS AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7126 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7127 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7128 | 3/27/2003 | $0.00 | ( P ) |
| LALMOND, JOHN T PO BOX 32094 BALTIMORE, MD 21282-2094 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7129 | 3/27/2003 | $0.00 | ( P ) |
| MURPHY, GEORGE E 2306 SECRETARIAT DR OWENSBORO, KY 42301-4177 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7130 | 3/27/2003 | $0.00 | ( P ) |
| MURPHY, GEORGE E 2306 SECRETARIAT DR OWENSBORO, KY 42301-4177 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7131 | 3/27/2003 | $0.00 | ( P ) |
| SMITH, KATHRYN M 5489 MYSTIC CT COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7132 | 3/27/2003 | $0.00 | ( P ) |
| JABLONSKI, JOYCE 218 WASHINGTON ST NORTHVALE, NJ 07647 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7133 | 3/27/2003 | $0.00 | ( P ) |
| SULLIVAN, MARK 84 WEST AVE APT A1 NORWALK, CT 06854 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7134 | 3/27/2003 | $0.00 | ( P ) |
| CHERY, MARIE D 54 MIDDLEBURY ST STAMFORD, CT 06902 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7135 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALLENDER, VICTOR R 50 MIDROCKS DR NORWALK, CT 06851 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7136 | 3/27/2003 | $0.00 | ( P ) |
| BREITSTEIN, DIANE 12 WHEATON AVE FISHKILL, NY 12524-1109 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7137 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7138 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W c/o JUETTA M HOLMES 1131 BROWNS VALLEY & RED HILL RD UTICA, KY 42376 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7139 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W c/o JUETTA M HOLMES 1131 BROWNS VALLEY & RED HILL RD UTICA, KY 42376 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7140 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7141 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES D 1034 DOVERCLIFF WAY CRYSTAL LAKE, IL 60014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7142 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES D 1034 DOVERCLIFF WAY CRYSTAL LAKE, IL 60014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7143 | 3/27/2003 | $0.00 | ( P ) |
| LEBELLE, MARK 19 OBRIEN AVE TANEYTOWN, MD 21787 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7144 | 3/27/2003 | $0.00 | ( P ) |
| MANUEL, RODERICK 19930 RISING STAR HUMBLE, TX 77338 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7145 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 753 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SLOWIKOWSKI, JOSEPH M<br>8252 MINTON CT<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7146 | 3/27/2003 | $0.00 | ( U ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7147 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7148 | 3/27/2003 | $0.00 | ( P ) |
| ALLEN, JERRY M<br>2810 BARNETTS CREEK RD<br>HARTFORD, KY  42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7149 | 3/27/2003 | $0.00 | ( U ) |
| CUMMING, DONALD L<br>631 STOW RD<br>BOXBOROUGH, MA  01719-2101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7150 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7151 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7152 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7153 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7154 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7155 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7156 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7157 | 3/27/2003 | $0.00 | ( P ) |
| SHELESTAK, GERALD<br>3430 206 PL SW<br>LYNNWOOD, WA 98036 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7158 | 3/27/2003 | $0.00 | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN 46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7159 | 3/27/2003 | $0.00 | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN 46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7160 | 3/27/2003 | $0.00 | ( U ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7161 | 3/27/2003 | $0.00 | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7162 | 3/27/2003 | $0.00 | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7163 | 3/27/2003 | $0.00 | ( P ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7164 | 3/27/2003 | $0.00 | ( U ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7165 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROSSER, JANICE L 9114 COVE POINT RD BALTIMORE, MD 21219 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7166 | 3/27/2003 | $0.00 | ( P ) |
| WINKLEY, PATRICIA M 1221 LISA LN SCHERERVILLE, IN 46375-1004 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7167 | 3/27/2003 | $0.00 | ( U ) |
| AGRESTI, DAVID N 8120 Huntfield Drive<br><br>Fulton, MD 20759 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7168 | 3/27/2003 | $0.00 | ( U ) |
| COLEGROVE, PETER L 11 WILLIAMS DR ANNAPOLIS, MD 21401 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7169 | 3/27/2003 | $0.00 | ( U ) |
| MUELLER, BRIAN L 119 W EDGEVALE RD BALTIMORE, MD 21225-2634 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7170 | 3/27/2003 | $0.00 | ( P ) |
| VACCARINO, JOSEPH E 1097 SACRAMENTO CT SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7171 | 3/27/2003 | $0.00 | ( U ) |
| VACCARINO, JOSEPH E 1097 SACRAMENTO CT SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7172 | 3/27/2003 | $0.00 | ( U ) |
| VACCARINO, JOSEPH E 1097 SACRAMENTO CT SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7173 | 3/27/2003 | $0.00 | ( U ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR 2701 REGENCY OAKS BLVD APT 206 CLEARWATER, FL 33759 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7174 | 3/27/2003 | $0.00 | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR 2701 REGENCY OAKS BLVD APT 206 CLEARWATER, FL 33759 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7175 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7176 | 3/27/2003 | $0.00 | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>c/o J A HARDIN<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7177 | 3/27/2003 | $0.00 | ( P ) |
| SHERMAN, WILLIAM B<br>320 ALABAMA RD<br>TOWSON, MD  21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7178 | 3/27/2003 | $0.00 | ( U ) |
| STINNETT, CHARLES E<br>PO BOX 144<br>LEWISPORT, KY  42351-0144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7179 | 3/27/2003 | $0.00 | ( P ) |
| STINNETT, CHARLES E<br>PO BOX 144<br>LEWISPORT, KY  42351-0144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7180 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7181 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7182 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7183 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7184 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD, KENNETH P<br>8276 Bodkin Ave<br><br>Pasadena, MD  21122-4703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7185 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com / 888.909.0100    *Page 757 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILLIARD, KENNETH P<br>8276 Bodkin Avenue<br><br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7186 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7187 | 3/27/2003 | $0.00 | ( P ) |
| RAJAGOPALAN, KUPPUSWAMY<br>10247 FAIRWAY DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7188 | 3/27/2003 | $0.00 | ( U ) |
| VISSER, ANDREW G<br>c/o ANDREW VISSER<br>5 OAK RIDGE DR<br>CHARLTON, MA 01507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7189 | 3/27/2003 | $0.00 | ( P ) |
| SAURO, RAYMOND J<br>2781 WYNFIELD RD<br>WEST FRIENDSHIP, MD 21794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7190 | 3/27/2003 | $0.00 | ( U ) |
| CHIN, JANE W<br>73 PARK ST<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7191 | 3/27/2003 | $0.00 | ( P ) |
| DUNCAN JR, JOHN<br>4178 CROSS KEYS HWY<br>UNION, SC 29379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7192 | 3/27/2003 | $0.00 | ( P ) |
| TRIBBLE, RODDRIQUEZ L<br>11120 HIGHWAY 56<br>ENOREE, SC 29335-3415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7193 | 3/27/2003 | $0.00 | ( P ) |
| OVERSTREET, TOMMY E<br>1015 N SLOAN ST<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7194 | 3/27/2003 | $0.00 | ( P ) |
| SMITH, MICHAEL W<br>3917 N POINT BLVD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7195 | 3/27/2003 | $0.00 | ( U ) |

*   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
*   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDREWS, ALYEX V<br>5637 WHITBY RD<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7196 | 3/27/2003 | $0.00 | ( P ) |
| RIDDLESPERGER, ANTHONY G<br>15 GROVENOR CT<br>DALLAS, TX 75225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7197 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BROWN, MICHAEL E<br>815 SUNNYFIELD LN<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7198 | 3/27/2003 | $0.00 | ( P ) |
| EMROSE DATA INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 7199 | 3/27/2003 | $665.47 | ( U ) |
| MALACREA, RAYMOND M<br>841 PORTSWOOD CIR<br>SAN JOSE, CA 95120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7200 | 3/27/2003 | $0.00 | ( U ) |
| DELANEY, JOHN M<br>1207 OBISPO AVE #207<br>LONG BEACH, CA 90804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7201 | 3/27/2003 | $0.00 | ( U ) |
| GONZALES, JESSE J<br>13523 GUNDERSON AVE<br>DOWNEY, CA 90242 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7202 | 3/27/2003 | $0.00 | ( U ) |
| RICE, PAUL M<br>4629 COLHERNE RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7203 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M<br>4629 COLHERNE RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7204 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M<br>4629 COLHERNE RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7205 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**      *Page 759 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNIGHT, JOSEPH S<br>771 N GRANTLEY ST<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7206 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S<br>771 N GRANTLEY ST<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7207 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S<br>771 N GRANTLEY ST<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7208 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A<br>2421 EDMONDSON AVE<br>BALTIMORE, MD 21223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7209 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A<br>2421 EDMONDSON AVE<br>BALTIMORE, MD 21223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7210 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A<br>2421 EDMONDSON AVE<br>BALTIMORE, MD 21223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7211 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7212 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7213 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7214 | 3/27/2003 | $0.00 | ( P ) |
| BOLLIG, JEFFREY J<br>7939 S NEENAH<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7215 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOZAROVICH, JOHN S 6502 PARK CHASE CT LOUISVILLE, KY 40229-1789 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7216 | 3/27/2003 | $0.00 | ( P ) |
| ENRIQUEZ, ALISSA A 17432 JESSICA LN CHINO HILLS, CA 91709 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7217 | 3/27/2003 | $0.00 | ( P ) |
| BIGLEY, MARK A 146 MAYFAIR ALISO VIEJO, CA 92656 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7218 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, LUIS 2534 N PACIFIC AVE SANTA ANA, CA 92706 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7219 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, ORLANDO 3101 S FAIRVIEW ST #121 SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7220 | 3/27/2003 | $0.00 | ( P ) |
| AGUILAR, MANUEL 11163 OUTLAW WAY MORENO VALLEY, CA 92557 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7221 | 3/27/2003 | $0.00 | ( P ) |
| MEJIA, BENJAMIN 1322 S KING SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7222 | 3/27/2003 | $0.00 | ( P ) |
| PORRAS, DANNY E 2015 S Spruce Street Santa Ana, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7223 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, RODOLFO 334 E ADAMS SANTA ANA, CA 92707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7224 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, DAVID 1701 CHESTNUT APT B SANTA ANA, CA 92703 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7225 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 761 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEJIA, ANTONIO<br>2430 S OLIVE ST<br>SANTA ANA, CA 92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7226 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, ANTONIO<br>1205 S MARINE ST<br>SANTA ANA, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7227 | 3/27/2003 | $0.00 | ( P ) |
| RODRIGUEZ, VALENTE<br>11275 LITTLE DIPPER ST<br>MIRA LOMA, CA 91752-2020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7228 | 3/27/2003 | $0.00 | ( P ) |
| MENDOZA, LOUIE<br>2361 MEDLAR RD<br>TUSTIN, CA 92780-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7229 | 3/27/2003 | $0.00 | ( P ) |
| MEISTER, CHARLES<br>c/o CHARLES J MEISTER<br>1717 E BIRCH ST EE 104<br>BREA, CA 92821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7230 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JOSEPH<br>12702 GLORIA ST<br>GARDEN GROVE, CA 92843 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7231 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JORGE A<br>8015 W TURNEY AVE<br>PHOENIX, AZ 85033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7232 | 3/27/2003 | $0.00 | ( P ) |
| ROSAS, FRANCISCO C<br>2227 S SHELTON ST<br>SANTA ANA, CA 92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7233 | 3/27/2003 | $0.00 | ( P ) |
| HARVEY, KEN J<br>22798 GLENDON DR<br>MORENO VALLEY, CA 92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7234 | 3/27/2003 | $0.00 | ( P ) |
| YGLESIAS SR, ANTHONY D<br>4401 Gird Ave<br><br>Chino Hills, CA 91709 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7235 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAULBEE, DONALD S 10612 FOIX AVE NORWALK, CA 90650 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7236 | 3/27/2003 | $0.00 | ( P ) |
| CORREA, RALPH M 2303 E BALL RD APT 258 <br><br> ANAHEIM, CA 92806-5325 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7237 | 3/27/2003 | $0.00 | ( P ) |
| CORREA, LORENZO C 2529 W ELDER AVE SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7238 | 3/27/2003 | $0.00 | ( P ) |
| LOAIZA, TERESA 2800 OHIO AVE APT C SOUTH GATE, CA 90280 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7239 | 3/27/2003 | $0.00 | ( U ) |
| WITZIG, KEVIN 2424 TALAVERA DR SAN RAMON, CA 94583 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7240 | 3/27/2003 | $0.00 | ( U ) |
| SIMMONS, JUDITH A 269 FELLSWAY E MALDEN, MA 02148 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7241 | 3/27/2003 | $0.00 | ( U ) |
| TUCKER, PATRICIA T c/o PATRICIA TUCKER 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7242 | 3/27/2003 | $0.00 | ( U ) |
| TUCKER, PATRICIA T c/o PATRICIA TUCKER 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7243 | 3/27/2003 | $0.00 | ( U ) |
| TUCKER, PATRICIA T 219 WARFIELD RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7244 | 3/27/2003 | $0.00 | ( U ) |
| MARTY, JEFFERY T 1728 NE 27TH AVE PORTLAND, OR 97212 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7245 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 763 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORPORATION SCIENTIFIQUE CLAISSE 350 FRANQUET ST #45 SAINTE-FOY, QC  G1P4P3 CANADA | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 7246 | 3/27/2003 | $0.00 | ( U ) |
| GLOBAL STONE CHEMSTONE CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 7247 | 3/27/2003 | $49,100.82 | ( U ) |
| BALDWIN, H FURLONG C/O MERCANTILE BANKSHARES CORP TWO HOPKINS PLAZA, STE 801 BALTIMORE, MD  21201 | 01-01139 W.R. GRACE & CO. | 7248 | 3/27/2003 | UNKNOWN   [U] | ( U ) |
| CRAWFORD, DORA K 707 MAIDEN CHOICE LANE, APT 8-205 CATONSVILLE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7249 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SHADWICK, GARY 10244 MAIN ST BOX 163 WHITESVILLE, KY  42378 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7250 | 3/27/2003 | $0.00 | ( P ) |
| SHADWICK, GARY 10244 MAIN ST BOX 163 WHITESVILLE, KY  42378 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7251 | 3/27/2003 | $0.00 | ( P ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC  29335 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7252 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC  29335 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7253 | 3/27/2003 | $0.00 | ( U ) |
| VANDERSLICE, THOMAS A PO BOX 2072 280 GRAND ISLAND DR OSTERVILLE, MA  02655 | 01-01139 W.R. GRACE & CO. | 7254 | 3/27/2003 | UNKNOWN   [U] | ( U ) |
| FOX, DR MARYE ANN NORTH CAROLINA STATE UNIV OFFICE OF THE CHANCELLOR 20 WATAUGA CLUB DR BOX 7001/A HOLLADAY HALL RALEIGH, NC  27695-7001 | 01-01139 W.R. GRACE & CO. | 7255 | 3/27/2003 | UNKNOWN   [U] | ( U ) |
| CAMBRE, RONALD C NEWMONT MINING CORP 1700 LINCOLN ST DENVER, CO  80203 | 01-01139 W.R. GRACE & CO. | 7256 | 3/27/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, JOHN J 5500 PRESTON RD STE 210 DALLAS, TX 75205 | 01-01139 W.R. GRACE & CO. | 7257 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| AKERS, JOHN F ONE STAMFORD PLAZA 263 TRESSER BLVD 9TH FLOOR STAMFORD, CT 06901 | 01-01139 W.R. GRACE & CO. | 7258 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| BROOKS, THELMA 7026 S CLAREMONT CHICAGO, IL 60636 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7259 | 3/27/2003 | $0.00 | | ( P ) |
| BRANSON, OTIS 5219 W RACE ST CHICAGO, IL 60644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7260 | 3/27/2003 | $0.00 | | ( P ) |
| DOMKE, KENNETH J 16202 S HOMAN MARKHAM, IL 60426 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7261 | 3/27/2003 | $0.00 | | ( P ) |
| GARCIA, JOSE F 5116 W 22ND PL CICERO, IL 60804-2921 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7262 | 3/27/2003 | $0.00 | | ( U ) |
| ANDERSON, CLIFFORD L 5414 S CHRISTIANA AVE CHICAGO, IL 60632 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7263 | 3/27/2003 | $0.00 | | ( P ) |
| BARTKE, GEORGE G 9237 S HOMESTEAD BRIDGEVIEW, IL 60455 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7264 | 3/27/2003 | $0.00 | | ( P ) |
| LOCKHART, STEVEN 1325 N PARKSIDE CHICAGO, IL 60651 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7265 | 3/27/2003 | $0.00 | | ( U ) |
| WIEMEYER III, GEORGE F 4824 S LAWLER AVE CHICAGO, IL 60638-2141 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7266 | 3/27/2003 | $0.00 | | ( P ) |
| IGOE, MARK 2621 N 73RD CT ELMWOOD PARK, IL 60707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7267 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACK, JAMES M<br>13628 S DOONAREE CIR<br>HOMER GLEN, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7268 | 3/27/2003 | $0.00 | ( P ) |
| RODRIGUEZ, A A<br>6701 W 63RD ST<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7269 | 3/27/2003 | $0.00 | ( P ) |
| HAMDAR, JAMAL N<br>c/o JAMAL HAMDAR<br>7712 W 157TH ST<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7270 | 3/27/2003 | $0.00 | ( P ) |
| SANCHEZ, JASON<br>163 W DIVISION ST #313<br>CHICAGO, IL 60610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7271 | 3/27/2003 | $0.00 | ( P ) |
| ALLEN, JEFFERY D<br>2612 ROCKPORT LN #208<br>NAPERVILLE, IL 60564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7272 | 3/27/2003 | $0.00 | ( P ) |
| KORBAS, DEBRA A<br>9837 S WASHINGTON<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7273 | 3/27/2003 | $0.00 | ( P ) |
| CONKLIN, DUNCAN W<br>1346 DUNSLOW LN<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7274 | 3/27/2003 | $0.00 | ( P ) |
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7275 | 3/27/2003 | $0.00 | ( P ) |
| EGLAR, PHIL<br>16619 LEE AVE<br>ORLAND PARK, IL 60467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7276 | 3/27/2003 | $0.00 | ( P ) |
| KACZMARSKI, JOHN<br>789 LINDSEY LN<br>BOLINGBROOK, IL 60440 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7277 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRANTL, KATHRYN A<br>14460 MASON LN<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7278 | 3/27/2003 | $0.00 | ( P ) |
| WOJDYLA, MARK L<br>2653 STONEBRIDGE CT<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7279 | 3/27/2003 | $0.00 | ( P ) |
| HANSEN, J R<br>17305 QUEEN ANN LN<br>TINLEY PARK, IL 60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7280 | 3/27/2003 | $0.00 | ( P ) |
| ELMS, JEFFREY<br>9800 S BELL<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7281 | 3/27/2003 | $0.00 | ( P ) |
| HATEM, KATHRYN E<br>14 WOOD BROOK DR<br>RIDGE, NY 11961 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7282 | 3/27/2003 | $0.00 | ( P ) |
| GALACE, N R<br>6701 W 63RD ST<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7283 | 3/27/2003 | $0.00 | ( P ) |
| GALLOWAY, WILLIAM<br>14062 S HEMINGWAY CIR<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7284 | 3/27/2003 | $0.00 | ( P ) |
| FIERKE, RANDALL<br>200 SUNRISE AVE<br>HINSDALE, IL 60527 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7285 | 3/27/2003 | $0.00 | ( P ) |
| FRAYNE, PATRICIA J<br>7724 S HARLEM APT 1-D<br>BRIDGEVIEW, IL 60455 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7286 | 3/27/2003 | $0.00 | ( P ) |
| MENSCHING, RICHARD<br>7924 W TIFFANY CT<br>PALOS HILLS, IL 60465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7287 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARRIG, KEITH<br>5238 W 64TH PL<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7288 | 3/27/2003 | $0.00 | ( P ) |
| FRANKLIN, LEE W<br>8107 S MERRIMAC<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7289 | 3/27/2003 | $0.00 | ( P ) |
| FRANKLIN, ADAM J<br>8107 S MERRIMAC AVE<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7290 | 3/27/2003 | $0.00 | ( P ) |
| BLAIR, MICHAEL K<br>15932 NEW AVE<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7291 | 3/27/2003 | $0.00 | ( P ) |
| GODIN, DAVID A<br>c/o DAVID GODIN<br>7011 182ND ST<br>TINLEY PARK, IL  60477-4391 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7292 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7293 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7294 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7295 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7296 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7297 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL 33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7298 | 3/27/2003 | $0.00 | ( P ) |
| POPHAM, KAREN A<br>c/o KAREN POPHAM<br>7825 LAKEVIEW DR<br>BLACK FOREST, CO 80908 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7299 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, STEPHEN<br>17949 BRENT DR<br>DALLAS, TX 75287 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7300 | 3/27/2003 | $0.00 | ( U ) |
| NEARY, BRIAN J<br>2011 BIRCH RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7301 | 3/27/2003 | $0.00 | ( U ) |
| KUO, LAWRENCE L<br>43 LEXINGTON DR<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7302 | 3/27/2003 | $0.00 | ( U ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7303 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SIMS, LARRY M<br>1115 MAPLE LEAF CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7304 | 3/27/2003 | $0.00 | ( P ) |
| SIMS, LARRY M<br>1115 MAPLE LEAF CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7305 | 3/27/2003 | $0.00 | ( P ) |
| PLICHTA, BERNADETTE A<br>603 Churchill Road Unit G<br><br>Bel Air, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7306 | 3/27/2003 | $0.00 | ( U ) |
| CALLAHAN, JUDITH<br>178 DEPOT ST<br>SOUTH EASTON, MA 02375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7307 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDINGTON, JACQUELINE L<br>7713 BEECH AVE<br>HAMMOND, IN 46324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7308 | 3/27/2003 | $0.00 | ( U ) |
| WOOMER, SHIRLEY A<br>8030 H Abbey Court<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7309 | 3/27/2003 | $0.00 | ( U ) |
| WRAY, ALAN C<br>7259 Lake Knoll Drive<br><br>Lisbon Beach, OH 44432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7310 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7311 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7312 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7313 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7314 | 3/27/2003 | $0.00 | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE AND DONALD KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD 20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7315 | 3/27/2003 | $0.00 | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE AND DONALD KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD 20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7316 | 3/27/2003 | $0.00 | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD 20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7317 | 3/27/2003 | $0.00 | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOVARCIK, DONALD P c/o ROSEMARIE KOVARCIK 9126 BRIARCHIP ST LAUREL, MD 20708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7318 | 3/27/2003 | $0.00 | ( U ) |
| JOYNER, SIMEON D 3 SPRING HEATH CT BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7319 | 3/27/2003 | $0.00 | ( U ) |
| JOYNER, SIMEON D 3 SPRING HEATH CT BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7320 | 3/27/2003 | $0.00 | ( U ) |
| JOYNER, SIMEON D 3 SPRING HEATH CT BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7321 | 3/27/2003 | $0.00 | ( U ) |
| JONES, MARGARET 6 PIERCE PLACE SURFSIDE BEACH, SC 29575 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7322 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE SURFSIDE BEACH, SC 29575 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7323 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE SURFSIDE BEACH, SC 29575 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7324 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE SURFSIDE BEACH, SC 29575 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7325 | 3/27/2003 | $0.00 | ( P ) |
| CANNON, ROBERT W 1410 PHILIP ST NEW ORLEANS, LA 70130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7326 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MATA, PEDRO F 297 GREENS FARMS RD GREEN FARMS, CT 06838 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7327 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 771 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7328 | 3/27/2003 | $0.00 | ( P ) |
| CALLAHAN, JUDITH<br>178 DEPOT ST<br>SOUTH EASTON, MA 02375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7329 | 3/27/2003 | $0.00 | ( P ) |
| HERRICK, DANIEL C<br>131 PINE GROVE ST<br><br>NEEDHAM, MA 02494 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7330 | 3/27/2003 | $0.00 | ( P ) |
| DENNIS, DONALD L<br>6418 GRAND REUNION DR<br><br>HOSCHTON, GA 30548 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7331 | 3/27/2003 | $0.00 | ( U ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA 01776 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7332 | 3/27/2003 | $0.00 | ( P ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA 01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7333 | 3/27/2003 | $0.00 | ( P ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7334 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7335 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7336 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MYERS, GENEVA<br>2708 BERWICK AVE<br><br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7337 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANCIS, FRANCIS P<br>5653 OAKLAND MILLS RD<br><br>COLUMBIA, MD 21045-3216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7338 | 3/27/2003 | $0.00 | ( U ) |
| TAYLOR, ROBERT T<br>1236 Quaker Ridge Drive<br><br>Arnold, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7339 | 3/27/2003 | $0.00 | ( P ) |
| JONES-QUARTEY, THEODOSIA<br>6062 CAMELBACK LN<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7340 | 3/27/2003 | $0.00 | ( U ) |
| DOYLE, JEFFREY<br>26 DIVISION ST<br>MALDEN, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7341 | 3/27/2003 | $0.00 | ( P ) |
| DOYLE, ROSEMARY<br>26 DIVISION ST<br>MALDEN, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7342 | 3/27/2003 | $0.00 | ( P ) |
| DIFRANZA, PAUL A<br>34 R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7343 | 3/27/2003 | $0.00 | ( P ) |
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7344 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7345 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7346 | 3/27/2003 | $0.00 | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7347 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7348 | 3/27/2003 | $0.00 | | ( P ) |
| YEAGER, WILLIAM E<br>155 RIVIERA DR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7349 | 3/27/2003 | $0.00 | | ( P ) |
| STEFFENS, RUSSELL<br>16402 Gaeldom<br><br>Houston, TX  77084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7350 | 3/27/2003 | $0.00 | | ( U ) |
| HAYNES, CHRISTOPHER G<br>921 12TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7351 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ROWTON, EDDY R<br>2518 Breaux Trace<br><br>Seabrook, TX  77586 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7352 | 3/27/2003 | $0.00 | | ( U ) |
| COLE, MILLICENT W<br>6655 LUDINGTON #131<br>HOUSTON, TX  77035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7353 | 3/27/2003 | $0.00 | | ( U ) |
| BRUSHMILLER, EDWIN W<br>1360 RIVERSIDE AVE E<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7354 | 3/27/2003 | $0.00 | | ( U ) |
| MAYES, ROGER L<br>14 GINGHAM CT<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 7355 | 3/27/2003 | $0.00 | | ( U ) |
| JOHNSON, JOSEPH M<br>6 KINGBROOK CT<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7356 | 3/27/2003 | $0.00 | | ( U ) |
| ANDERSON, STEPHANIE<br>28 HUTCHINSON ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7357 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAPOLI, EMANUEL F<br>11 NEWHALL RD<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7358 | 3/27/2003 | $0.00 | ( U ) |
| CRONIN, ROBERT P<br>1 OAK LN<br>OSTERVILLE, MA 02655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7359 | 3/27/2003 | $0.00 | ( P ) |
| LASCULA, ANGELO P<br>6 LONGKNOLL WAY<br>KINGSVILLE, MD 21087 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7360 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>c/o ROBERT MURRAY<br>3823 CARROLLTON RD<br>UPPERCO, MD 21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7361 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD 21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7362 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD 21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7363 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MONCRIEF, MARILYN R<br>5800 LUMBERDALE #18<br>HOUSTON, TX 77092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7364 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALBIN, LENNY L<br>20 Mayflower St<br><br>Sulphur, LA 70663-5516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7365 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PRESCOTT, LEE R<br>38 KNOX STREET<br><br>THOMASTON, ME 04861 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7366 | 3/27/2003 | $0.00 | ( U ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7367 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7368 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7369 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7370 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7371 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7372 | 3/27/2003 | $0.00 | ( P ) |
| DEADY, JOANNE 19 SEVERN RIVER RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7373 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| LUCKETT, THOMAS E 811 FLORENCE CT OWENSBORO, KY 42303-6423 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7374 | 3/27/2003 | $0.00 | ( P ) |
| LUCKETT, THOMAS E 811 FLORENCE CT OWENSBORO, KY 42303-6423 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7375 | 3/27/2003 | $0.00 | ( P ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7376 | 3/27/2003 | $0.00 | ( P ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7377 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7378 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7379 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7380 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7381 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7382 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7383 | 3/27/2003 | $0.00 | ( P ) |
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7384 | 3/27/2003 | $0.00 | ( P ) |
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7385 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7386 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7387 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7388 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7389 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7390 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7391 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7392 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7393 | 3/27/2003 | $0.00 | ( P ) |
| MEYERS, CONSTANCE A<br>1524 JACKSON ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7394 | 3/27/2003 | $0.00 | ( P ) |
| UHRIN, DENISE M<br>505 NEWBERRY CT<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7395 | 3/27/2003 | $0.00 | ( P ) |
| DOLCE, GREGORY M<br>2926 Rosemar Drive<br><br>Ellicott City, MD  21043-3333 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7396 | 3/27/2003 | $0.00 | ( P ) |
| DUTTON, WALTER R<br>17348 OLD FREDERICK RD<br>MOUNT AIRY, MD  21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7397 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 778 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUTTON, WALTER R 17348 OLD FREDERICK RD MOUNT AIRY, MD 21771 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7398 | 3/27/2003 | $0.00 | ( U ) |
| GUANCI, GEORGE M 30 EAST ST SUDBURY, MA 01776 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7399 | 3/27/2003 | $0.00 | ( U ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD 21040 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7400 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD 21040 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7401 | 3/27/2003 | $0.00 | ( P ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD 21040 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7402 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7403 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7404 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7405 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7406 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7407 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC 29681-1927 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7408 | 3/27/2003 | $0.00 | ( P ) |
| RODGERS, JOHN P<br>2 HIGH ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7409 | 3/27/2003 | $0.00 | ( U ) |
| SCHLISSLER, RUSSELL L<br>c/o RUSSELL SCHLISSLER<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7410 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHLISSLER, RUSSELL L<br>c/o RUSSELL SCHLISSLER<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7411 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHLISSLER, RUSSELL L<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7412 | 3/27/2003 | $0.00 | ( U ) |
| INDGE, DONALD S<br>52 FARNHAM ST<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7413 | 3/27/2003 | $0.00 | ( P ) |
| BENICH, KENNETH M<br>7217 NEW JERSEY<br>HAMMOND, IN 46323-2806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7414 | 3/27/2003 | $0.00 | ( U ) |
| WEST, DOUGLAS<br>1125 KENWOOD ST<br>HAMMOND, IN 46320-2725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7415 | 3/27/2003 | $0.00 | ( U ) |
| SCHNEIDER, BENJAMIN W<br>307 HAMMONDS FERRY RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7416 | 3/27/2003 | $0.00 | ( P ) |
| BECHTEL, DIANE C<br>8025 BEL HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7417 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAIDYA, BHASKER L<br>2412 FLEETWOOD AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7418 | 3/27/2003 | $0.00 | | ( U ) |
| CASE, GAREY E<br>31 CHESTNUT ST<br>SAUGUS, MA 01906 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7419 | 3/27/2003 | $0.00 | | ( P ) |
| MURRAY, THOMAS E<br>16 HORSESHOE RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7420 | 3/27/2003 | $0.00 | | ( U ) |
| KELLETT, KIM D<br>PO BOX 56<br>INDIAN TRAIL, NC 28079 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7421 | 3/27/2003 | $0.00 | | ( U ) |
| HUDDLESTON, LOWELL A<br>477 Summers St NE<br><br>Abingdon, VA 24210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7422 | 3/27/2003 | $0.00 | | ( U ) |
| TALAGA, THOMAS T<br>1401 W COSSITT AVE<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7423 | 3/27/2003 | $0.00 | | ( U ) |
| SEESE, MARK A<br>2914 EBBWOOD DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7424 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DIFRANZA, PAUL A<br>34R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7425 | 3/27/2003 | $0.00 | | ( P ) |
| CASTRO, LENA<br>105 Mission Way<br><br>Barnegat, NJ 08005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7426 | 3/27/2003 | $0.00 | | ( P ) |
| BERKE, JERRY H<br>49 WINDSOR AVE<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7427 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7428 | 3/27/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL  33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7429 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, FORREST N<br>4005 WHITTIER DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7430 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, FORREST N<br>4005 WHITTIER DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7431 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BUTLER, JERRY G<br>9041 BOLLING HTS LN<br>MACEO, KY  42355 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7432 | 3/27/2003 | $0.00 | ( P ) |
| BUTLER, JERRY G<br>9041 BOLLING HTS LN<br>MACEO, KY  42355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7433 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7434 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7435 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7436 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7437 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CACCIOLA, JOSEPH C 200 MYSTIC VALLEY PKWY WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7438 | 3/27/2003 | $0.00 | | ( U ) |
| SIMMONS, JUDITH A 269 FELLSWAY E MALDEN, MA 02148 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7439 | 3/27/2003 | $0.00 | | ( U ) |
| CURRERI, CYNTHIA J 36 CROSBY ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7440 | 3/27/2003 | $0.00 | | ( P ) |
| BLOOMER, PATRICIA D 6433 WOODLAND FOREST DR ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7441 | 3/27/2003 | $0.00 | | ( P ) |
| DUNN, MICHAEL P 2880 W 110th Court Westminster, CO 80234 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7442 | 3/27/2003 | $0.00 | | ( P ) |
| REESE, TIMOTHY J 11175 OAKDALE RD BOYNTON BEACH, FL 33437 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7443 | 3/27/2003 | $0.00 | | ( P ) |
| REESE, TIMOTHY J 11175 OAKDALE RD BOYNTON BEACH, FL 33437 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7444 | 3/27/2003 | $0.00 | | ( P ) |
| BARR, WILBERT 5007 DENMORE AVE BALTIMORE, MD 21215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7445 | 3/27/2003 | $0.00 | | ( P ) |
| BARR, WILBERT 5007 DENMORE AVE BALTIMORE, MD 21215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7446 | 3/27/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F 297 GREENS FARMS RD GREENS FARMS, CT 06838 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7447 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 783 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REUTER, ROBERT L<br>911 HILL ST<br>CHEROKEE, IA  51012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7448 | 3/27/2003 | $0.00 | ( P ) |
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7449 | 3/27/2003 | $0.00 | ( U ) |
| KOWALSKI, VERNON J<br>401 PRINDLE CT<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7450 | 3/27/2003 | $0.00 | ( U ) |
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7451 | 3/27/2003 | $0.00 | ( U ) |
| MCCLELLAN JR, CLARENCE O<br>4904 Walton Avenue SW<br><br>Wyoming, MI  49508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7452 | 3/27/2003 | $0.00 | ( U ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7453 | 3/27/2003 | $0.00 | ( P ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7454 | 3/27/2003 | $0.00 | ( P ) |
| ECKHARDT, RICHARD J<br>1003 TERRACE CT<br>HAMPSTEAD, MD  21074 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7455 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7456 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7457 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD 21012-2397 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7458 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7459 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7460 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7461 | 3/27/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7462 | 3/27/2003 | $0.00 | ( P ) |
| MCGANN, JAMES E<br>101 DEER RUN DR<br>COLCHESTER, CT 06415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7463 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, JAMES G<br>2820 DANA CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7464 | 3/27/2003 | $0.00 | ( P ) |
| KWIATKOWSKI, RICHARD B<br>49 ALMA AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7465 | 3/27/2003 | $0.00 | ( U ) |
| LIBBY, MICHELLE A<br>2 DUCK POND RD #130<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7466 | 3/27/2003 | $0.00 | ( P ) |
| LEWIS, BRIAN<br>165 Pleasant St.<br>Unit 206<br>Cambridge, MA 02139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7467 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURNIN, KEVIN<br>161 LIBERTY ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7468 | 3/27/2003 | $0.00 | | ( U ) |
| FYLER, STEPHEN J<br>3409 BELIN CT<br><br>RALEIGH, NC 27616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7469 | 3/27/2003 | $0.00 | | ( U ) |
| SETH, JYOTI<br>7 Spruce Circle<br><br>Andover, MA 01810 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7470 | 3/27/2003 | $0.00 | | ( U ) |
| SEBESTYEN, CHARLES L<br>379 SINGLETARY LN<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7471 | 3/27/2003 | $0.00 | | ( U ) |
| VO, KYSON<br>232 Hollis Avenue<br><br>Quincy, MA 02171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7472 | 3/27/2003 | $0.00 | | ( U ) |
| TRAN, TUAN V<br>51 IRVING ST<br>EVERETT, MA 02149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7473 | 3/27/2003 | $0.00 | | ( U ) |
| CONNERTY, KELLEY A<br>4 GILMAN RD<br>BILLERICA, MA 01862 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7474 | 3/27/2003 | $0.00 | | ( U ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7475 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7476 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7477 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7478 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7479 | 3/27/2003 | $0.00 | ( P ) |
| BECHTEL, NORMAN E<br>8025 BEL-HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7480 | 3/27/2003 | $0.00 | ( P ) |
| BECHTEL, NORMAN E<br>8025 BEL-HAVEN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7481 | 3/27/2003 | $0.00 | ( P ) |
| ZIEBARTH, MICHAEL S<br>12071 LITTLE PATUXEAT PKY<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7482 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BRUSHMILLER, EDWIN W<br>1360 RIVERSIDE AVE E<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7483 | 3/27/2003 | $0.00 | ( U ) |
| WERNEK, SCOTT<br>5018 AVOCA AVE<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7484 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CARL, RICHARD H<br>2528 PRESTONWOOD DR<br>PLANO, TX 75093-8891 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7485 | 3/27/2003 | $0.00 | ( P ) |
| CARL, RICHARD H<br>2528 PRESTONWOOD DR<br>PLANO, TX 75093-8891 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7486 | 3/27/2003 | $0.00 | ( P ) |
| KAUFMAN, STUART C<br>1679 ARMISTICE WAY<br>MARRIOTTSVILLE, MD 21104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7487 | 3/27/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERIE, TERRY<br>2613 LITER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7488 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEAR, CHARLES C<br>34 OLD STURBRIDGE RD<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7489 | 3/27/2003 | $0.00 | ( U ) |
| WOLBERT, BETTY H<br>167 Netherlands Dr<br><br>Middletown, DE 19709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7490 | 3/27/2003 | $0.00 | ( P ) |
| WOLBERT, BETTY H<br>167 Netherlands Dr<br><br>Middletown, DE 19709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7491 | 3/27/2003 | $0.00 | ( P ) |
| WOLBERT, BETTY H<br>3726 VALLEY RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7492 | 3/27/2003 | $0.00 | ( P ) |
| FABAC, MARTIN F<br>1403 WALDEN CT<br>CROFTON, MD 21114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7493 | 3/27/2003 | $0.00 | ( P ) |
| FABAC, MARTIN F<br>1403 WALDEN CT<br>CROFTON, MD 21114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7494 | 3/27/2003 | $0.00 | ( P ) |
| HARDING, ROBERT H<br>10548 Hounslow Drive<br><br>Woodstock, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7495 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WINYALL, MILTON E<br>6402 BEECHWOOD DR<br>COLUMBIA, MD 21046-1011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7496 | 3/27/2003 | $0.00 | ( P ) |
| SCHMIDT, STEVE<br>1613 OAKVIEW DR<br>SILVER SPRING, MD 20903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7497 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURROUGHS JR, JOHN B<br>c/o JOHN BURROUGHS<br>2 SAINT ANDREWS EARTH<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7498 | 3/27/2003 | $0.00 | ( U ) |
| CLARK, MAYNARD<br>1599 ADDINGTON LN<br>WALESKA, GA  30183 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7499 | 3/27/2003 | $0.00 | ( U ) |
| PACE, CAROL P<br>86 Laguna Drive<br><br>Palm Beach Gardens, FL  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7500 | 3/27/2003 | $0.00 | ( U ) |
| PRESS, PHILIP J<br>9489 BATTLER CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7501 | 3/27/2003 | $0.00 | ( U ) |
| CITRON, SANDRA E<br>10127 WINTERBROOK LN<br>JESSUP, MD  20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7502 | 3/27/2003 | $0.00 | ( U ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7503 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7504 | 3/27/2003 | $0.00 | ( P ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7505 | 3/27/2003 | $0.00 | ( U ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD  20777 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7506 | 3/27/2003 | $0.00 | ( P ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7507 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YUHAS, KENNETH J 440 BENNETT CERF DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7508 | 3/27/2003 | $0.00 | ( U ) |
| PALMER, JOHN L 4914 Gunther Ave. Apt.G Baltimore, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7509 | 3/27/2003 | $0.00 | ( U ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7510 | 3/27/2003 | $0.00 | ( P ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7511 | 3/27/2003 | $0.00 | ( P ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7512 | 3/27/2003 | $0.00 | ( P ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7513 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7514 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7515 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7516 | 3/27/2003 | $0.00 | ( U ) |
| MCDORMAN, LARRY T 4912 EVENING SKY CT ELLICOTT CITY, MD 21043-6684 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7517 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 790 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCDORMAN, SUSAN<br>4912 Evening Sky Court<br><br>Ellicott City, MD  21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7518 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCOTT, PAUL J<br>304 MARIE AVE<br>GLEN BURNIE, MD  21060-6516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7519 | 3/27/2003 | $0.00 | ( U ) |
| CLINTON, F LEANNA<br>16 Bandon Ct #102<br><br>Timonium, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7520 | 3/27/2003 | $0.00 | ( P ) |
| COOK JR, LEE V<br>c/o LEE COOK JR<br>7820 LINTHICUM RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7521 | 3/27/2003 | $0.00 | ( P ) |
| CRUMP, LINDA L<br>306 SEVERN RD<br>CROWNSVILLE, MD  21032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7522 | 3/27/2003 | $0.00 | ( U ) |
| KELLY, WILLIAM F<br>c/o WILLIAM KELLY<br>717 DAYSPRING DR<br>ODENTON, MD  21113 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7523 | 3/27/2003 | $0.00 | ( P ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7524 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7525 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7526 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON, ALMETA L<br>2914 BELMONT AVE<br>BALTIMORE, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7527 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STULL, CLAUDE F<br>314 Stoner Avenue<br><br>Westminster, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7528 | 3/27/2003 | $0.00 | ( U ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7529 | 3/27/2003 | $0.00 | ( P ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7530 | 3/27/2003 | $0.00 | ( P ) |
| WALSH, ROBERT J<br>23 POSSUM CIR<br>NORWALK, CT 06854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7531 | 3/27/2003 | $0.00 | ( U ) |
| SWINK, MICHAEL J<br>540 SONGBIRD AVE.<br><br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7532 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MACCULLOCH, CLIFFORD<br>59 GLENDALE ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7533 | 3/27/2003 | $0.00 | ( P ) |
| SCHWENDT, AXEL P<br>18 WHITE OAK RD<br>LANDENBERG, PA 19350 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7534 | 3/27/2003 | $0.00 | ( U ) |
| WILCO WOOD WORKS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 7535 | 3/27/2003 | $5,983.80 | ( U ) |
| BAKER, DAVID L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7536 | 3/27/2003 | $0.00 | ( P ) |
| BAKER, DAVID L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7537 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 792 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER, DONNA L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7538 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>22 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7539 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7540 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7541 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7542 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7543 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7544 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7545 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7546 | 3/27/2003 | $0.00 | ( P ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7547 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

Register of Proofs of Claim Filed • Sorted by: Claim Number

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7548 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DAVEY, STEVEN W<br>2705 WEDGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7549 | 3/27/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE<br>CITY HALL - LAW DEPT<br>795 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 7550 | 3/27/2003 | $0.00 | ( S ) |
| GONDEK, JOSEPH H<br>c/o 121 Charles Street #4<br><br>Boston, MA 02114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7551 | 3/27/2003 | $0.00 | ( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7552 | 3/27/2003 | $0.00 | ( P ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7553 | 3/27/2003 | $0.00 | ( P ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7554 | 3/27/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7555 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7556 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7557 | 3/27/2003 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 794 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY  10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7558 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY  10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7559 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY  10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7560 | 3/27/2003 | $0.00 | ( S ) |
| LAWTON, DAVID W<br>9218 KELLY RD NE<br>CARNATION, WA  98014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7561 | 3/27/2003 | $0.00 | ( U ) |
| SOMMERFELT, OLE<br>BJARNE SKAUS VEI 2<br>HOSLE   N1347<br>NORWAY | 01-01140<br>W.R. GRACE & CO.-CONN. | 7562 | 3/27/2003 | $77,672.00 | ( P ) |
| TOSI, LINDA A<br>435 EAST 65TH ST<br>APT 3H<br>NEW YORK, NY  10065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7563 | 3/27/2003 | $0.00 | ( P ) |
| TOSI, LINDA A<br>2044 W 4 ST<br>BROOKLYN, NY  11223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7564 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7565 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7566 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7567 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7568 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AYER, GARRY P 700 MAPLE AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7569 | 3/27/2003 | $0.00 | ( P ) |
| AYER, GARRY P 700 MAPLE AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7570 | 3/27/2003 | $0.00 | ( P ) |
| GORE, PHYLLIS A 954 KLEE MILL RD WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7571 | 3/27/2003 | $0.00 | ( U ) |
| MANN, TERRY L 3816 GENTLE SPRINGS DR ARLINGTON, TX 76001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7572 | 3/27/2003 | $0.00 | ( U ) |
| DAIR, BENITA 1819 IRVING ST NW WASHINGTON, DC 20010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7573 | 3/27/2003 | $0.00 | ( U ) |
| PIERCE, NICHOLAS 13534 CANTRY CIR TOMBALL, TX 77375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7574 | 3/27/2003 | $0.00 | ( U ) |
| EDGE, JOHN D 9950 ST LAWRENCE SPUR PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7575 | 3/27/2003 | $0.00 | ( P ) |
| EDGE, JOHN D 9950 ST LAWRENCE SPUR PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7576 | 3/27/2003 | $0.00 | ( P ) |
| HUGHES III, TERRY D 5810 Crittenden Ave Indianapolis, IN 46220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7577 | 3/27/2003 | $0.00 | ( P ) |
| KELLY, ROBERT E 26019 CONSIDINE CT PUNTA GORDA, FL 33983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7578 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POWELL, JOSEPH W<br>1605 HARPERS FERRY RD<br>COLLEGE STATION, TX  77845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7579 | 3/27/2003 | $0.00 | ( P ) |
| PEDERS JR, THORVALD S<br>8608 WATER FALL DR<br>LAUREL, MD  20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7580 | 3/27/2003 | $0.00 | ( U ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7581 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7582 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7583 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7584 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7585 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7586 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01168<br>GRACE EUROPE, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7587 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7588 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 797 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY,  1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7589 | 3/27/2003 | $0.00 | ( P ) |
| SULLIVAN, ROBERT E<br>198 VALLEY HILL RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7590 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E<br>198 VALLEY HILL RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7591 | 3/27/2003 | $0.00 | ( U ) |
| OEC FLUID HANDLING INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7592 | 3/27/2003 | $61,685.11 | ( U ) |
| LITURI, SANDRA L<br>4 VINCENT RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7593 | 3/27/2003 | $0.00 | ( U ) |
| JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN  46321 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7594 | 3/27/2003 | $157,728.93 | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7595 | 3/27/2003 | $0.00 | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7596 | 3/27/2003 | $0.00 | ( U ) |
| COMBS, GARY L<br>75 BOND ST<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7597 | 3/27/2003 | $0.00 | ( U ) |
| JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN  46321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7598 | 3/27/2003 | $0.00 | ( U ) |
| COLEBURN JR, FRANCIS A<br>222 PINEWOOD RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7599 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILSKY, RUSSELL<br>113 CHERRYTREE LN<br>MIDDLETOWN, NJ 07748 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7600 | 3/27/2003 | $0.00 | ( P ) |
| BUNAG, JORGE L<br>2 ANDREW PL<br>EAST BRUNSWICK, NJ 08816 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7601 | 3/27/2003 | $0.00 | ( P ) |
| SKIRKA, WILLIAM A<br>2852 TENNESSEE AVE<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7602 | 3/27/2003 | $0.00 | ( P ) |
| SKIRKA, JAMES G<br>425 MARYLAND AV<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7603 | 3/27/2003 | $0.00 | ( P ) |
| GOSSIN, MARIAN L<br>8608 WATER FALL DR<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7604 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BRAUDE, MONIQUE C<br>462 SEVERNSIDE DR<br>SEVERNA PARK, MD 21146-2216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7605 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7606 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7607 | 3/27/2003 | $0.00 | ( P ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7608 | 3/27/2003 | $0.00 | ( U ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7609 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 799 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYLAND, MICHAEL A<br>24360 E RIVER RD #27<br>GROSSE ILE, MI  48138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7610 | 3/27/2003 | $0.00 | ( P ) |
| EATON, LANNY J<br>7 STONER DR<br>VALPARAISO, IN  46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7611 | 3/27/2003 | $0.00 | ( U ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY  42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7612 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY  42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7613 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7614 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7615 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7616 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7617 | 3/27/2003 | $0.00 | ( P ) |
| RITZEL, WILLIAM C<br>1951 PLEASANTVILLE RD<br>FOREST HILL, MD 21050 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7618 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD  21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7619 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7620 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7621 | 3/27/2003 | $0.00 | ( U ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA 01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7622 | 3/27/2003 | $0.00 | ( P ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA 01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7623 | 3/27/2003 | $0.00 | ( P ) |
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN 47537 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7624 | 3/27/2003 | $0.00 | ( P ) |
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN 47537 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7625 | 3/27/2003 | $0.00 | ( P ) |
| GREEN, WAYNE T<br>8766 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7626 | 3/27/2003 | $0.00 | ( P ) |
| SHPIZT, INNA<br>7 CONANT RD #68<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7627 | 3/27/2003 | $0.00 | ( U ) |
| SIDNEY DIAMOND ASSOCIATES<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7628 | 3/27/2003 | $4,019.92 | ( U ) |
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7629 | 3/27/2003 | $0.00 | ( P ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed  
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 801 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL 34482 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7630 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, THOMAS E 6936 9TH AVE N SAINT PETERSBURG, FL 33710 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7631 | 3/27/2003 | $0.00 | ( U ) |
| LEACH, ROBERT L 121 REBEL RD GRASONVILLE, MD 21638-1142 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7632 | 3/27/2003 | $0.00 | ( P ) |
| METCALFE, ROBERT G 12829 PROBST RD AURORA, IN 47001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7633 | 3/27/2003 | $0.00 | ( U ) |
| PENNINGTON, N L 6470 COTTONTAIL TRL BURLINGTON, KY 41005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7634 | 3/27/2003 | $0.00 | ( U ) |
| WRIGHT, LARRY 11253 LOCKPORT CT FOREST PARK, OH 45240 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7635 | 3/27/2003 | $0.00 | ( U ) |
| HONKOMP, CLAY A 517 LEXINGTON AVE NEWPORT, KY 41071 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7636 | 3/27/2003 | $0.00 | ( U ) |
| LAZZARA, JOSEPH 731 Forest Ave Oak Park, IL 60302 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7637 | 3/27/2003 | $0.00 | ( U ) |
| SCHAEFER, GLENN E 70 GAYLAND RD ATTN GLENN SCHAEFER NEEDHAM, MA 02492 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7638 | 3/27/2003 | $0.00 | ( P ) |
| SOVLIOTIS JR, MICHAEL T 39 PONDEROSA AVE METHUEN, MA 01844 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7639 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIMALDI, JOHN A<br>1462 CENTER ST<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7640 | 3/27/2003 | $0.00 | ( P ) |
| RAY, VIOLA E<br>1133 WASHINGTON ST<br>GLOUCESTER, MA 01930-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7641 | 3/27/2003 | $0.00 | ( U ) |
| PETERS, BRANDEN B<br>119 6TH AVE N<br>WAITE PARK, MN 56387 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7642 | 3/27/2003 | $0.00 | ( U ) |
| CARPENTER, NATHAN K<br>3200 Safari Court<br><br>Ellicott City, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7643 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7644 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7645 | 3/27/2003 | $0.00 | ( P ) |
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7646 | 3/27/2003 | $0.00 | ( P ) |
| HAM SR, DANNY<br>108 TIMBER LN<br>FLORENCE, MS 39073 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7647 | 3/27/2003 | $0.00 | ( U ) |
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7648 | 3/27/2003 | $0.00 | ( P ) |
| EGLAR, WILLIAM J<br>8621 W 170TH ST<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7649 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLICE, H WAYNE 4925 HARNEW RD SO OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7650 | 3/27/2003 | $0.00 | | ( P ) |
| FANELLI, ROBERT M 9124 CENTRAL PARK EVERGREEN PARK, IL 60805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7651 | 3/27/2003 | $0.00 | | ( P ) |
| FEBUS, ANGEL L 1240 WISCONSIN AVE BERWYN, IL 60402-1061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7652 | 3/27/2003 | $0.00 | | ( P ) |
| GOEPPINGER, ALAN 15193 W ROCKLAND RD LIBERTYVILLE, IL 60048-9666 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7653 | 3/27/2003 | $0.00 | | ( P ) |
| GRIZZLE JR, WILLIAM C 6333 WASHINGTON ST CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7654 | 3/27/2003 | $0.00 | | ( P ) |
| HARTMAN, DAVID C 1238 PRODEHL DR LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7655 | 3/27/2003 | $0.00 | | ( P ) |
| HAYES, DIRK R 164 Shore Rd S Hampton, NY 11968 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7656 | 3/27/2003 | $0.00 | | ( P ) |
| HURLBERT, KIRK D 12313 RICHARD PALOS HEIGHTS, IL 60463 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7657 | 3/27/2003 | $0.00 | | ( P ) |
| KAMINSKI, JERI E 6801 S LaGrange Road Lot 138 Hodgkins, IL 60525 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7658 | 3/27/2003 | $0.00 | | ( P ) |
| KESOT, JOHN F 16506 SPANGLER RD PLAINFIELD, IL 60544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7659 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLIMKIEWICZ, RICHARD G<br>14359 MAPLE LN<br>MIDLOTHIAN, IL  60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7660 | 3/27/2003 | $0.00 | ( P ) |
| KONIECZNY, DANUTA M<br>4113 W 57 PL<br>CHICAGO, IL  60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7661 | 3/27/2003 | $0.00 | ( P ) |
| KUN, MICHAEL A<br>13261 SNOWBERRY LN<br>SAINT JOHN, IN  46373-9138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7662 | 3/27/2003 | $0.00 | ( P ) |
| LATOZA, DENNIS<br>4915 W 85TH ST<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7663 | 3/27/2003 | $0.00 | ( P ) |
| LAWNICKE, PATRICIA M<br>4605 W SPENCER LN<br>ALSIP, IL  60803-2766 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7664 | 3/27/2003 | $0.00 | ( P ) |
| MACDONALD, NORBERT<br>831 Oriole Drive<br><br>Peotone, IL  60468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7665 | 3/27/2003 | $0.00 | ( P ) |
| MACDONALD, THOMAS<br>19428 Mayfield Place<br><br>Tinley Park, IL  60487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7666 | 3/27/2003 | $0.00 | ( P ) |
| MALICK, GILL M<br>c/o GILL MALICK<br>11750 BALLINARY CT<br>ORLAND PARK, IL  60467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7667 | 3/27/2003 | $0.00 | ( P ) |
| MCWALTER, MICHAEL<br>10005 KOMENSKY<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7668 | 3/27/2003 | $0.00 | ( P ) |
| MIEDONA, COLLEEN<br>26134 PLUMTREE LN<br>MONEE, IL  60449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7669 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIEDONA, TROY<br>26134 PLUMTREE LN<br>MONEE, IL 60449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7670 | 3/27/2003 | $0.00 | ( P ) |
| MCKAY, JAMES P<br>6047 S KOLIN AVE<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7671 | 3/27/2003 | $0.00 | ( P ) |
| MOORE SR, JERRY<br>21224 Grayhawk Drive<br><br>Matteson, IL 60443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7672 | 3/27/2003 | $0.00 | ( P ) |
| MYERS, VICTOR G<br>4450 CURRAN RD<br><br>BUCHANAN, MI 49107-8227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7673 | 3/27/2003 | $0.00 | ( P ) |
| NESCI, BRUNO C<br>8737 S 52ND AVE<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7674 | 3/27/2003 | $0.00 | ( P ) |
| OLSEN, CHARLES W<br>c/o CHARLES OLSEN<br>489 SO KENILWORTH AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7675 | 3/27/2003 | $0.00 | ( P ) |
| PALERMO, JANICE<br>12416 Walker Road<br><br>Lemont, IL 60439 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7676 | 3/27/2003 | $0.00 | ( P ) |
| PETTY, JESSE<br>504 E 191ST PL<br>GLENWOOD, IL 60425 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7677 | 3/27/2003 | $0.00 | ( P ) |
| PUSTY, THOMAS<br>12807 Crestview Cove<br><br>Prospect, IL 60070 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7678 | 3/27/2003 | $0.00 | ( P ) |
| RADLOWSKI, CECELIA A<br>401 HERRICK RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7679 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REVOIR, WALTER<br>7346 W 110TH PL<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7680 | 3/27/2003 | $0.00 | ( P ) |
| SATERNUS, HENRY<br>5009 S KOSTNER AVE<br>CHICAGO, IL 60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7681 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHMIDT, PAUL A<br>3838 N SAM HOUSTON PKWY STE 230<br>HOUSTON, TX 77032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7682 | 3/27/2003 | $0.00 | ( P ) |
| SEIMETZ, GEORGE J<br>10700 SO KEDZIE AVE<br>CHICAGO, IL 60655 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7683 | 3/27/2003 | $0.00 | ( P ) |
| SMOLARCZYK, STANLEY<br>7718 170 PL<br>TINLEY PARK, IL 60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7684 | 3/27/2003 | $0.00 | ( P ) |
| SORENSEN, LILLI A<br>8926 DORAL LN<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7685 | 3/27/2003 | $0.00 | ( P ) |
| SCHULZ, LAWRENCE E<br>152 JANE CT<br>CLARENDON HILLS, IL 60514 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7686 | 3/27/2003 | $0.00 | ( P ) |
| VASQUEZ, BALDEMAR<br>116 S Silverwood Lane<br>Apt. C<br>Goshen, IN 46526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7687 | 3/27/2003 | $0.00 | ( P ) |
| WARREN JR, JACK<br>7339 SO WASHTENAW<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7688 | 3/27/2003 | $0.00 | ( P ) |
| WELLS, WILLIAM L<br>c/o WILLIAM WELLS<br>5155 W 85TH ST<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7689 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, STEPHEN F<br>2313 CATON CORNER<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7690 | 3/27/2003 | $0.00 | ( P ) |
| WILLIS, ALAN D<br>7448 Willowood Court<br>Apt. 1 SE<br>Orland Park, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7691 | 3/27/2003 | $0.00 | ( P ) |
| WISE, RANDY M<br>10008 GREEN ST<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7692 | 3/27/2003 | $0.00 | ( P ) |
| WATKINS, BRIAN R<br>P O Box 26<br><br>Bristol, IL 60512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7693 | 3/27/2003 | $0.00 | ( P ) |
| YARRINGTON, RUSSELL P<br>3454 W 159th Ct<br><br>Lowell, IN 46356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7694 | 3/27/2003 | $0.00 | ( U ) |
| ZAREMBSKI, PAUL<br>1435 W BELLE PLAINE AVE<br>CHICAGO, IL 60613 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7695 | 3/27/2003 | $0.00 | ( P ) |
| BASSETTE, ERIC V<br>4022 VIOLET LN<br>MATTESON, IL 60443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7696 | 3/27/2003 | $0.00 | ( P ) |
| KAMMERER, BRUCE A<br>c/o BRUCE KAMMERER<br>10910 S OCTAVIA<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7697 | 3/27/2003 | $0.00 | ( P ) |
| KAMMERER, BRUCE A<br>c/o BRUCE KAMMERER<br>10910 S OCTAVIA<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7698 | 3/27/2003 | $0.00 | ( P ) |
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7699 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7700 | 3/27/2003 | $0.00 | | ( P ) |
| EVERETT, PAMELA<br>11320 JEFF AVE<br>LAKEVIEW TERR, CA 91342 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7701 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, BRIAN L<br>4000 MASS AVE NW APT 321<br><br>WASHINGTON, DC 20016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7702 | 3/27/2003 | $0.00 | | ( P ) |
| STORY JR, LAWRENCE T<br>118 WILLOW ST<br>ACTON, MA 01720-2730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7703 | 3/27/2003 | $0.00 | | ( U ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7704 | 3/27/2003 | $0.00 | | ( P ) |
| WHELPLEY, HARRY W<br>10816 HADDONSTONE PL<br>MEQUON, WI 53092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7705 | 3/27/2003 | $0.00 | | ( P ) |
| MESICH, JANICE E<br>N94 W 7242 CHURCHILL ST<br><br>CEDARBURG, WI 53012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7706 | 3/27/2003 | $0.00 | | ( P ) |
| HAWKINS, JAMES<br>3618 KING POINT RD<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7707 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LESEMANN, MARKUS<br>3925 CANTERBURY RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7708 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7709 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 809 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7710 | 3/27/2003 | $0.00 | ( P ) |
| HOCKENBERRY, JAMES L<br>23 RANDALL RD<br>PRINCETON, NJ 08540 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7711 | 3/27/2003 | $0.00 | ( U ) |
| HAYNES, MICHAEL S<br>7120 RIVERDRIVE RD<br>SPARROWS POINT, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7712 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TONARELLI, RONALD W<br>c/o DOROTHY S TONARELLI<br>4315 CORTEZ RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7713 | 3/27/2003 | $0.00 | ( P ) |
| REEDER, RICKIE<br>1999 HWY 252<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7714 | 3/27/2003 | $0.00 | ( U ) |
| RICE, DARYL L<br>117 GREEN RIDGE DR<br>MOORE, SC 29369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7715 | 3/27/2003 | $0.00 | ( U ) |
| PARKS, PAUL A<br>179 Continental Dr.<br>Spartanburg, SC 29102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7716 | 3/27/2003 | $0.00 | ( U ) |
| WEDMAN, ROBERT L<br>208 JIMMY HELLAMS RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7717 | 3/27/2003 | $0.00 | ( P ) |
| CROCKER, BOBBY D<br>PO BOX 84<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7718 | 3/27/2003 | $0.00 | ( P ) |
| CLARK JR, BOBBY D<br>102 Antioch Dr<br><br>Buffalo, SC 29321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7719 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 810 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMMONS, TIMMY G<br>PO BOX 122<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7720 | 3/27/2003 | $0.00 | ( P ) |
| PALMER, DAVID R<br>2950 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7721 | 3/27/2003 | $0.00 | ( P ) |
| PLECHA, STANISLAW<br>10518 VISTA RD<br>COLUMBIA, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7722 | 3/27/2003 | $0.00 | ( P ) |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7723 | 3/27/2003 | $0.00 | ( U ) |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>F/K/A TOKAI FINANCIAL<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7724 | 3/27/2003 | $0.00 | ( U ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7725 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7726 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY  10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7727 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY  10703 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7728 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY  10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7729 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7730 | 3/27/2003 | $0.00 | ( P ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7731 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7732 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7733 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MINICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7734 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7735 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7736 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RITUCCI, STEVEN<br>28 Long Meadow Road<br><br>Norfolk, MA 02056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7737 | 3/27/2003 | $0.00 | ( P ) |
| RITUCCI, STEVEN<br>28 Long Meadow Road<br><br>Norfolk, MA 02056 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7738 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7739 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7740 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7741 | 3/27/2003 | $0.00 | ( U ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7742 | 3/27/2003 | $0.00 | ( U ) |
| SMITH, DOUGLAS L<br>5489 MYSTIC CT<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7743 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CUMMINGS, TERRY<br>5206 STATE RD<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7744 | 3/27/2003 | $0.00 | ( P ) |
| BARRETT, JOHN T<br>1118 W 174 ST<br>EAST HAZEL CREST, IL 60429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7745 | 3/27/2003 | $0.00 | ( P ) |
| BECKEFELD, GARY<br>19004 SPRING CREEK ST<br>NEW LENOX, IL 60451-9673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7746 | 3/27/2003 | $0.00 | ( P ) |
| BOREM, TIMOTHY D<br>8210 SPYGLASS CIR<br>ORLAND PARK, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7747 | 3/27/2003 | $0.00 | ( P ) |
| BRIDGES, SHANDAR J<br>15143 S WOODLAWN<br>DALTON, IL 60419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7748 | 3/27/2003 | $0.00 | ( P ) |
| BURTON, DONNA<br>18014 FARRELL RD<br>JOLIET, IL 60432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7749 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 813 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRIDGES, SECTION<br>9433 S HALSTED ST<br>CHICAGO, IL 60620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7750 | 3/27/2003 | $0.00 | ( P ) |
| CHAPMAN, CHARLES<br>8346 S LUELLA<br>CHICAGO, IL 60617 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7751 | 3/27/2003 | $0.00 | ( P ) |
| CADE SR, MAURICE<br>9318 S KENWOOD AVE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7752 | 3/27/2003 | $0.00 | ( P ) |
| CORKS, ROBERT E<br>215 E New York Street<br><br>Aurora, IL 60505 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7753 | 3/27/2003 | $0.00 | ( U ) |
| CREWS, EVELYN<br>2930 W Wilcox<br><br>Chicago, IL 60612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7754 | 3/27/2003 | $0.00 | ( P ) |
| NELL, DONALD<br>8516 BROOKFIELD AVE<br>APT 2W<br>BROOKFIELD, IL 60513-1700 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7755 | 3/27/2003 | $0.00 | ( P ) |
| DIETZ, JOHN K<br>8434 S KILPATRICK<br>CHICAGO, IL 60652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7756 | 3/27/2003 | $0.00 | ( P ) |
| DOMBROWSKI, LEONARD J<br>11812 N MAGOUN DR<br>SAINT JOHN, IN 46373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7757 | 3/27/2003 | $0.00 | ( P ) |
| DUNCAN, MAURICE<br>1412 S CHICAGO ST<br>JOLIET, IL 60436-2911 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7758 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7759 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNECOTT COLORADO COAL COMPANY<br>C/O JAMES R BELCHER PC<br>HOLLAND & HART LLP<br>2515 WARREN AVE, STE 450<br>CHEYENNE, WY 82001 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 7760 | 3/28/2003 | $0.00 | | ( U ) |
| SCOTT COUNTY FAMILY Y<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 7761 | 3/27/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7762 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7763 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7764 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7765 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01196<br>WATER STREET CORPORATION | 7766 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7767 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01194<br>REMEDIUM GROUP, INC. | 7768 | 3/28/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed        *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 815 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7769 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7770 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7771 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7772 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7773 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7774 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7775 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7776 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7777 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01184 HANOVER SQUARE CORPORATION | 7778 | 3/28/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 7779 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7780 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7781 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01180 W.R. GRACE LAND CORPORATION | 7782 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 7783 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7784 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7785 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7786 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7787 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7788 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01174 GRACE PAR CORPORATION | 7789 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7790 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7791 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7792 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7793 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01169 GRACE H-G INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7794 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01168 GRACE EUROPE, INC. | 7795 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KIASER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01167 GRACE ENVIRONMENTAL, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7796 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01166 GRACE ENERGY CORPORATION | 7797 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7798 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7799 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA | 7800 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7801 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7802 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC. | 7803 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7804 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7805 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7806 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7807 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7808 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7809 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01153 ECARG, INC. AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 7810 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01152 DEWEY AND ALMY LLC | 7811 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7812 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01150 DAREX PUERTO RICO, INC. | 7813 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7814 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7815 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7816 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7817 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7818 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01144 AMICON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7819 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7820 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7821 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01141 A-1 BIT & TOOL CO., INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7822 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 7823 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7824 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7825 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01198 CC PARTNERS EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7826 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01197 AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7827 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01196 WATER STREET CORPORATION | 7828 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7829 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7830 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01193 MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7831 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 822 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7832 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7833 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7834 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7835 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7836 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7837 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7838 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01185 HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7839 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 7840 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7841 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7842 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01180 W.R. GRACE LAND CORPORATION | 7843 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. | 7844 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7845 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01178 GRACE WASHINGTON, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7846 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01177 GRACE VENTURES CORP.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7847 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01176 GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7848 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7849 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01174 GRACE PAR CORPORATION | 7850 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01173 GRACE OFFSHORE COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7851 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7852 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 <br><br> Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01171 GRACE HOTEL SERVICES CORPORATION <br><br> EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7853 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 <br><br> Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01170 GRACE H-G II INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7854 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 <br><br> Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01169 GRACE H-G INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7855 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 <br><br> Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01168 GRACE EUROPE, INC. | 7856 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 <br><br> Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01166 GRACE ENERGY CORPORATION | 7857 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7858 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7859 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 7860 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7861 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7862 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 7863 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7864 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7865 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7866 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7867 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7868 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7869 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01153<br>ECARG, INC.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RESERVED FOR ADJUDICATION<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7870 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01152<br>DEWEY AND ALMY LLC | 7871 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7872 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01150 DAREX PUERTO RICO, INC. | 7873 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7874 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7875 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7876 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01146 CCHP, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7877 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com   888.909.0100    Page 831 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7878 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01144 AMICON, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7879 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7880 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01142 ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7881 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01141 A-1 BIT & TOOL CO., INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7882 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 832 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01139<br>W.R. GRACE & CO. | 7883 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7884 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7885 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7886 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7887 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7888 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7889 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01196 WATER STREET CORPORATION<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7890 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7891 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7892 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01193 MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7893 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7894 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7895 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7896 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7897 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7898 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 834 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01187 L B REALTY, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7899 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7900 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01185 HOMCO INTERNATIONAL, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7901 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01184 HANOVER SQUARE CORPORATION <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7902 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7903 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01182 GRACOAL II, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7904 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01181 GRACOAL, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7905 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01180 W.R. GRACE LAND CORPORATION <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7906 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7907 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7908 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7909 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7910 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7911 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7912 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7913 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7914 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7915 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7916 | 3/28/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7917 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7918 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7919 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7920 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7921 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01164<br>GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7922 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01163<br>GRACE CHEMICAL COMPANY OF CUBA<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7923 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7924 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7925 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7926 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7927 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7928 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7929 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7930 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7931 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7932 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7933 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7934 | 3/28/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7935 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7936 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7937 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7938 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7939 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7940 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7941 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01144 AMICON, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7942 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7943 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 839 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7944 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7945 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED | 7946 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01139 W.R. GRACE & CO. | 7947 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01200 H-G COAL COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7948 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7949 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7950 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7951 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01196 WATER STREET CORPORATION | 7952 | 3/28/2003 | UNKNOWN   [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7953 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01194 REMEDIUM GROUP, INC. | 7954 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01193 MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7955 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7956 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7957 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7958 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7959 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7960 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7961 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7962 | 3/28/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 841 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01185 HOMCO INTERNATIONAL, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7963 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01184 HANOVER SQUARE CORPORATION | 7964 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 7965 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01182 GRACOAL II, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7966 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01181 GRACOAL, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7967 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01180 W.R. GRACE LAND CORPORATION | 7968 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. | 7969 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7970 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01178 GRACE WASHINGTON, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7971 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01177 GRACE VENTURES CORP. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7972 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01176 GRACE TARPON INVESTORS, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7973 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7974 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01174 GRACE PAR CORPORATION | 7975 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01173 GRACE OFFSHORE COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7976 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7977 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7978 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7979 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01169 GRACE H-G INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7980 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01168 GRACE EUROPE, INC. | 7981 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01167 GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7982 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01166 GRACE ENERGY CORPORATION | 7983 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7984 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7985 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 7986 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7987 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7988 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 7989 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7990 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7991 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7992 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7993 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7994 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7995 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01152 DEWEY AND ALMY LLC | 7996 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01153 ECARG, INC. AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 7997 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7998 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01150 DAREX PUERTO RICO, INC. | 7999 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8000 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8001 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8002 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8003 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8004 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01144 AMICON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8005 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8006 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8007 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8008 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. | 8009 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01144 AMICON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8010 | 3/28/2003 | $0.00 | | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8011 | 3/28/2003 | $0.00 | | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01152 DEWEY AND ALMY LLC | 8012 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01194 REMEDIUM GROUP, INC. | 8013 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01139 W.R. GRACE & CO. | 8014 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01140 W.R. GRACE & CO.-CONN. | 8015 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 8016 | 3/28/2003 | $176,431.95 | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 3181 S.W. SAM JACKSON PARK ROAD PORTLAND, OR  97239<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007; DktNo: 17211 Entered: 10/30/2007 | 8017 | 3/28/2003 | $250,000.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA  70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8018 | 3/28/2003 | $37,643.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA  70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8019 | 3/28/2003 | $323.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA  70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8020 | 3/28/2003 | $263.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8021 | 3/28/2003 | $614.00 | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8022 | 3/28/2003 | $876.00 | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8023 | 3/28/2003 | $1,795.00 | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | |
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON STREET SAINT MARTINVILLE, LA 70582 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8024 | 3/28/2003 | $1,757.00 | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | |
| JEFFERSON DAVIS PARISH SCHOOL BOARD 203 EAST PLAQUEMINE JENNINGS, LA 70546 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8025 | 3/28/2003 | $439.00 | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON DAVIS PARISH SCHOOL BOARD<br>203 EAST PLAQUEMINE<br>JENNINGS, LA 70546<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8026 | 3/28/2003 | $373.00 | | ( U ) |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8027 | 3/28/2003 | $7,444.00 | | ( U ) |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8028 | 3/28/2003 | $2,628.00 | | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8029 | 3/28/2003 | $2,528.00 | | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8030 | 3/28/2003 | $9,982.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8031 | 3/28/2003 | $2,980.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8032 | 3/28/2003 | $88.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN STREET<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8033 | 3/28/2003 | $3,021.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8034 | 3/28/2003 | $526.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8035 | 3/28/2003 | $6,093.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8036 | 3/28/2003 | $1,086.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8037 | 3/28/2003 | $1,117.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8038 | 3/28/2003 | $1,104.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8039 | 3/28/2003 | $646.00 | | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8040 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8041 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01198 CC PARTNERS EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8042 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8043 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8044 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8045 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8046 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8047 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8048 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8049 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8050 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 853 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8051 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8052 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8053 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8054 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8055 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 854 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8056 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8057 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8058 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8059 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01159 GPC THOMASVILLE CORP.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8060 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 855 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8061 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8062 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8063 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8064 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8065 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 856 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8066 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8067 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8068 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8069 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8070 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01179<br>W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8071 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8072 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8073 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01176<br>GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8074 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01175<br>GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8075 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 858 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8076 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8077 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8078 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8079 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8080 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8081 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8082 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8083 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8084 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8085 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8086 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8087 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8088 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8089 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8090 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 861 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8091 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8092 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8093 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8094 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8095 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8096 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8097 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8098 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8099 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8100 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 863 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8101 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01150 DAREX PUERTO RICO, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8102 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8103 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8104 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8105 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8106 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8107 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8108 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8109 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8110 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8111 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8112 | 3/28/2003 | UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U] | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8113 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8114 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8115 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8116 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8117 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8118 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8119 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8120 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8121 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8122 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8123 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8124 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8125 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8126 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8127 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8128 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8129 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8130 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 869 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01175<br>GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8131 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8132 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8133 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01172<br>GRACE INTERNATIONAL HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8134 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01171<br>GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8135 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 870 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8136 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8137 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8138 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8139 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8140 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 871 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8141 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01164<br>GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8142 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8143 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8144 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8145 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 872 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8146 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8147 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8148 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8149 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8150 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8151 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8152 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8153 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8154 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8155 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8156 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8157 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8158 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8159 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8160 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8161 | 3/28/2003 | $0.00<br>$0.00<br>$0.00 | | ( A )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8162 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8163 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8164 | 3/28/2003 | $19,478.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8165 | 3/28/2003 | $12,256.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 876 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8166 | 3/28/2003 | $35,016.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8167 | 3/28/2003 | $7,003.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8168 | 3/28/2003 | $1,094.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8169 | 3/28/2003 | $2,408.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8170 | 3/28/2003 | $1,138.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8171 | 3/28/2003 | $6,566.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8172 | 3/28/2003 | $2,189.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8173 | 3/28/2003 | $6,566.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8174 | 3/28/2003 | $2,626.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8175 | 3/28/2003 | $3,502.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8176 | 3/28/2003 | $4,377.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8177 | 3/28/2003 | $876.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8178 | 3/28/2003 | $1,313.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8179 | 3/28/2003 | $1,488.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8180 | 3/28/2003 | $1,182.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8181 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8182 | 3/28/2003 | $9,323.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8183 | 3/28/2003 | $5,253.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8184 | 3/28/2003 | $13,131.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8185 | 3/28/2003 | $1,751.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8186 | 3/28/2003 | $9,630.00 | ( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8187 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8188 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8189 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8190 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8191 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8192 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8193 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01164<br>GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8194 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01163<br>GRACE CHEMICAL COMPANY OF CUBA<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8195 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8196 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8197 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8198 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8199 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8200 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8201 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8202 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8203 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8204 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8205 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8206 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8207 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8208 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8209 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8210 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8211 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8212 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8213 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8214 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8215 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8216 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8217 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8218 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8219 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8220 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8221 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8222 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8223 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8224 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8225 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 888 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01174 GRACE PAR CORPORATION <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8226 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01173 GRACE OFFSHORE COMPANY <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8227 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8228 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01161 GRACE A-B INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8229 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8230 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8231 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8232 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8233 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8234 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8235 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01153 ECARG, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8236 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8237 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8238 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8239 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8240 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 891 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8241 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8242 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8243 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8244 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8245 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8246 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8247 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8248 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8249 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR INC. WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23594 Entered: 10/28/2009;<br>DktNo: 23594 Entered: 11/28/2009 | 8250 | 3/28/2003 | $0.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23594 Entered: 10/28/2009 | 8251 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 8252 | 3/28/2003 | $17,300.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8253 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8254 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8255 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8256 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8257 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8258 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8259 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8260 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8261 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8262 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8263 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8264 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8265 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8266 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8267 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8268 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8269 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8270 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8271 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8272 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8273 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8274 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8275 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8276 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8277 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8278 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8279 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8280 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8281 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8282 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8283 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8284 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8285 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8286 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 898 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8287 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8288 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8289 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8290 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8291 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8292 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8293 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8294 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8295 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8296 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8297 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8298 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8299 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8300 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8301 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8302 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8303 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8304 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8305 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8306 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8307 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8308 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8309 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8310 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8311 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8312 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8313 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8314 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8315 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8316 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8317 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8318 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8319 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8320 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8321 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8322 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8323 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8324 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8325 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8326 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8327 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8328 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8329 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8330 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8331 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8332 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8333 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8334 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8335 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8336 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8337 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8338 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8339 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8340 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8341 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8342 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8343 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8344 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8345 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8346 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8347 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8348 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8349 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8350 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8351 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8352 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8353 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8354 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8355 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br> Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8356 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA 70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8357 | 3/28/2003 | $17,477.00 | ( U ) |
| CONGREGATION ST MARY MAGDALEN CATHOLIC C<br>6425 WEST METAIRIE AVE.<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8358 | 3/28/2003 | $1,995.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVE<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8359 | 3/28/2003 | $12,359.00 | ( U ) |
| ST MARY S ACADEMY OF THE HOLY FAMILY<br>6905 CHEF MENTEUR HWY.<br>NEW ORLEANS, LA 70126<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8360 | 3/28/2003 | $17,048.00 | ( U ) |
| BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8361 | 3/28/2003 | $2,014.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8362 | 3/28/2003 | $9,150.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVE.<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8363 | 3/28/2003 | $24,385.00 | ( U ) |
| CONGREGATION OF ST LOUISE DE MARILLAC CH<br>6800 PATRICIA<br>ARABI, LA 70032<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8364 | 3/28/2003 | $13,962.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8365 | 3/28/2003 | $16,322.00 | ( U ) |
| CONGREGATION ST FRANCIS XAVIER CABRINI C<br>5500 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8366 | 3/28/2003 | $3,400.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8367 | 3/28/2003 | $2,417.00 | ( U ) |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CH 6666 SPANISH FORT BLVD NEW ORLEANS, LA 70124<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8368 | 3/28/2003 | $2,672.00 | ( U ) |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR 775 HARRISON AVE NEW ORLEANS, LA 70124-3155<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8369 | 3/28/2003 | $3,940.00 | ( U ) |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU 6500 KAWANEE AVENUE METAIRIE, LA 70003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8370 | 3/28/2003 | $12,673.00 | ( U ) |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE 529 W. 5TH ST. LA PLACE, LA 70068<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8371 | 3/28/2003 | $13,392.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 911 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROMAN CATHLOLIC CHURCH ARCHDIOCESE NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8372 | 3/28/2003 | $16,583.00 | | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | | | | | | |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA  70118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8373 | 3/28/2003 | $4,307.00 | | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | | | | | | |
| CONGREGATION ST FRANCIS ASSISI CHURCH<br>631 STATE ST.<br>NEW ORLEANS, LA  70118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8374 | 3/28/2003 | $11,052.00 | | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | | | | | | |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA  70125 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8375 | 3/28/2003 | $13,383.00 | | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | | | | | | |
| TCONGREGATION OF IMMACULATE CONCEPTION C<br>4401 SEVENTH ST<br>MARRERO, LA  70092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8376 | 3/28/2003 | $1,384.00 | | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 912 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C 3738 PARIS AVE. NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8377 | 3/28/2003 | $9,192.00 | ( U ) |
| NEUTOCRETE PRODUCTS INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 27767 Entered: 10/17/2011; DktNo: 29064 Entered: 6/15/2012 | 8378 | 3/28/2003 | $190,000.00 | ( U ) |
| NEUTOCRETE SYSTEMS INC ATTN ANTHONY BONAIUTO 89 EASTERN STEEL RD MILFORD, CT 06460 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 27767 Entered: 10/17/2011 | 8379 | 3/28/2003 | $0.00 | ( U ) |
| FTF CRAWLSPACE SPECIALISTS INC ATTN ANTHONY BUONAIUTO 89 EASTERN STEEL ROAD MILFORD, CT 06460 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 27767 Entered: 10/17/2011 | 8380 | 3/28/2003 | $0.00 | ( U ) |
| BABBIDGE, SCOTT C 20 TATE LN WINDHAM, ME 04062 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8381 | 3/28/2003 | $0.00 | ( P ) |
| STUART, DIANA L 107 PARK RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8382 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J 236 BOLIVAR AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8383 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J 236 BOLIVAR AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8384 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J 236 BOLIVAR AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8385 | 3/28/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROSS, ALBERT J 236 BOLIVAR AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8386 | 3/28/2003 | $0.00 | ( P ) |
| TIMMINS JR, JESSE S 605 CARL AVE GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8387 | 3/28/2003 | $0.00 | ( P ) |
| MURPHY, PATRICK E 2139 BRACKENBURY LN CORDOVA, TN 38016 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8388 | 3/28/2003 | $0.00 | ( P ) |
| RITTER, RONALD E 55 LAGUNA RD PALMYRA, VA 22963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8389 | 3/28/2003 | $0.00 | ( P ) |
| RITTER, RONALD E 55 LAGUNA RD PALMYRA, VA 22963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8390 | 3/28/2003 | $0.00 | ( P ) |
| MARCASCIANO JR, PHILIP J 6 WILDE RD WELLESLEY, MA 02481 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8391 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8392 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8393 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8394 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8395 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8396 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8397 | 3/28/2003 | $0.00 | ( P ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8398 | 3/28/2003 | $0.00 | ( U ) |
| WILLIAMS, JAMES D 218 WANDA RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8399 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D 218 WANDA RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8400 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D 218 WANDA RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8401 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D 218 WANDA RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8402 | 3/28/2003 | $0.00 | ( P ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD 20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8403 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD 20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8404 | 3/28/2003 | $0.00 | ( U ) |
| CHOW, I PENG 13499 VILLADEST DR HIGHLAND, MD 20777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8405 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 915 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8406 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8407 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8408 | 3/28/2003 | $0.00 | | ( U ) |
| LIBANATI, CRISTIAN<br>417 WINDSOR STR<br>SILVER SPRING, MD  20910 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8409 | 3/28/2003 | $0.00 | | ( P ) |
| MAZZIOTTA, MICHAEL R<br>107 PARK RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8410 | 3/28/2003 | $0.00 | | ( P ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8411 | 3/28/2003 | $0.00 | | ( P ) |
| KAVANAGH, MICHAEL H<br>9815 HICKORYHURST DR<br>BALTIMORE, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8412 | 3/28/2003 | $0.00 | | ( U ) |
| RAY, FRIEDA F<br>1658 YELVINGTON-KNOTTSVILLE RD<br>MACEO, KY  42355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8413 | 3/28/2003 | $0.00 | | ( P ) |
| RAY, FRIEDA F<br>1658 YELVINGTON-KNOTT RD<br>MACEO, KY  42355 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8414 | 3/28/2003 | $0.00 | | ( P ) |
| MIRENSKY, ALISA R<br>8824 Howard Forest Lane<br><br>Pikesville, MD  21208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8415 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZERHUSEN, HENRY P<br>5055 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8416 | 3/28/2003 | $0.00 | ( U ) |
| ZERHUSEN, HENRY P<br>5055 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8417 | 3/28/2003 | $0.00 | ( U ) |
| DOLHERT, LEONARD<br>7167 REFLECTION DRIVE<br><br>ERIE, CO 80516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8418 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8419 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8420 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8421 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8422 | 3/28/2003 | $0.00 | ( U ) |
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8423 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8424 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8425 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8426 | 3/28/2003 | $0.00 | ( P ) |
| HALEY, JOHN T<br>25733 ROYAL RD<br>ROYAL OAK, MD 21662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8427 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CROSS, CHARLES A<br>906 KIMBERWICKE<br>MCLEAN, VA 22102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8428 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CROSS, CHARLES A<br>906 KIMBERWICKE<br>MCLEAN, VA 22102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8429 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOLFE SR, JOSEPH E<br>6105 Jim Crow Road<br><br>Flowery Branch, GA 30542 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8430 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8431 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8432 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8433 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8434 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8435 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 918 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8436 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8437 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8438 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8439 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8440 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8441 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8442 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8443 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8444 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8445 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SETTLE JR, THOMAS B<br>5 WILLOW BROOK CT<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8446 | 3/28/2003 | $0.00 | ( P ) |
| SETTLE, LISA C<br>5 WILLOW BROOK CT<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8447 | 3/28/2003 | $0.00 | ( P ) |
| DIETZ, CHRISTOPHER<br>5500 EDMONDSON AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8448 | 3/28/2003 | $0.00 | ( P ) |
| DIETZ, CHRISTOPHER<br>5500 EDMONDSON AVE<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8449 | 3/28/2003 | $0.00 | ( P ) |
| SHANTHARAM, SHUBHA<br>9800 OLD WILLOW WAY<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8450 | 3/28/2003 | $0.00 | ( P ) |
| SHANTHARAM, SHUBHA<br>9800 OLD WILLOW WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8451 | 3/28/2003 | $0.00 | ( P ) |
| VANGA, SRINIVASA R<br>3159-201 PINE ORCHARD LN<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8452 | 3/28/2003 | $0.00 | ( P ) |
| VANGA, SRINIVASA R<br>3159-201 PINE ORCHARD LN<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8453 | 3/28/2003 | $0.00 | ( P ) |
| BRAULT, ERNEST A<br>205 OAK DR<br><br>WASHINGTON, NC 27889-3322 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8454 | 3/28/2003 | $0.00 | ( P ) |
| MATOS, JOSE A<br>BOX 732<br><br>BOQUERON, PR 00622 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8455 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8456 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8457 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8458 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8459 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8460 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8461 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HARDY CONSULTING INC<br>2000 S OCEAN BLVD #10-G<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO. | 8462 | 3/28/2003 | $14,614.86 | ( U ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8463 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8464 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8465 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8466 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8467 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8468 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8469 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8470 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8471 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8472 | 3/28/2003 | $0.00 | ( P ) |
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8473 | 3/28/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8474 | 3/28/2003 | $0.00 | ( P ) |
| GRIDER, DALE E<br>68 MONHEGON AVE<br>OAKLAND, NJ 07436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8475 | 3/28/2003 | $0.00 | ( P ) |
| MCCLAIN, DARIN D<br>4718 E WINFIELD LN<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8476 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 922 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRAITHWAITE, DOROTHY E 10820 SHORES RD CHANCE, MD 21821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8477 | 3/28/2003 | $0.00 | ( U ) |
| BRAITHWAITE, DOROTHY E 10820 SHORES RD CHANCE, MD 21821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8478 | 3/28/2003 | $0.00 | ( U ) |
| BRAITHWAITE, DOROTHY E 10820 SHORES RD CHANCE, MD 21821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8479 | 3/28/2003 | $0.00 | ( U ) |
| PHILLIPS HALL, EMMA J 2027 W 4TH ST OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8480 | 3/28/2003 | $0.00 | ( P ) |
| PHILLIPS HALL, EMMA J 2027 W 4TH ST OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8481 | 3/28/2003 | $0.00 | ( P ) |
| SCHISSLER, CHRISTOPHER W 2165 TIMOTHY DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8482 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCHISSLER, CHRISTOPHER W 2165 TIMOTHY DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8483 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCHISSLER, CHRISTOPHER W 2165 TIMOTHY DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8484 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| PACKETT, JOHN E 258 EDD RIDGE LANE TROY, VA 22974 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8485 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| PACKETT, JOHN E 258 EDD RIDGE LN TROY, VA 22974-3263 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8486 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACKETT, JOHN E<br>258 EDD RIDGE LANE<br><br>TROY, VA 22974 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8487 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| USSERY, WALTER N<br>7005 OLD CHAPEL DR<br>BOWIE, MD 20715 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8488 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| USSERY, WALTER N<br>7005 OLD CHAPEL DR<br>BOWIE, MD 20715 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8489 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GOLDSMITH, GAIL N<br>804 AVON DR<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8490 | 3/28/2003 | $0.00 | ( P ) |
| MAPES, DONALD R<br>PO BOX 4376<br><br>PRESCOTT, AZ 86302-4376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8491 | 3/28/2003 | $0.00 | ( S ) |
| HARRIS, SUSAN E<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8492 | 3/28/2003 | $0.00 | ( P ) |
| SLAUGHTER, DARRYL R<br>608 Lankin Court<br><br>St. Charles, MO 63304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8493 | 3/28/2003 | $0.00 | ( P ) |
| SLAUGHTER, DARRYL R<br>608 Lankin Court<br><br>St. Charles, MO 63304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8494 | 3/28/2003 | $0.00 | ( P ) |
| MALONE, MICHAEL<br>19 Cranberry Lane<br><br>Burlington, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8495 | 3/28/2003 | $0.00 | ( U ) |
| ALBRIGHT JR, DUANE C<br>270 CHERRY TREE SQ<br>FOREST HILL, MD 21050 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8496 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 924 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBRIGHT JR, DUANE C<br>270 CHERRY TREE SQ<br>FOREST HILL, MD 21050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8497 | 3/28/2003 | $0.00 | ( U ) |
| BLANC, RICHARD<br>5B S COMMONS<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8498 | 3/28/2003 | $0.00 | ( P ) |
| BARRERA, RAUL<br>157 ARCHIMEDES CT<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8499 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8500 | 3/28/2003 | $0.00 | ( U ) |
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA 02562 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8501 | 3/28/2003 | $0.00 | ( U ) |
| ZIPPERER, ALLEN W<br>N22 W26684 SHOOTING STAR RD<br>PEWAUKEE, WI 53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8502 | 3/28/2003 | $0.00 | ( U ) |
| DAVIS, SAMUEL W<br>3208 FOREST LODGE CT<br>GLEN ALLEN, VA 23060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8503 | 3/28/2003 | $0.00 | ( P ) |
| GALLAGHER, LORRAINE M<br>108 WARREN ST<br>ARLINGTON, MA 02474-5240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8504 | 3/28/2003 | $0.00 | ( P ) |
| WOODRUFF, FRANK A<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD 21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8505 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOODRUFF, FRANK A<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8506 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODRUFF, ROSA M 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8507 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WOODRUFF, ROSA M 2876 CONSTELLATION WAY FINKSBURG, MD 21048 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8508 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SAUTER, KIMBERLY A 5134 S ROLLING RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8509 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SAUTER, KIMBERLY A 5134 S ROLLING RD BALTIMORE, MD 21227 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8510 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCRIVEN, RACHEL H 525 Larson Court Windermere Farms Westminster, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8511 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCRIVEN, RACHEL H 525 Larson Court Windermere Farms Westminster, MD 21157 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8512 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8513 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8514 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| KNIPP, JOHN W 6222 GLEN EAGLES CT SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8515 | 3/28/2003 | $0.00 | ( P ) |
| KNIPP, JOHN W 6222 GLEN EAGLES CT SPRING HILL, FL 34606 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8516 | 3/28/2003 | $0.00 | ( P ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8517 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8518 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8519 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8520 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8521 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8522 | 3/28/2003 | $0.00 | ( P ) |
| LEWIS, LORIN H 10282 W FOUNTAIN AVE APT #1304 MILWAUKEE, WI 53224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8523 | 3/28/2003 | $0.00 | ( P ) |
| TOMLIN, DARYL E c/o DARYL TOMLIN 5114 N 57TH ST MILWAUKEE, WI 53218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8524 | 3/28/2003 | $0.00 | ( P ) |
| AUTERIO, MICHELLE A 37 OAKHURST RD HOPKINTON, MA 01748 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8525 | 3/28/2003 | $0.00 | ( P ) |
| MACCULLOCH, CLIFFORD J 59 GLENDALE ST MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8526 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANCHI, DENISE P<br>54 MORGAN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8527 | 3/28/2003 | $0.00 | ( P ) |
| ATANASSOVA, ALBINA N<br>356 Marlborough Street #4<br><br>Boston, MA 02115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8528 | 3/28/2003 | $0.00 | ( P ) |
| BRAGDON, ROBERT W<br>302 BROOKSBY VILL DRIVE UNIT 601<br><br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8529 | 3/28/2003 | $0.00 | ( P ) |
| PERRIER, ROBERT L<br>19 CHANDOGA DR<br>NEWTON, NJ 07860 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8530 | 3/28/2003 | $0.00 | ( P ) |
| PATROSE, BABU<br>1958 AMESBURY CT<br>WALNUT CREEK, CA 94596 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8531 | 3/28/2003 | $0.00 | ( U ) |
| CINCOTTA, ROBERT J<br>15 VESPER ST<br>WALTHAM, MA 02451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8532 | 3/28/2003 | $0.00 | ( P ) |
| USTA, NIZAM<br>40 SKILTON LN<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8533 | 3/28/2003 | $0.00 | ( P ) |
| MCGUIRE, DANIEL J<br>3756 OLD WEST FALLS RD<br>MOUNT AIRY, MD 21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8534 | 3/28/2003 | $0.00 | ( P ) |
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8535 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| OROURKE, CLARE<br>2771 NW 26 ST<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8536 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OROURKE, CLARE<br>2771 NW 26 ST<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8537 | 3/28/2003 | $0.00 | | ( P ) |
| GRAFF, GERALD J<br>708 STONEGATE PASS<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8538 | 3/28/2003 | $0.00 | | ( U ) |
| RIGNEY, JOHN M<br>163 Emily Lane<br><br>Bogart, GA 30622 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8539 | 3/28/2003 | $0.00 | | ( U ) |
| BUNCH, LAWRENCE W<br>22 CARRIAGE HILL DR<br>ERLANGER, KY 41018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8540 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WEAVER, WAYNE L<br>520 HICKORY LN<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8541 | 3/28/2003 | $0.00 | | ( U ) |
| POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY, MO 64134 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 8542 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY, MO 64134 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 8543 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MELBY, KURT<br>5815 E 151ST ST S<br><br>BIXBY, OK 74008-4019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8544 | 3/28/2003 | $0.00 | | ( U ) |
| NELSON, CRAIG H<br>5862 W 950 N<br>OGDEN, UT 84404-9749 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8545 | 3/28/2003 | $0.00 | | ( P ) |
| DURBIN, LYNNE M<br>307 W WIND RD<br>BALTIMORE, MD 21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8546 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DURBIN, LYNNE M 307 W WIND RD BALTIMORE, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8547 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GARCIA, HOWARD 14533 AGAVE WAY ADELANTO, CA 92301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8548 | 3/28/2003 | $0.00 | ( P ) |
| HEAPS, RYAN S 21 OFFSPRING CT PERRY HALL, MD 21128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8549 | 3/28/2003 | $0.00 | ( P ) |
| PITTINGER, RON 8212 FOREST GLEN DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8550 | 3/28/2003 | $0.00 | ( P ) |
| GUZZO, DANA F 10305 CRISP DR RALEIGH, NC 27614 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8551 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, THOMAS V 12539 MCGEE DR WHITTIER, CA 90606 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8552 | 3/28/2003 | $0.00 | ( P ) |
| HOFELDT, ROBERT H 1 ORCHID DR LITTLETON, MA 01460-1875 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8553 | 3/28/2003 | $0.00 | ( P ) |
| KRANZ, LINDA S c/o LINDA KRANZ 15318 SHAMROCK LN WOODSTOCK, IL 60098 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8554 | 3/28/2003 | $0.00 | ( P ) |
| COASTAL CONSTRUCTION PRODUCTS INC CORPORATE HEADQUARTERS 1901 SERVICE ST JACKSONVILLE, FL 32207 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8555 | 3/28/2003 | $0.00 | ( P ) |
| MATUSZKIEWICZ, VIOLA F AND BRIAN 10 ROBINSON RD BRICK, NJ 08724-1942 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8556 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 930 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEARS, MARIAN B<br>203 S Ellwood Ave. 2nd Floor<br><br>Baltimore, MD 21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8557 | 3/28/2003 | $0.00 | ( U ) |
| COLLINS, DEBRA L<br>2 SOUTHERLY CT<br># 508<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8558 | 3/28/2003 | $0.00 | ( U ) |
| NIGRO, KENNETH<br>215 POWHATTAN CT<br>DANVILLE, CA 94526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8559 | 3/28/2003 | $0.00 | ( U ) |
| THE COMMUNITY COLLEGE OF BALTIMORE CTY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 8560 | 3/28/2003 | $12,821.04 | ( U ) |
| DIHMES, MARIE<br>6815 CHERRY TREE CT<br><br>NEW MARKET, MD 21774-6702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8561 | 3/28/2003 | $0.00 | ( U ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8562 | 3/28/2003 | $0.00 | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8563 | 3/28/2003 | $0.00 | ( P ) |
| BROWNING FERRIS IND<br>ATTN ROBERT H DAVIS<br>5757A OATES RD<br>HOUSTON, TX 77078 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 8564 | 3/28/2003 | $0.00<br>$436.25 | ( P )<br>( U ) |
| HARVEY JR, EDWARD T<br>1820 EDGEWOOD LN<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8565 | 3/28/2003 | $0.00 | ( P ) |
| HARVEY JR, EDWARD T<br>1820 EDGEWOOD LN<br>CHARLOTTESVILLE, VA 22903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8566 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC 28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8567 | 3/28/2003 | $0.00 | | ( P ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC 28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8568 | 3/28/2003 | $0.00 | | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL 32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8569 | 3/28/2003 | $0.00 | | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL 32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8570 | 3/28/2003 | $0.00 | | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL 32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8571 | 3/28/2003 | $0.00 | | ( P ) |
| JP MORGAN BANK<br>ATTN NAOMI C HUNG<br>INVESTMENT BANK<br>277 PARK AVE 8TH FLOOR<br>NEW YORK, NY 10172 | 01-01139<br>W.R. GRACE & CO. | 8572 | 3/28/2003 | $3,343,240.81<br>$16,439,749.00 | [U]<br>[U] | ( S )<br>( U ) |
| WESTERN PROCESSING TRUST FUND<br>C/O BRETT PRODZINSKI<br>WESTERN PROCESSING PRP GROUP<br>PO BOX 3707MAIL STOP 6Y-94<br>SEATTLE, WA 98124-2207 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7453 Entered: 1/5/2005 | 8573 | 3/28/2003 | $3,668.73 | | ( U ) |
| ROUGEAU, ANTHONY<br>c/o MADELINE ROUGEAU<br>304 JEANNINE ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8574 | 3/28/2003 | $0.00 | | ( U ) |
| PORTINAUSE, FRANK D<br>1419 SISTRUNK RD<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8575 | 3/28/2003 | $0.00 | | ( U ) |
| PORTINAUSE, FRANK<br>1419 SISTRUNK RD<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8576 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOONCE JR, RICHARD G<br>1441 RUE DES CHENE<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8577 | 3/28/2003 | $0.00 | ( U ) |
| SONNIER, DOROTHY T<br>1409 MARIA DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8578 | 3/28/2003 | $0.00 | ( U ) |
| ANTHONY, LINDA L<br>1058 7TH ST<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8579 | 3/28/2003 | $0.00 | ( U ) |
| HOFFMAN, GORDON H<br>1019 JAMIESON RD<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8580 | 3/28/2003 | $0.00 | ( U ) |
| STROFF, SYLVESTER H OR ALICE<br>20 ELIZABETH CT<br>SECAUCUS, NJ 07094-3841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8581 | 3/28/2003 | $0.00 | ( P ) |
| SCHOENE, DAVID L<br>813 BENJAMIN RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8582 | 3/28/2003 | $0.00 | ( U ) |
| FLETCHER, ROBERT R<br>3711 PECAN RDG<br>MISSOURI CITY, TX 77459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8583 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH, AARON L<br>6743 COUNTY RD 78<br><br>FORT PAYNE, AL 35967-7075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8584 | 3/28/2003 | $0.00 | ( P ) |
| KING, PAUL<br>937 BECKER ST<br>HAMMOND, IN 46320 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8585 | 3/28/2003 | $0.00 | ( U ) |
| ZEHENDER, MICHAEL W<br>7410 Aurelia Mist Lane<br><br>Humble, TX 77396 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8586 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERRA, BARRY<br>5631 SW 185TH WAY<br>SOUTHWEST RANCHES, FL 33332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8587 | 3/28/2003 | $0.00 | ( P ) |
| PETRO LINK INTERNATIONAL LLC<br>330 RAYFORD RD #212<br>SPRING, TX 77386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8588 | 3/28/2003 | $15,641.50 | ( U ) |
| SWINDLER, JAMES F<br>PO BOX 1007<br>MOORELAND, OK 73852 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8589 | 3/28/2003 | $0.00 | ( U ) |
| GALLAGHER, ELIZABETH A<br>1020 NEWFIELD AVE<br>STAMFORD, CT 06905 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8590 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, MARK S<br>332 W ARUNDEL RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8591 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, MARK S<br>606 Sandy Ridge Dr<br><br>Glen Burnie, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8592 | 3/28/2003 | $0.00 | ( P ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8593 | 3/28/2003 | $0.00<br>$23,442.59 | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8594 | 3/28/2003 | $0.00<br>$14,904.87 | ( P )<br>( U ) |
| EXELON ENERGY<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8595 | 3/28/2003 | $0.00<br>$3,855.24 | ( P )<br>( U ) |
| FLA DEPT OF ENVIRONMENTAL PROT<br>3900 COMMONWEALTH BLVD MS 35<br>TALLAHASSEE, FL 32399-3000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 8596 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLONTZ, KIM D<br>102 WYNDCREST AVE<br><br>Cantonville, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8597 | 3/28/2003 | $0.00 | ( U ) |
| HIRSCHLER FLEISCHER PC<br>JOHN C IVINS JR ESQUIRE<br>PO BOX 500<br>RICHMOND, VA 23218-0500 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8598 | 3/28/2003 | $34,096.17 | ( U ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL 60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8599 | 3/28/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL 60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8600 | 3/28/2003 | $0.00 | ( P ) |
| ALLBRITTEN, TIA K<br>4628 S 3950 W<br>ROY, UT 84067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8601 | 3/28/2003 | $0.00 | ( P ) |
| LEACH, WILLIAM D<br>5107 S 2325 W<br><br>ROY, UT 84067-3446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8602 | 3/28/2003 | $0.00 | ( P ) |
| CHANCE, DANIEL J<br>2730 W 7525 S<br>WEST JORDAN, UT 84084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8603 | 3/28/2003 | $0.00 | ( P ) |
| HEWITT, JUSTIN K<br>2372 W 2100 S<br><br>Syracuse, UT 84075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8604 | 3/28/2003 | $0.00 | ( P ) |
| OSTLER, JERRY A<br>632 W 2025 N<br>CENTERVILLE, UT 84014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8605 | 3/28/2003 | $0.00 | ( P ) |
| SMALLEY, NEPHI<br>2512 TYLER AVE<br>OGDEN, UT 84401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8606 | 3/28/2003 | $0.00 | ( P ) |
| BROWN & RUPRECHT, PC<br>911 MAIN ST, STE 2300<br>KANSAS CITY, MO 64105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8607 | 3/28/2003 | $20,191.49 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8608 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8609 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8610 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8611 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8612 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8613 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8614 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8615 | 3/28/2003 | $0.00 | ( P ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8616 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8617 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8618 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8619 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8620 | 3/28/2003 | $0.00 | | ( U ) |
| MAGGIO, ROBERT A 6032 WINTER GRAIN PATH CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8621 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MAGGIO, ROBERT A 6032 WINTER GRAIN PATH CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8622 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MILLER, GARY A 6613 Diamond Ridge Drive North Richland Hills, TX 76180 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8623 | 3/28/2003 | $0.00 | | ( U ) |
| LINDSEY, LINDA 136 Little Barley Lane Grayson, GA 30017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8624 | 3/28/2003 | $0.00 | | ( P ) |
| DORN, CRAIG A 1285 Stag Run Drive Mansfield, GA 30055 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8625 | 3/28/2003 | $0.00 | | ( P ) |
| PETRASEK, EMIL J 3 FOX DEN HOLLIS, NH 03060-6220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8626 | 3/28/2003 | $0.00 | | ( U ) |
| PETRASEK, PATRICIA 3 FOX DEN RD HOLLIS, NH 03049-6220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8627 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETRASEK, PATRICIA<br>3 FOX DEN RD<br>HOLLIS, NH 03049-6220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8628 | 3/28/2003 | $0.00 | ( U ) |
| HARDEN, JACK D<br>c/o JACK HARDEN<br>57 TANGLEWOOD RD<br>NEWNAN, GA 30263 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8629 | 3/28/2003 | $0.00 | ( P ) |
| CZUBA, RICHARD S<br>933 S PROSPECT<br>ELMHURST, IL 60126-5007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8630 | 3/28/2003 | $0.00 | ( U ) |
| CULVER, WILLIAM V<br>14875 W MEDINAH CT<br><br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8631 | 3/28/2003 | $0.00 | ( U ) |
| GRAY, DIANE G<br>26 NEW MEXICO RD<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8632 | 3/28/2003 | $0.00 | ( U ) |
| DUDA, RONNIE R<br>6100 SEFTON AVE<br>BALTIMORE, MD 21214-1843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8633 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SUBRAMANIAN, DURGA V<br>7 HASKELL ST<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8634 | 3/28/2003 | $0.00 | ( U ) |
| PLANINSEK, BARBARA<br>62 BELKNAP RD<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8635 | 3/28/2003 | $0.00 | ( P ) |
| JONES, ANGELA B<br>6610 PELHAM CHASE DR<br><br>SPRING, TX 77389-4251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8636 | 3/28/2003 | $0.00 | ( U ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203B<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8637 | 3/28/2003 | $0.00 | ( P ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENNETT, THELMA S 1200 BYERS AVE E APT 203B OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8638 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203B OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8639 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8640 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8641 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8642 | 3/28/2003 | $0.00 | ( P ) |
| SHAPIRO, LAWRENCE S 31 Church Street  South Easton, MA 02375 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8643 | 3/28/2003 | $0.00 | ( U ) |
| SESTRICK, MICHAEL R 7838 ROCKBURN DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8644 | 3/28/2003 | $0.00 | ( P ) |
| LANE, JOYCE A 1607 SILVER SPUR COVE  LEANDER, TX 78641 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8645 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8646 | 3/28/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8647 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8648 | 3/28/2003 | $0.00 | ( U ) |
| GLEMZA, RIMANTAS<br>2100 CHANTILLA RD<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8649 | 3/28/2003 | $0.00 | ( P ) |
| LUCAS, MARTIN R<br>5024 COUNTRY CLUB DR<br>WILSON, NC 27896 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8650 | 3/28/2003 | $0.00 | ( U ) |
| BASKERVILLE, JARVIS<br>14 Little Brook Ct<br><br>Baltimore, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8651 | 3/28/2003 | $0.00 | ( P ) |
| MCCABE, LAWRENCE J<br>61 DAVIS RD<br>BELMONT, MA 02478-1907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8652 | 3/28/2003 | $0.00 | ( U ) |
| WEBER, BARBARA<br>300 WINSTON DR #2821<br>CLIFFSIDE PARK, NJ 07010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8653 | 3/28/2003 | $0.00 | ( U ) |
| ROZSITS, THOMAS L<br>8427 TARTAN FIELDS DR<br>DUBLIN, OH 43017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8654 | 3/28/2003 | $0.00 | ( P ) |
| ROZSITS, THOMAS L<br>8427 TARTAN FIELDS DR<br>DUBLIN, OH 43017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8655 | 3/28/2003 | $0.00 | ( P ) |
| KERR, STEVEN C<br>8042 HAMPTON STATION CT<br>CHESTERFIELD, VA 23832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8656 | 3/28/2003 | $0.00 | ( P ) |
| FORTI, CORINNE A<br>1246 CALLE YUCCA<br>THOUSAND OAKS, CA 91360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8657 | 3/28/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KINDT, LAWRENCE 181 BRASS EAGLE DR SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8658 | 3/28/2003 | $0.00 | ( P ) |
| ZHAO, XINJIN 1731 CATTAIL MEADOWS DR WOODBINE, MD 21791 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8659 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MILLER, ROBERT E 7313 SPRINGFIELD AVE SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8660 | 3/28/2003 | $0.00 | ( P ) |
| BORREL, TIMOTHY M 147 ARTHUR VINCENT RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8661 | 3/28/2003 | $0.00 | ( P ) |
| BORREL, TIMOTHY M 147 ARTHUR VINCENT RD SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8662 | 3/28/2003 | $0.00 | ( P ) |
| STAMATELAKY, ROSALINDA R 1530 E BELVEDERE AVE BALTIMORE, MD 21239 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8663 | 3/28/2003 | $0.00 | ( P ) |
| STAMATELAKY, ROSALINDA R 1530 E BELVEDERE AVE BALTIMORE, MD 21239 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8664 | 3/28/2003 | $0.00 | ( P ) |
| STAMATELAKY, ROSALINDA R 1530 E BELVEDERE AVE BALTIMORE, MD 21239 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8665 | 3/28/2003 | $0.00 | ( P ) |
| GALVIN, EILEEN M 11336 LITTLE BEAR WAY BOCA RATON, FL 33428 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8666 | 3/28/2003 | $0.00 | ( P ) |
| BEIRNE, DERVILLA 44 ROSEMONT ST DORCHESTER, MA 02122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8667 | 3/28/2003 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEIN, STUART M 3811 SOUTHERN CROSS DR BALTIMORE, MD 21207 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8668 | 3/28/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8669 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8670 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8671 | 3/28/2003 | $0.00 | ( P ) |
| CARMICHAEL, JEFFREY D c/o JEFFREY CARMICHAEL 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8672 | 3/28/2003 | $0.00 | ( P ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8673 | 3/28/2003 | $0.00 | ( U ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8674 | 3/28/2003 | $0.00 | ( U ) |
| ZIMMERMAN, RELINDE K 7390 HICKORY LOG CIR COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8675 | 3/28/2003 | $0.00 | ( U ) |
| KARAVAS, STEVEN 7499 OLD BATTLE GROVE RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8676 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M 7499 OLD BATTLE GROVE RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8677 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8678 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8679 | 3/28/2003 | $0.00 | ( P ) |
| WARD, STEVE T<br>c/o STEVE WARD<br>7910 WALLACE RD<br>BALTIMORE, MD 21222-2609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8680 | 3/28/2003 | $0.00 | ( U ) |
| WARD, STEVE T<br>c/o STEVE WARD<br>7910 WALLACE RD<br>BALTIMORE, MD 21222-2609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8681 | 3/28/2003 | $0.00 | ( U ) |
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ATTN GEORGE W ALSFELD<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8682 | 3/28/2003 | $0.00 | ( U ) |
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ABINGDON, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8683 | 3/28/2003 | $0.00 | ( U ) |
| CLARK, ROLAND<br>13920 Castle Blvd<br>Apt. 709<br>Sliver Spring, MD 20904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8684 | 3/28/2003 | $0.00 | ( P ) |
| STIEF, JOACHIM<br>1401 Richardson Street<br><br>Baltmore, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8685 | 3/28/2003 | $0.00 | ( P ) |
| STIEF, BEATE<br>1401 Richardson Street<br><br>Baltimore, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8686 | 3/28/2003 | $0.00 | ( P ) |
| GREEN, JAMES E<br>1641 CYPRESS PT DR<br>CORAL SPRINGS, FL 33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8687 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 943 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, JAMES A 2412 HWY 1554 OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8688 | 3/28/2003 | $0.00 | ( U ) |
| HEYWARD, GLORIA J c/o GLORIA HEYWARD 3615 BLUE RIDGE EXT #10 GRANDVIEW, MO 64030 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 8689 | 3/28/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| GOUVEIA, JOHN 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8690 | 3/28/2003 | $0.00 | ( P ) |
| KAUFFELD, JAMES E 2222 WOODLAND DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8691 | 3/28/2003 | $0.00 | ( U ) |
| CRAFT, PEGGY L 2912 DAVIESS ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8692 | 3/28/2003 | $0.00 | ( P ) |
| CRAFT, PEGGY L 2912 DAVIESS ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8693 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R 2010 HILL BRIDGE RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8694 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R 2010 HILL BRIDGE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8695 | 3/28/2003 | $0.00 | ( P ) |
| BREWSTER III, DAVID T 9 CARVER ST BEVERLY, MA 01915 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8696 | 3/28/2003 | $0.00 | ( U ) |
| VITALE, ANTHONY P 8 MASSASOIT RD NASHUA, NH 03063 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8697 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 944 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8698 | 3/28/2003 | $0.00 | ( U ) |
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8699 | 3/28/2003 | $0.00 | ( U ) |
| HARRIS, SUSAN E<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8700 | 3/28/2003 | $0.00 | ( P ) |
| BARNES, MAUREEN HARRIS<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8701 | 3/28/2003 | $0.00 | ( P ) |
| BARNES, MAUREEN HARRIS<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8702 | 3/28/2003 | $0.00 | ( P ) |
| SCHULT, CHRISTOPHER J<br>6375 ROWANBERRY DR<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8703 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CRAVEN JR, GEORGE E<br>1424 S HANOVER ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8704 | 3/28/2003 | $0.00 | ( U ) |
| SKIPPER III, JOSEPH E<br>c/o JOSEPH E SKIPPER<br>7736 SPENCER RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8705 | 3/28/2003 | $0.00 | ( U ) |
| THOMAS, CHARLES F<br>2210 SOUTHORN RD<br>BALTIMORE, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8706 | 3/28/2003 | $0.00 | ( U ) |
| HAGER, GARY R<br>6609 RUMFIRE CT<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8707 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AYERS, SEAN G c/o SEAN AYERS 2704 ROCKWOOD AVE BALTIMORE, MD 21215-4112 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8708 | 3/28/2003 | $0.00 | ( U ) |
| AIELLO, LAWRENCE AND PATRICI 12 EASTMAN RD ANDOVER, MA 01810-4029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8709 | 3/28/2003 | $0.00 | ( P ) |
| NEWMAN, RICHARD D 11652 HWY 60 E SPOTTSVILLE, KY 42458 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8710 | 3/28/2003 | $0.00 | ( P ) |
| NEWMAN, RICHARD D 11652 HWY 60 E SPOTTSVILLE, KY 42458 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8711 | 3/28/2003 | $0.00 | ( P ) |
| KLEBE, MARVIN P 1739 S HANOVER ST BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8712 | 3/28/2003 | $0.00 | ( P ) |
| LARSEN, JEREMY M c/o JEREMY LARSEN 2221 210TH ST MOUNT AYR, IA 50854 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8713 | 3/28/2003 | $0.00 | ( P ) |
| MARSHALL, JACK K 3838 E KEMPER RD SHARONVILLE, OH 45241 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8714 | 3/28/2003 | $0.00 | ( U ) |
| POTTS, WILLIAM J 2211 IRON LEIGE CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8715 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J 2211 IRON LEIGE CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8716 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J 2211 IRON LEIGE CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8717 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com  888.909.0100      *Page 946 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8718 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8719 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8720 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8721 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8722 | 3/28/2003 | $0.00 | ( P ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8723 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8724 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8725 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8726 | 3/28/2003 | $0.00 | ( U ) |
| ROSE, MARTHA L<br>84 PAYSON RD<br>BELMONT, MA  02478-2719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8727 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 947 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLISLE, REXIE L 6161 LITTLE HICKORY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8728 | 3/28/2003 | $0.00 | ( P ) |
| VERTREES, PATRICIA G 6964 LUTHER TAYLOR RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8729 | 3/28/2003 | $0.00 | ( P ) |
| VERTREES, PATRICIA G 6964 LUTHER TAYLOR RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8730 | 3/28/2003 | $0.00 | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8731 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE 119 LINKSIDE DR TAYLORS, SC 29687-6611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8732 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A 119 LINKSIDE DR TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8733 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A 119 LINKSIDE DR TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8734 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A 119 LINKSIDE DR TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8735 | 3/28/2003 | $0.00 | ( P ) |
| PORTER, BRETT E 8165 ANACONDA RD OAK HILLS, CA 92345 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8736 | 3/28/2003 | $0.00 | ( P ) |
| SCHNEIDER, GREGORY A 210 AUDREY AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8737 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 948 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOM, EDLU J 6912 KONRAD CT FRIENDSHIP, MD 20758 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8738 | 3/28/2003 | $0.00 | ( P ) |
| SERAFIN, FRANK 31 LIVINGSTON DR PEABODY, MA 01960-3446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8739 | 3/28/2003 | $0.00 | ( U ) |
| COMEAU, ROBERT J P O Box 1511 Arlington, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8740 | 3/28/2003 | $0.00 | ( U ) |
| CHAMBERS, VICTOR M 544 OLD CHATTANOOGA VALLEY RD FLINTSTONE, GA 30725 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8741 | 3/28/2003 | $0.00 | ( U ) |
| BUREAU OF CUSTOMS AND BORDER PROTECTION 6026 LAKESIDE BLVD PO BOX 68911 INDIANAPOLIS, IN 46268 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 8328 Entered: 4/25/2005 | 8742 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8743 | 3/28/2003 | $0.00 | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8744 | 3/28/2003 | $0.00 | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8745 | 3/28/2003 | $0.00 | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8746 | 3/28/2003 | $0.00 | ( U ) |
| DESANDO, MICHAEL C 490 OLD COUNTRY RD WELLINGTON, FL 33414-4808 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8747 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEARCE, DAVID L<br>158 LAKESHORE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8748 | 3/28/2003 | $0.00 | ( U ) |
| COVINGTON, GREGORY L<br>3726 BIRCHMERE CT<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8749 | 3/28/2003 | $0.00 | ( P ) |
| BEZI, JOHN M<br>14945 MT PALOMAR LN<br>FONTANA, CA 92336 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8750 | 3/28/2003 | $0.00 | ( P ) |
| HENKE, FRED R<br>c/o RUBY A HENKE<br>318 ASHLAND ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8751 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8752 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8753 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8754 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8755 | 3/28/2003 | $0.00 | ( U ) |
| GRAZIANO, FRANK<br>10 Pen Delle Ct<br><br>Freeland, MD 21053 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8756 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8757 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8758 | 3/28/2003 | $0.00 | ( P ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham, LLP<br>ASSIGNEE OF ADAMS & GRAHAM LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8759 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON<br>ASSIGNEE OF JOHNSON TOMLIN & JOHNSON<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8760 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environmental Consult<br>ASSIGNEE OF EVS ENVIRONMENTAL CONSULTANTS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 8761 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co<br>ASSIGNEE OF COCHRANE COMPRESSOR CO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8762 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers<br>ASSIGNEE OF BERENFIELD CONTAINERS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8763 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product<br>ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8764 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals<br>ASSIGNEE OF REICHHOLD CHEMICALS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8765 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD<br>ASSIGNEE OF LA CHEMICALS LTD<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8766 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 951 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls ASSIGNEE OF ASCO PNEUMATIC CONTROLS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8767 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowic, LTD d/b/a SDI ASSIGNEE OF DOWIC LTD DBA SDI ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8768 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT COMPANY OF MD ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8769 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 8770 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp ASSIGNEE OF GENERAL STEEL DRUM CORPORATION ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8771 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products Grp ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8772 | 3/28/2003 | $0.00 | | ( U ) |
| LEDOUX, MARK AND DOROTHY c/o DOROTHY LEDOUX 1302 MARIA DR SULPHUR, LA 70663-5619 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8773 | 3/28/2003 | $0.00 | | ( P ) |
| MATHEWS, HAROLD 3248 ROCKY LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8774 | 3/28/2003 | $0.00 | | ( U ) |
| DOIRON, MARK A 708 W HALE LAKE CHARLES, LA 70601-8320 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8775 | 3/28/2003 | $0.00 | | ( P ) |
| STINE, CRAIG 1615 STEVENSON ST VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8776 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALVAREZ, JOSE R 337 GATEWATER CT APT 202 GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8777 | 3/28/2003 | $0.00 | ( U ) |
| SINGER, JACK L 306 BUNKER DR SCHERERVILLE, IN 46375 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8778 | 3/28/2003 | $0.00 | ( U ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8779 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8780 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8781 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8782 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8783 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8784 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8785 | 3/28/2003 | $0.00 | ( P ) |
| FLETCHER, LEO E 270 AUBREY DR QUAKERTOWN, PA 18951 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8786 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOREL, LISA P<br>3664 A MILLER RD<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8787 | 3/28/2003 | $0.00 | ( P ) |
| TRAHAN, TINA M<br>1609 E LINCOLN RD<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8788 | 3/28/2003 | $0.00 | ( P ) |
| FONTENOT, JAMES K<br>2410 NORBEN DR<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8789 | 3/28/2003 | $0.00 | ( P ) |
| SOILEAU, JOHN A<br>PO BOX 874<br>312 PINE ST<br>ELTON, LA 70532 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8790 | 3/28/2003 | $0.00 | ( P ) |
| CRYER, STEVEN K<br>4095 MASON ST<br>SULPHUR, LA 70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8791 | 3/28/2003 | $0.00 | ( P ) |
| REMMES, RICHARD G AND ANN T<br>c/o RICHARD G REMMES<br>115 WOOLFORD RD<br>WRENTHAM, MA 02093-1434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8792 | 3/28/2003 | $0.00 | ( P ) |
| HARMS AND ASSOCIATES INC<br>3N967 BABSON LANE<br>SAINT CHARLES, IL 60175 | 01-01139<br>W.R. GRACE & CO. | 8793 | 3/28/2003 | $6,066.00 | ( U ) |
| COLLINS, CHESTER J<br>3001 LARK LN<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8794 | 3/28/2003 | $0.00 | ( P ) |
| WASHBURN JR, MIFFLIN W<br>1423 TENNESSEE ST<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8795 | 3/28/2003 | $0.00 | ( P ) |
| HODGES, CUSTER<br>400 Park Pl Dr<br>Apt 4B<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8796 | 3/28/2003 | $0.00 | ( U ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8797 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8798 | 3/28/2003 | $0.00 | | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8799 | 3/28/2003 | $0.00 | | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8800 | 3/28/2003 | $0.00 | | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8801 | 3/28/2003 | $0.00 | | ( P ) |
| VARN, LEAMON Q<br>1777 PIQUET CT<br>MIDDLEBURG, FL 32068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8802 | 3/28/2003 | $0.00 | | ( P ) |
| SCOTT, LARRY J<br>1095 DICUS MILL RD<br>MILLERSVILLE, MD 21108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8803 | 3/28/2003 | $0.00 | | ( P ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8804 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8805 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8806 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| JOHNSON, ALLEN R<br>9827 Deer Ridge Dr<br><br>Cedar Rapids, IA 52411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8807 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 955 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, ALLEN R<br>9827 Deer Ridge Dr<br><br>Cedar Rapids, IA 52411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8808 | 3/28/2003 | $0.00 | ( P ) |
| SENEY, REBECCA M<br>c/o REBECCA M JOHNSON<br>4201 TWIN PINE DR NE<br>CEDAR RAPIDS, IA 52402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8809 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8810 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8811 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8812 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8813 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8814 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8815 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8816 | 3/28/2003 | $0.00 | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8817 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 956 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8818 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8819 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8820 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8821 | 3/28/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8822 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8823 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD 21012-2397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8824 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8825 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8826 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8827 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 957 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8828 | 3/28/2003 | $0.00 | ( P ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8829 | 3/28/2003 | $0.00 | ( P ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8830 | 3/28/2003 | $0.00 | ( P ) |
| BOLLOCK JR, GEORGE M<br>2408 ENGLE RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8831 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BOLLOCK JR, GEORGE M<br>2408 ENGLE RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8832 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8833 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8834 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8835 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GYDOSH, JOSEPH<br>406 TIMBERBRIDGE LN<br>PO BOX 189<br>MOUNT GRETNA, PA  17064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8836 | 3/28/2003 | $0.00 | ( P ) |
| VAUGHN, DONALD C<br>c/o DONALD VAUGHN<br>6741 WOODLEY RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8837 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 958 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAYBURN, GARY K 210 PIER AVE NAPERVILLE, IL 60565 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8838 | 3/28/2003 | $0.00 | ( P ) |
| DIETZ, SUSAN 9 S 216 KEARNEY RD DOWNERS GROVE, IL 60516 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8839 | 3/28/2003 | $0.00 | ( P ) |
| CHAVEZ, MARGARITA 3608 W 56TH ST CHICAGO, IL 60629 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8840 | 3/28/2003 | $0.00 | ( P ) |
| BURCIAGA, MIGUEL A 14103 Thornberry Circle Plainfield, IL 60544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8841 | 3/28/2003 | $0.00 | ( P ) |
| RAYBURN, DAVID A 520 LAKE PARK DR ADDISON, IL 60101 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8842 | 3/28/2003 | $0.00 | ( P ) |
| BUTLER, WILLIE 8046 S FRANCISCO CHICAGO, IL 60652 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8843 | 3/28/2003 | $0.00 | ( P ) |
| SELUCKY, GEORGE K 6248 W 92ND ST OAKLAWN, IL 60453 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8844 | 3/28/2003 | $0.00 | ( P ) |
| PIKOWSKI, LEONARD F 365 E RICHMOND WESTMONT, IL 60559 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8845 | 3/28/2003 | $0.00 | ( P ) |
| POCKRANDT, MILO E 3717 S EUCLID BERWYN, IL 60402 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8846 | 3/28/2003 | $0.00 | ( P ) |
| DOLANSKY, RONALD 4917 S LOCKWOOD CHICAGO, IL 60638 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8847 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 959 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEDBETTER, JERRE W<br>P O Box 886<br><br>Hiram, GA  30141 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8848 | 3/28/2003 | $0.00 | ( P ) |
| PRESSLER, ROSARIO<br>4500 So. Kenilworth<br><br>Forest View, IL  60402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8849 | 3/28/2003 | $0.00 | ( P ) |
| ALESSI, ANTHONY<br>7415 COLORADO ST<br><br>MERRILLVILLE, IN  46410-4820 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8850 | 3/28/2003 | $0.00 | ( P ) |
| MORTIMORE, MARGIE<br>12518 S PRINCETON AVE<br>CHICAGO, IL  60628 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8851 | 3/28/2003 | $0.00 | ( P ) |
| KRUPA, ARTHUR<br>5703 S CASS #106<br>WESTMONT, IL  60559 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8852 | 3/28/2003 | $0.00 | ( P ) |
| CARANO, FRANK R<br>7809 Woodstock Dr<br><br>Tinley Park, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8853 | 3/28/2003 | $0.00 | ( P ) |
| LEGRAND, NORMAN R<br>5604 S Natoma<br><br>Chicago, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8854 | 3/28/2003 | $0.00 | ( P ) |
| FENNELL JR, JOHN F<br>10320 So. Central Avenue<br>Unit 105<br>Oaklawn, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8855 | 3/28/2003 | $0.00 | ( P ) |
| REYES, JOSE P<br>2146 W HIGHLAND AVE<br>CHICAGO, IL  60659 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8856 | 3/28/2003 | $0.00 | ( P ) |
| SERRANO, ROBERTO F<br>2136 N NARPGANSETT AVE<br>CHICAGO, IL  60639 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8857 | 3/28/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 960 of  5142*
                                                     **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAREEM, UMAR<br>3642 W 80TH PL<br>CHICAGO, IL 60652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8858 | 3/28/2003 | $0.00 | ( P ) |
| URSO, ANNA<br>5254 S MEADE AVE<br>CHICAGO, IL 60638-1429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8859 | 3/28/2003 | $0.00 | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL 60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8860 | 3/28/2003 | $0.00 | ( P ) |
| PLANK, MARK S<br>19844 S FARMINGTON LN<br>FRANKFORT, IL 60423 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8861 | 3/28/2003 | $0.00 | ( P ) |
| CRUZ, MARK S<br>14136 167TH<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8862 | 3/28/2003 | $0.00 | ( P ) |
| HILGER, BUD<br>8245 S SAYRE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8863 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, HARRY<br>5099 W MONROE<br>CHICAGO, IL 60644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8864 | 3/28/2003 | $0.00 | ( P ) |
| BURKE, KEVIN J<br>622 S PINE ST<br>NEW LENOX, IL 60451-2120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8865 | 3/28/2003 | $0.00 | ( P ) |
| CHAVEZ, JOSE M<br>4352 S WASHTENAW AVE<br>CHICAGO, IL 60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8866 | 3/28/2003 | $0.00 | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL 60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8867 | 3/28/2003 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COBB, ANNIE J<br>5165 Arguilla Drive<br><br>Richton Park, IL 60471 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8868 | 3/28/2003 | $0.00 | ( P ) |
| KELLY, MARY M<br>11107 S Deerpath Lane<br><br>Palos Hills, IL 60465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8869 | 3/28/2003 | $0.00 | ( P ) |
| HURTUK, ROBERT J<br>5319 S MEADE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8870 | 3/28/2003 | $0.00 | ( U ) |
| PAC SR, ROBERT L<br>8408 S MELVINA<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8871 | 3/28/2003 | $0.00 | ( U ) |
| TLAPA, FRANK<br>14425 KOMAR AVE<br>MIDLOTHIAN, IL 60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8872 | 3/28/2003 | $0.00 | ( U ) |
| EAST, EARL J<br>201 GLADEAU LANDRY RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8873 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, GARY R<br>1403 DEAN ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8874 | 3/28/2003 | $0.00 | ( U ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8875 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8876 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8877 | 3/28/2003 | $0.00 | ( P ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8878 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8879 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY 11758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8880 | 3/28/2003 | $0.00 | ( P ) |
| EBERSOLE, DONALD R<br>7616 HWY 1133<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8881 | 3/28/2003 | $0.00 | ( P ) |
| EBERSOLE, DONALD R<br>7616 HWY 1133<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8882 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL 34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8883 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL 34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8884 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL 34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8885 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL 34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8886 | 3/28/2003 | $0.00 | ( P ) |
| SMIGELSKY, FRANK E<br>97 SUNBURST CIR<br>EAST AMHERST, NY 14051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8887 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEBRA, SERGIO 23 HUNT ST APT D NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8888 | 3/28/2003 | $0.00 | ( P ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8889 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8890 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8891 | 3/28/2003 | $0.00 | ( U ) |
| THRONE, BRUCE 3819 BAYONNE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8892 | 3/28/2003 | $0.00 | ( U ) |
| KLOBUCAR, ANTHONY 107 KINSALE AVE VALPARAISO, IN 46385 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8893 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8894 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8895 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8896 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8897 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN JR, JIMMY H<br>4414 NORFEN RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8898 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H<br>4414 NORFEN RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8899 | 3/28/2003 | $0.00 | ( U ) |
| OLEARY, DAVID M<br>31-5 ROYAL CREST DR<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8900 | 3/28/2003 | $0.00 | ( U ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8901 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8902 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8903 | 3/28/2003 | $0.00 | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8904 | 3/28/2003 | $0.00 | ( P ) |
| FLYNN, JOHN M<br>331 CHESTNUT ST<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8905 | 3/28/2003 | $0.00 | ( P ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8906 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8907 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8908 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8909 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8910 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8911 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8912 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8913 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8914 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8915 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8916 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8917 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     **www.bmcgroup.com**     Page 966 of 5142
                                               **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT, JOHN 936 S W 38TH CT BOYNTON BEACH, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8918 | 3/28/2003 | $0.00 | ( P ) |
| DANNEKER, JEFFREY A 67 CHESTER RD BOXBOROUGH, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8919 | 3/28/2003 | $0.00 | ( P ) |
| PATTERSON, MARK J 15 SETEN CIR ANDOVER, MA 01810-2324 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8920 | 3/28/2003 | $0.00 | ( P ) |
| MITCHELL, JERRY W 141 AUSTIN RD HACKBERRY, LA 70645 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8921 | 3/28/2003 | $0.00 | ( P ) |
| MITCHELL, JERRY W 141 AUSTIN RD HACKBERRY, LA 70645 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8922 | 3/28/2003 | $0.00 | ( P ) |
| ALLER, L BRYAN 162 DOWNING DR SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8923 | 3/28/2003 | $0.00 | ( U ) |
| GIBSON, MICHAEL 703 PRYOR COVE RD JASPER, TN 37347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8924 | 3/28/2003 | $0.00 | ( U ) |
| SISK, JAMES E 11235 CATHARPIN RD SPOTSYLVANIA, VA 22553 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8925 | 3/28/2003 | $0.00 | ( P ) |
| TASSIN, FORREST P 6126 HARNESS RD BATON ROUGE, LA 70817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8926 | 3/28/2003 | $0.00 | ( U ) |
| KRAWCZEL, SONYA 1317 Rhode Island Av#504 Washington, DC 20005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8927 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORSE, KATHLEEN F<br>73 AVOLA ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8928 | 3/28/2003 | $0.00 | ( P ) |
| JONES, SEBERT F<br>145 WALTHAM ST - APT 7<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8929 | 3/28/2003 | $0.00 | ( P ) |
| KNIGHT, RICHARD E<br>12414 WHITE OAK DR<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8930 | 3/28/2003 | $0.00 | ( U ) |
| KOLBY, SUSAN M<br>1642 DEER VALLEY RD<br>CROWN POINT, IN 46307-9313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8931 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8932 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8933 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8934 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8935 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8936 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8937 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWAN, KENNETH<br>2612 W 8TH ST<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8938 | 3/28/2003 | $0.00 | | ( P ) |
| ROWAN SR, KENNETH R<br>c/o KENNETH R ROWAN<br>2612 W 8TH ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8939 | 3/28/2003 | $0.00 | | ( P ) |
| AMBROSE, MARTHA J<br>7 SPRINGDALE DR<br>WILLIAMSTON, SC  29697 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8940 | 3/28/2003 | $0.00 | | ( P ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Road<br><br>Midway, KY  40347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8941 | 3/28/2003 | $0.00 | | ( P ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Rd<br><br>Midway, KY  40347-9731 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8942 | 3/28/2003 | $0.00 | | ( P ) |
| GRIEVE, FRANCIS J<br>21 MARTIN HTS<br>RAYMOND, ME  04071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8943 | 3/28/2003 | $0.00 | | ( U ) |
| DONDERO, ANTHONY J<br>415 ST IVES DR<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8944 | 3/28/2003 | $0.00 | | ( U ) |
| MROZEK JR, VALENTINE S<br>341 BUTTERNUT CT<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8945 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MROZEK JR, VALENTINE S<br>341 BUTTERNUT CT<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8946 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GEISLER, WILLIAM L<br>602 LUTHER ST<br>BROOKLYN PARK, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8947 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAISON, JOHN H 6436 MIAMI AVE GLEN BURNIE, MD 21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8948 | 3/28/2003 | $0.00 | ( P ) |
| ULIANO, JOSEPH 7 TRUDY TER CANTON, MA 02021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8949 | 3/28/2003 | $0.00 | ( U ) |
| JONES, KATHLEEN M 145 WALTHAM ST APT 7 MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8950 | 3/28/2003 | $0.00 | ( P ) |
| CALLBECK, GERALD A 38 BAYBERRY ST PEPPERELL, MA 01463 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8951 | 3/28/2003 | $0.00 | ( P ) |
| HUANG, EDMUND T 541 BASALT STRING WAY NACHES, WA 98937 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8952 | 3/28/2003 | $0.00 | ( P ) |
| LANGAN, LAURENCE V 6200 LLANFAIR DR COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8953 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| DOYLE, CYNTHIA J 127 MADISON AVE ARLINGTON, MA 02474-2525 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8954 | 3/28/2003 | $0.00 | ( P ) |
| TOTTY, KENNETH J 25 DYSON DR SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8955 | 3/28/2003 | $0.00 | ( U ) |
| WILLIAMS, RICHARD S 118 COLONIAL RIDGE DR BOXBOROUGH, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8956 | 3/28/2003 | $0.00 | ( U ) |
| FRANCIOSI, MARK A 11 Mark Newton Road Westminster, MA 01473 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8957 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLTORICK, ALICE M<br>63 GRANT AVE<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8958 | 3/28/2003 | $0.00 | | ( U ) |
| HARRISON, MARY C<br>20 MYRICK DR<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8959 | 3/28/2003 | $0.00 | | ( U ) |
| CANNON, ALLA<br>7 JOSEPH RD<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8960 | 3/28/2003 | $0.00 | | ( P ) |
| MCKEEHNIE, BRETT<br>16 SPRING ST<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8961 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN, J RICHARD<br>889 S PRECINCT ST<br>PO BOX 606<br>EAST TAUNTON, MA  02718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8962 | 3/28/2003 | $0.00 | | ( U ) |
| OLESEN, JOHN A<br>18743 DUKE LAKE DR<br><br>SPRING, TX  77388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8963 | 3/28/2003 | $0.00 | | ( U ) |
| KUBALL, DANIEL H<br>5115 E VILLA RITE DR<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8964 | 3/28/2003 | $0.00 | | ( U ) |
| MACK, JEFFREY H<br>3605 SPALDING CHASE DR<br>NORCROSS, GA  30092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8965 | 3/28/2003 | $0.00 | | ( U ) |
| DODRILL, DONNA R<br>5700 WHITE TERN CIRCLE<br><br>N MYRTLE BEACH, SC  29582 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8966 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEPTING, GENEVA D<br>175 TEAL DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8967 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOK, CHARLES M<br>4007 OLD COLUMBIA PIKE<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8968 | 3/28/2003 | $0.00 | ( U ) |
| LITCHFIELD, RONALD E<br>144 GAMBRILLS RD<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8969 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ROBERTSON JR, EDDIE C<br>2965 Balsa Street<br><br>York, PA 17404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8970 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTSON JR, EDDIE C<br>2965 Balsa Street<br><br>York, PA 17404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8971 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTSON JR, EDDIE C<br>415 OAK GROVE RD<br>LINTHICUM, MD 21090-2843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8972 | 3/28/2003 | $0.00 | ( P ) |
| CRAVEN, HENRY E<br>917 IDLEWILDE LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8973 | 3/28/2003 | $0.00 | ( P ) |
| LEWIS, HARMAN G<br>PO BOX 2516<br>6 GREEN LN<br>NEW LONDON, NH 03257 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8974 | 3/28/2003 | $0.00 | ( P ) |
| MARSH, BENJAMIN T<br>1525 DENNY DR<br>AMELIA, OH 45102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8975 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CRADDOCK, RICKY A<br>2 N LONGWOOD LN<br>ALEXANDRIA, KY 41001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8976 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHMEES, MARK<br>6675 MIDNIGHT SUN DR<br>MAINEVILLE, OH 45039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8977 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 972 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYDEN, RONALD E<br>20 TONI TER<br>FORT THOMAS, KY 41075-2331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8978 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MUELLER, DAVID J<br>2568 Chateaugay Court<br><br>Burlington, KY 41005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8979 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CARTER, MARTIN D<br>6531 STOCKTON RD<br>FAIRFIELD, OH 45014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8980 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MORSE, PAUL A<br>5941 TORRINGTON CT<br>CINCINNATI, OH 45248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8981 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAYDEN, JOHN B<br>25 W CRESCENT AVE<br>WOODLAWN, KY 41071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8982 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HOUNSRELL, THOMAS<br>357 W LOSEY RD<br>ALEXANDRIA, KY 41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8983 | 3/28/2003 | $0.00 | ( U ) |
| WEBER, GARY H<br>2589 N KATHWOOD CR<br>CINCINNATI, OH 45236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8984 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GARDNER, PAUL J<br>4950 RELLEUM AVE<br>CINCINNATI, OH 45238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8985 | 3/28/2003 | $0.00 | ( P ) |
| HALE, LARRY D<br>6960 LIBERTY FAIRFIELD RD<br>HAMILTON, OH 45011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8986 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SLUSSER, STANLEY J<br>400 NORTHAMPTON CT<br>NAPERVILLE, IL 60565 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8987 | 3/28/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MYERS, DAVID F<br>20 LEXINGTON DR<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8988 | 3/28/2003 | $0.00 | ( U ) |
| SETTLEMYRE, PAUL W<br>7632 QUAIL HILL RD<br>CHARLOTTE, NC  28210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8989 | 3/28/2003 | $0.00 | ( P ) |
| BREWER, DOLORES K<br>4812 MACALPINE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8990 | 3/28/2003 | $0.00 | ( U ) |
| STUARD, PAULA H<br>4933 RULLMAN RD<br>SHADY SIDE, MD  20764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8991 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HOBBS, THOMAS A<br>6021 MONROE AVE<br>ELDERSBURG, MD  21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8992 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WHITTIER, SCOTT B<br>6615 ISLE OF SKYE DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8993 | 3/28/2003 | $0.00 | ( P ) |
| ESTES, MAE N<br>307 HALF MILE WAY<br><br>GREENVILLE, SC  29609-1571 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8994 | 3/28/2003 | $0.00 | ( P ) |
| CAREY, GREGORY C<br>7543 FLAMEWOOD DR<br>CLARKSVILLE, MD  21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8995 | 3/28/2003 | $0.00 | ( P ) |
| CAREY, GREGORY C<br>7543 FLAMEWOOD DR<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8996 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8997 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8998 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8999 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9000 | 3/28/2003 | $0.00 | ( P ) |
| LYONS, SUSAN J 5364 OLDSTONE CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9001 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JACKSON, CHIQUITA 5813 WAYCROSS RD BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9002 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9003 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9004 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9005 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9006 | 3/28/2003 | $0.00 | ( U ) |
| SUROWIEC, JOZEF 8035 NIGHTWIND CT ELKRIDGE, MD 21075 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9007 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 975 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUJAWA, MICHAEL A<br>4532 FITCH AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9008 | 3/28/2003 | $0.00 | ( P ) |
| WILDER, ERIC<br>P O Box 29336<br><br>Baltimore, MD 21213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9009 | 3/28/2003 | $0.00 | ( P ) |
| DODRILL, GARY L<br>7906 PEPPERBOX LN<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9010 | 3/28/2003 | $0.00 | ( P ) |
| HALL, STEPHEN<br>105 REAVIS RD<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9011 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILDER, ERIC R<br>P O Box 29336<br><br>Baltimore, MD 21213 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9012 | 3/28/2003 | $0.00 | ( P ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9013 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCMORROW, MATTHEW<br>8347 Sycamore Rd<br><br>Millersville, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9014 | 3/28/2003 | $0.00 | ( P ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9015 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SWEARINGEN, BRIAN W<br>1704 GLEN COVE RD<br><br>DARLINGTON, MD 21034-1338 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9016 | 3/28/2003 | $0.00 | ( P ) |
| WASKIEWICZ, CHARLES J<br>12605 IVY MILL RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9017 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9018 | 3/28/2003 | $0.00 | ( U ) |
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9019 | 3/28/2003 | $0.00 | ( U ) |
| AKERS, VIRGINIA W<br>2 BROOKS ROAD<br><br>BELAIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9020 | 3/28/2003 | $0.00 | ( P ) |
| AUSTIN SR, ROBERT L<br>5908 Shady Spring Ave.<br><br>Baltimore, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9021 | 3/28/2003 | $0.00 | ( P ) |
| BAKER, DAVID M<br>101 SHARON DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9022 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9023 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9024 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9025 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9026 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9027 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9028 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9029 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9030 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9031 | 3/28/2003 | $0.00 | ( U ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9032 | 3/28/2003 | $0.00 | ( P ) |
| MCCARTHY, ROBERT E<br>2613 CLARET DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9033 | 3/28/2003 | $0.00 | ( U ) |
| SHELNITZ, MARK<br>7233 WOLVERTON CT<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9034 | 3/28/2003 | $0.00 | ( U ) |
| SHELNITZ, MARK<br>7233 WOLVERTON CT<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9035 | 3/28/2003 | $0.00 | ( U ) |
| CASTEEL, ROGER L<br>1901 HILLCREST DR<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9036 | 3/28/2003 | $0.00 | ( P ) |
| STEWART, DARYL I<br>PO Box 248<br><br>Zellwood, FL 32798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9037 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 978 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUIETT, WALTER 1120 N FULTON AVE BALTIMORE, MD 21217 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9038 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D 311 PINEWOOD RD BALTIMORE, MD 21222-2230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9039 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D 311 PINEWOOD RD BALTIMORE, MD 21222-2230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9040 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D 311 PINEWOOD RD BALTIMORE, MD 21222-2230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9041 | 3/28/2003 | $0.00 | ( U ) |
| SWAYAMBUNATHAN, SUGANTHI 5023 SOUTHERN STAR TER COLUMBIA, MD 21044-1291 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9042 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| PAYTON, ROBERT 16917 ROLLING ROCK DR TAMPA, FL 33618 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9043 | 3/28/2003 | $0.00 | ( P ) |
| VANBUSSUM, DEBORAH A c/o DEBORAH VANBUSSUM 3836 SPRINGMEADOW DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9044 | 3/28/2003 | $0.00 | ( P ) |
| VANBUSSUM, DEBORAH A 3836 SPRINGMEADOW DR OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9045 | 3/28/2003 | $0.00 | ( P ) |
| LEBLANC, CONNIE S 1816 12TH LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9046 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z 1032 JONESVILLE RD SIMPSONVILLE, SC 29681-4506 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9047 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9048 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9049 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9050 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9051 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9052 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9053 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9054 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9055 | 3/28/2003 | $0.00 | ( P ) |
| DOUGAN, TIMOTHY J<br>421 EDGEWATER RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9056 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DANIELS SR, JOSEPH E<br>950 TIDEWATER RD<br>PASADENA, MD 21122-1746 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9057 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 980 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATA, PEDRO F 297 GREENS FARMS RD GREENS FARMS, CT 06838 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9058 | 3/28/2003 | $0.00 | ( P ) |
| BROWN, WILLIAM P 205 SONOMA DR MAULDIN, SC 29662 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9059 | 3/28/2003 | $0.00 | ( U ) |
| BOGDANOR, JAMES M 6417 WARM SUNSHINE PATH CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9060 | 3/28/2003 | $0.00 | ( P ) |
| PIERSON, HARRY E 9 WOODEDGE RD PLANDOME, NY 11030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9061 | 3/28/2003 | $0.00 | ( U ) |
| BOYD, JOHNNIE E 609 CROMWELL WHYE LA MONKTON, MD 21111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9062 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 949 SAN MARCO RD MARCO ISLAND, FL 34145-4501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9063 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 4920 Hidden Meadow Dr Cumming, GA 30040 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9064 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 949 SAN MARCO RD MARCO ISLAND, FL 34145-4501 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9065 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 949 SAN MARCO RD MARCO ISLAND, FL 34145-4501 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9066 | 3/28/2003 | $0.00 | ( P ) |
| WILKINS, LEON S 434 ROBIN HOOD DR DOUGLASVILLE, GA 30134 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9067 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9068 | 3/28/2003 | $0.00 | ( P ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9069 | 3/28/2003 | $0.00 | ( P ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9070 | 3/28/2003 | $0.00 | ( P ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9071 | 3/28/2003 | $0.00 | ( P ) |
| NUSSBAUM, WAYNE L 3248 GROVELAND WAY ANTELOPE, CA 95843 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9072 | 3/28/2003 | $0.00 | ( U ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9073 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9074 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9075 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9076 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9077 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9078 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9079 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9080 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9081 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9082 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>PO Box 8113<br><br>Evansville, IN 47716 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9083 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN 47711 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9084 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN 47711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9085 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN 47711 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9086 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>PO Box 8113<br><br>Evansville, IN 47716 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9087 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 983 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9088 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9089 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9090 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9091 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9092 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9093 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9094 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9095 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9096 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9097 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9098 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9099 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9100 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9101 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9102 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9103 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9104 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9105 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9106 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9107 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9108 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9109 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9110 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9111 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9112 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9113 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9114 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9115 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9116 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9117 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9118 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9119 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9120 | 3/28/2003 | $0.00 | ( P ) |
| TYLER, RUBY S<br>1117 MARIA DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9121 | 3/28/2003 | $0.00 | ( U ) |
| LINTHICUM, EDGAR L<br>7820 WALKING HORSE CIR UNIT 209<br><br>GERMANTOWN, TN  38139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9122 | 3/28/2003 | $0.00 | ( P ) |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: moot Entered: 11/24/2008;<br>DktNo: 20641 Entered: 1/30/2009 | 9123 | 3/28/2003 | $27,000.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9124 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9125 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9126 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9127 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9128 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9129 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9130 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9131 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9132 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9133 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9134 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9135 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9136 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9137 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 988 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9138 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9139 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9140 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9141 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9142 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9143 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9144 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9145 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9146 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9147 | 3/28/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9148 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01146 CCHP, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9149 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9150 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9151 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9152 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9153 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9154 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9155 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9156 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9157 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9158 | 3/28/2003 | $0.00 | | ( U ) |
| JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9159 | 3/28/2003 | $250,000,000.00 | [U] | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9160 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9161 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9162 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9163 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9164 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9165 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9166 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9167 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01140 W.R. GRACE & CO.-CONN. | 9168 | 3/28/2003 | $250,000,000.00 | [U] | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9169 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9170 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9171 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01198 CC PARTNERS EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9172 | 3/28/2003 | $0.00 | | ( U ) |
| BEEMAN, LISA 8121 S Fillmore Circle Apt A-210 Centennial, CO 80122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9173 | 3/28/2003 | $0.00 | | ( P ) |
| BEEMAN, LISA 8121 S Fillmore Circle Apt A-210 Centennial, CO 80122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9174 | 3/28/2003 | $0.00 | | ( P ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham LLP ASSIGNEE OF ADAMS & GRAHAM LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9175 | 3/28/2003 | $22,059.52 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Johnson Tomlin & Johnson ASSIGNEE OF JOHNSON TOMLIN & JOHNSON ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9176 | 3/28/2003 | $20,309.82 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environment Consultant ASSIGNEE OF EVS ENVIRONMENT CONSULTANTS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 9177 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9178 | 3/28/2003 | $30,536.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers (SW) ASSIGNEE OF BERENFIELD CONTAINERS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9179 | 3/28/2003 | $30,672.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9180 | 3/28/2003 | $26,831.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals ASSIGNEE OF REICHHOLD CHEMICALS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9181 | 3/28/2003 | $56,347.52 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD ASSIGNEE OF LA CHEMICALS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 9182 | 3/28/2003 | $26,161.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls ASSIGNEE OF ASCO PNEUMATIC CONTROLS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9183 | 3/28/2003 | $38,971.30 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowie Ltd d/b/a SDI ASSIGNEE OF DOWIE LTD D/B/A SDI ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 9184 | 3/28/2003 | $11,562.68 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9185 | 3/28/2003 | $56,894.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9186 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp<br>ASSIGNEE OF GENERAL STEEL DRUM CORP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9187 | 3/28/2003 | $15,523.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products<br>ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9188 | 3/28/2003 | $25,391.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company<br>ASSIGNEE OF GENERAL ELECTRIC CO<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9189 | 3/28/2003 | $22,389.88 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design<br>ASSIGNEE OF CAPERS CLEVELAND DESIGN INC<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9190 | 3/28/2003 | $40,708.10 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day<br>ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9191 | 3/28/2003 | $148,193.63 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Entergy Gulf States Inc<br>ASSIGNEE OF ENTERGY GULF STATES INC<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 9192 | 3/28/2003 | $619,532.53 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Hercules Incorporated<br>ASSIGNEE OF HERCULES INC<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 9193 | 3/28/2003 | $126,372.25 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9194 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9195 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9196 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01198 CC PARTNERS EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9197 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9198 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9199 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9200 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9201 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9202 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01146 CCHP, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9203 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9204 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01144 AMICON, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9205 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9206 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01155 G C LIMITED PARTNERS I, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9207 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company ASSIGNEE OF GENERAL ELECTRIC COMPANY ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9208 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9209 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9210 | 3/28/2003 | $0.00 | ( U ) |
| LYONS, JOHN J 571 BURROUGHS RD BOXBOROUGH, MA 01719 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9211 | 3/28/2003 | $0.00 | ( U ) |
| PETTI, NATALIE C 6 CHESTER AVE ANNAPOLIS, MD 21403 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9212 | 3/28/2003 | $0.00 | ( U ) |
| PETTI, THOMAS F 6 CHESTER AVE ANNAPOLIS, MD 21403 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9213 | 3/28/2003 | $0.00 | ( U ) |
| HOLLAND, RICHARD W 205 COUNTRY TRL WOODSTOCK, GA 30188 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9214 | 3/28/2003 | $0.00 | ( P ) |
| BUSH, JAMES E 378 GARRETTS DR DOUGLASVILLE, GA 30134 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9215 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GADO, JAMES E<br>2 SIMON HAPGOOD LN<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9216 | 3/28/2003 | $0.00 | ( U ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9217 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9218 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9219 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9220 | 3/28/2003 | $0.00 | ( P ) |
| D L PETERSON TRUST<br>5924 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 9221 | 3/28/2003 | $0.00 | ( S ) |
| DZIOBA, KENNETH L<br>POB 260<br>2212 QUEEN ANNE AVE N<br>SEATTLE, WA 98109 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9222 | 3/28/2003 | $0.00 | ( P ) |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT<br>c/o DESMOND BROWN GENERAL COUNSEL<br>401 S JACKSON ST<br>SEATTLE, WA 98104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/5/2007 | 9223 | 3/28/2003 | $0.00 | ( U ) |
| HILTON, DENNIS M<br>4 HARVEST LN<br>NASHUA, NH 03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9224 | 3/28/2003 | $0.00 | ( U ) |
| LAKESIDE MEDICAL CENTER<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 9225 | 3/28/2003 | $5,856.29 | ( U ) |
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9226 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODS, ROBERT W<br>586 W32291 ELIAS CT<br>MUKWONAGO, WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9227 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9228 | 3/28/2003 | $0.00 | ( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9229 | 3/28/2003 | $0.00 | ( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9230 | 3/28/2003 | $0.00 | ( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9231 | 3/28/2003 | $0.00 | ( U ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9232 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9233 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9234 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9235 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9236 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9237 | 3/28/2003 | $0.00 | ( P ) |
| GIARDINELLI, MICHAEL 54 BEECHWOOD DR ROBBINSVILLE, NJ 08691 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9238 | 3/28/2003 | $0.00 | ( P ) |
| STANNARD, REGINA M 17815 BRIAR PATCH TRL BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9239 | 3/28/2003 | $0.00 | ( P ) |
| STANNARD, REGINA M 17815 BRIAR PATCH TRL BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9240 | 3/28/2003 | $0.00 | ( P ) |
| STANNARD, REGINA M 17815 BRIAR PATCH TRL BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9241 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A 4005 PINE LAKE CT OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9242 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A 4005 PINE LAKE CT OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9243 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A 4005 PINE LAKE CT OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9244 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A 4005 PINE LAKE CT OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9245 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A 4005 PINE LAKE CT OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9246 | 3/28/2003 | $0.00 | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9247 | 3/28/2003 | $0.00 | | ( P ) |
| VITALE, ANTHONY P<br>8 MASSASOIT RD<br>NASHUA, NH 03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9248 | 3/28/2003 | $0.00 | | ( U ) |
| STINNETT, VICKIE L<br>10544 HWY 431 S<br><br>UTICA, KY 42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9249 | 3/28/2003 | $0.00 | | ( P ) |
| STINNETT, VICKIE L<br>10544 HWY 431 S<br><br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9250 | 3/28/2003 | $0.00 | | ( P ) |
| STINNETT, PAUL A<br>4723 Wembley Way<br><br>Owensboro, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9251 | 3/28/2003 | $0.00 | | ( P ) |
| STINNETT, PAUL A<br>4723 Wembley Way<br><br>Owensboro, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9252 | 3/28/2003 | $0.00 | | ( P ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9253 | 3/28/2003 | $0.00 | | ( P ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9254 | 3/28/2003 | $0.00 | | ( P ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9255 | 3/28/2003 | $0.00 | | ( P ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9256 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1000 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILFER, TRACIE G 4501 W PRIEN LAKE RD LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9257 | 3/28/2003 | $0.00 | ( U ) |
| COONTZ, LISA M 7147 Keel Rd <br><br>Sulphur, LA 70665 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9258 | 3/28/2003 | $0.00 | ( U ) |
| BEASLEY, YOLANDA 2525 17TH ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9259 | 3/28/2003 | $0.00 | ( P ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9260 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9261 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9262 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9263 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9264 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| AHERN, STEPHEN H 3379 WALNUT DR ELLICOTT CITY, MD 21043 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9265 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| OCONNELL, JOHN J 574 NORTH RD SUDBURY, MA 01776 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9266 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9267 | 3/28/2003 | $0.00 | ( U ) |
| GARBER JR, BENJAMIN A<br>165 PETTICOAT LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9268 | 3/28/2003 | $0.00 | ( U ) |
| KOZYCKI, MICHAEL T<br>3 BETHEL LN<br>HARWOOD, MD  20776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9269 | 3/28/2003 | $0.00 | ( P ) |
| GOOD, ANDREW S<br>2413 Grayden Road<br><br>Wilmington, DE  19803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9270 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9271 | 3/28/2003 | $0.00 | ( U ) |
| USSERY, WALTER N<br>7005 OLD CHAPEL DR<br>BOWIE, MD  20715 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9272 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX  77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9273 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX  77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9274 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX  77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9275 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX  77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9276 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1002 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9277 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9278 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LNDG<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9279 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LNDG<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9280 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9281 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9282 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9283 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9284 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9285 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9286 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9287 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9288 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9289 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9290 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9291 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9292 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9293 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9294 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9295 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9296 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1004 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9297 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9298 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9299 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9300 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9301 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9302 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9303 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9304 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9305 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9306 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9307 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9308 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9309 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9310 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9311 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9312 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9313 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9314 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT OWENSBORO, KY 42303-7806 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9315 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT OWENSBORO, KY 42303-7806 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9316 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1006 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9317 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9318 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9319 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9320 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9321 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9322 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9323 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9324 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9325 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9326 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9327 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9328 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9329 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9330 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9331 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M 316 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9332 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A 302 County Road 1597 Avinger, TX 75630 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9333 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A 302 County Road 1597 Avinger, TX 75630 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9334 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9335 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9336 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1008 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9337 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9338 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9339 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9340 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9341 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9342 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9343 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9344 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9345 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9346 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9347 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9348 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9349 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9350 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9351 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9352 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9353 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9354 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9355 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9356 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9357 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9358 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9359 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9360 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9361 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9362 | 3/28/2003 | $0.00 | ( P ) |
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9363 | 3/28/2003 | $0.00 | ( P ) |
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9364 | 3/28/2003 | $0.00 | ( P ) |
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9365 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9366 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1011 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9367 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9368 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9369 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9370 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9371 | 3/28/2003 | $0.00 | ( P ) |
| READY MACHINE PRODUCTS CO INC<br>1353 W 59TH ST<br>CHICAGO, IL 60636 | 01-01139<br>W.R. GRACE & CO. | 9372 | 3/28/2003 | $10,750.00 | ( U ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9373 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9374 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9375 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9376 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9377 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9378 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9379 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9380 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT OWENSBORO, KY 42303-7806 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9381 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD COURT OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9382 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A 2353 FORD AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9383 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A 2353 FORD AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9384 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A 2353 FORD AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9385 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A 2353 FORD AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9386 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A 2353 FORD AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9387 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9388 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9389 | 3/28/2003 | $0.00 | ( U ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9390 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9391 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9392 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9393 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9394 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9395 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9396 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9397 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9398 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9399 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9400 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9401 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9402 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9403 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9404 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9405 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9406 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9407 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9408 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9409 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9410 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9411 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9412 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9413 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9414 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9415 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9416 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9417 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9418 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9419 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9420 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9421 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9422 | 3/28/2003 | $0.00 | ( P ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9423 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9424 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9425 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9426 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9427 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9428 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9429 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9430 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9431 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9432 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9433 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9434 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9435 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9436 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9437 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9438 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9439 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9440 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9441 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9442 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9443 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9444 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9445 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01148 COALGRACE II, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9446 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9447 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9448 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9449 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9450 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9451 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9452 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9453 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9454 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9455 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9456 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9457 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1020 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9458 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9459 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9460 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9461 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01192 MRA INTERMEDCO, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9462 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9463 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9464 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9465 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9466 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9467 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01179<br>W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9468 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01180<br>W.R. GRACE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9469 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9470 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9471 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9472 | 3/28/2003 | $0.00 | ( U ) |
| LAPERRIERE, FRANCIS C<br>47 ELSMERE AVE<br>SOUTH PORTLAND, ME 04106-4935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9473 | 3/28/2003 | $0.00 | ( U ) |
| HOWARD, WILLIAM J<br>3851 BOWLDS CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9474 | 3/28/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM J<br>3851 BOWLDS CT<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9475 | 3/28/2003 | $0.00 | ( P ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9476 | 3/28/2003 | $0.00 | ( U ) |
| FINKELSTEIN, VICKI B<br>2116 WILTONWOOD RD<br>STEVENSON, MD 21153 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9477 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9478 | 3/28/2003 | $0.00 | | ( P ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9479 | 3/26/2003 | $0.00 | | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9480 | 3/26/2003 | $0.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9481 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9482 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9483 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9484 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9485 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9486 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9487 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9488 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9489 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9490 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| KENNECOTT COLORADO COAL COMPANY C/O JAMES R BELCHER PC HOLLAND & HART LLP[ 2515 WARREN AVE, SUITE 450 CHEYENNE, WY 82001 | 01-01181 GRACOAL, INC.<br><br>WITHDRAWN BY CREDITOR | 9491 | 3/28/2003 | $0.00 | | ( S ) |
| KENNECOTT COLORADO COAL COMPANY C/O JAMES R BELCHER PC HOLLAND & HART LLP 2515 WARRAN AVE, SUITE 450 CHEYENNE, WY 82001 | 01-01182 GRACOAL II, INC.<br><br>WITHDRAWN BY CREDITOR | 9492 | 3/28/2003 | $0.00 | | ( S ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9493 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9494 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9495 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9496 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01143 ALEWIFE LAND CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9497 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9498 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01145 CB BIOMEDICAL, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9499 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9500 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01147 COALGRACE, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9501 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01148 COALGRACE II, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9502 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9503 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9504 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9505 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9506 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9507 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9508 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9509 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9510 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9511 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9512 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9513 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1026 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9514 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9515 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9516 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9517 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9518 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9519 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9520 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9521 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01168 GRACE EUROPE, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9522 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9523 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9524 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9525 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9526 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9527 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9528 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9529 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9530 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9531 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9532 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01179 W.R. GRACE CAPITAL CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9533 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01180 W.R. GRACE LAND CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9534 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9535 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01182 GRACOAL II, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9536 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9537 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9538 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9539 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9540 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9541 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9542 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9543 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01191 MRA HOLDINGS CORP. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9544 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01192 MRA INTERMEDCO, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9545 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9546 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01194 REMEDIUM GROUP, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9547 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01196 WATER STREET CORPORATION <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9548 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01190 MONROE STREET, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9549 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9550 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01197 AXIAL BASIN RANCH COMPANY <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9551 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9552 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1030 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF TRANSFERRED TO: SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831  Counsel Mailing Address: ZEICHNER ELLMAN & KRAUSE LLP, C/O MICHAEL S DAVIS ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 24583 Entered: 4/7/2010; DktNo: 11083 Entered: 11/14/2005 | 9553 | 3/28/2003 | $0.00 $8,825,416.00 | | ( S ) ( U ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF TRANSFERRED TO: MIDTOWN ACQUISITIONS LP 65 EAST 55TH ST 19TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 24583 Entered: 4/7/2010 | 9553-A | 11/5/2012 | $4,412,708.00 | | ( U ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF c/o MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11083 Entered: | 9554 | 3/28/2003 | $0.00 | | ( S ) |
| BENFORD, AUDREY GEORGE J MARCUS 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO. | 9555 | 3/28/2003 | $4,650.00 $377,937.88 | [U] [U] | ( P ) ( U ) |
| BOLDUC, J P GEORGE J MARCUS 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9556 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| STATE OF OHIO ENVIRONMENTAL PROTECTION A c/o TIMOTHY J KERN ASST ATTY GEN ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3428 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 6739 Entered: 10/25/2004 | 9557 | 3/28/2003 | $0.00 | | ( P ) |
| ROBERTSON-CECO CORPORATION GREGG R HAGUE ESQ SPERLING & SLATER 55 W MONROE CHICAGO, IL 60603 | 01-01140 W.R. GRACE & CO.-CONN. | 9558 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| ROBERTSON-CECO CORPORATION GREGG R HAGUE ESQ SPERLING & SLATER 55 W MONROE CHICAGO, IL 60603 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 9559 | 3/28/2003 | $0.00 | | ( U ) |
| CASMALIA RESOURCES SITE STEERING COMM C/O MATT LESNICK ESQ BINGHAM McCUTCHEN LLP 355 S GRAND AVE, SUITE 4400 LOS ANGELES, CA 90071 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 23351 Entered: 9/28/2009 | 9560 | 3/28/2003 | $0.00 | | ( U ) |

*  * [C]: Contingent [U]: Unliquidated [D]: Disputed*
*  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKZO NOBEL CATALYSTS BV C/O AMY L BOSTIC THOMPSON HINE LLP 10 W BROAD ST, SUITE 700 COLUMBUS, OH 43215 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 6464 Entered: 9/27/2004 | 9561 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| UNIFIRST CORPORATION MICHAEL J PAPPONE PC GOODWIN PROCTER LLP EXCHANGE PLACE BOSTON, MA 02109 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 9562 | 3/28/2003 | $0.00 | | ( U ) |
| THE PORT AUTHORITY OF NEW YORK AND NEW J c/o VALERIE F MAUCERI ESQ 225 PARK AVE S 13TH FLOOR NEW YORK, NY 10003 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12116 Entered: 3/24/2006 | 9563 | 3/28/2003 | $2,100,000.00 | | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED ATTN: ERIN KELLY 1013 TAMARAC DR CARPENTERSVILLE, IL 60110 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9564 | 3/28/2003 | $0.00 | | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9565 | 3/28/2003 | $33,485.00 | | ( U ) |
| LOCKE, ROBERT H c/o DAVID C CASEY, SIOBAN E MCGEE BINGHAM MCCUTCHEN LLP 150 FEDERAL ST BOSTON, MA 02110 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 28905 Entered: 5/11/2012; DktNo: 14086 Entered: 12/20/2006; DktNo: 8738 Entered: 6/27/2005 | 9566 | 3/28/2003 | $600,000.00 | | ( U ) |
| SPENCER FANE BRITT & BROWNE LLP 1000 WALNUT STE 1400 ATTN LISA A EPPS ESQ KANSAS CITY, MO 64106 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9567 | 3/28/2003 | $0.00 | | ( U ) |
| SPENCER FANE BRITT & BROWNE LLP TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01194 REMEDIUM GROUP, INC. | 9568 | 3/28/2003 | $19,072.51 | | ( U ) |
| HATCO CORPORATION ATTN DAVID J MASON 1020 KING GEORGE POST RD FORDS, NJ 08863 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8417 Entered: | 9569 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1032 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOS ANGELES UNIFIED SCHOOL DISTRICT c/o ROMAN M SILBERFELD BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E STE 3400 LOS ANGELES, CA  90067-3208 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11394 Entered: 12/21/2005 | 9570 | 3/28/2003 | $1,900,000.00 | ( U ) |
| UNIROYAL INC c/o MICHAEL R LASTOWSKI ESQ RALPH N SIANNI ESQ DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON, DE  19801 | 01-01139 W.R. GRACE & CO. | 9571 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9572 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01140 W.R. GRACE & CO.-CONN. | 9573 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9574 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9575 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9576 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01144 AMICON, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9577 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9578 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9579 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9580 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9581 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9582 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9583 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9584 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9585 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9586 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9587 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9588 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9589 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01157 GEC MANAGEMENT CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9590 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9591 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01159 GPC THOMASVILLE CORP.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9592 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9593 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9594 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9595 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9596 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9597 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9598 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9599 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9600 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9601 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9602 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9603 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9604 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9605 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9606 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9607 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01175<br>GRACE PETROLEUM LIBYA<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9608 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9609 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1036 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9610 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9611 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01179 W.R. GRACE CAPITAL CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9612 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01180 W.R. GRACE LAND CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9613 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9614 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01182 GRACOAL II, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9615 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9616 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9617 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9618 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9619 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9620 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9621 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9622 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9623 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9624 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01192 MRA INTERMEDCO, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9625 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9626 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9627 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9628 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01196 WATER STREET CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9629 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1038 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9630 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9631 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9632 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01200 H-G COAL COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9633 | 3/28/2003 | $0.00 | ( U ) |
| US EPA - EASTHAMPTON, MA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 25037 Entered: 7/2/2010 | 9634-I | 3/28/2003 | $72,537.00 | ( U ) |
| US DOJ - NASHVILLE, TN C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 30383 Entered: 3/7/2013 | 9634-S | 3/28/2003 | $159,757.36 | ( U ) |
| US DOJ - NASHVILLE, TN C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 30383 Entered: 3/7/2013 | 9634-T | 3/28/2003 | UNKNOWN | ( U ) |
| US EPA - WEEDSPORT, NY - PAST OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 29464 Entered: 8/15/2012 | 9634-Q | 3/28/2003 | $234,038.84 | ( U ) |
| USA - ALTERNATE ENERGY RESOURCES C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 29064 Entered: 6/15/2012 | 9634-P | 3/28/2003 | $503.78 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1039 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| US EPA - HIGH POINT, NC, PAST OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 28779 Entered: 4/13/2012 | 9634-N | 3/28/2003 | $131,825.66 | ( U ) |
| US DOJ - WALPOLE, MA, NATURAL RESOURCE C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 27260 Entered: 7/19/2011 | 9634-M | 3/28/2003 | $358,745.67 | ( U ) |
| US EPA - ATLANTA, GA (DEKALB COUNTY), PAST OVERSIGHT C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 26920 Entered: 5/10/2011 | 9634-L | 3/28/2003 | $184,627.30 | ( U ) |
| US EPA - WALPOLE, MA, FUTURE OVERSITE C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 25043 Entered: 7/3/2010 | 9634-K | 3/28/2003 | $129,165.77 | ( U ) |
| US EPA - WALPOLE, MA, PAST OVERSIGHT C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 25043 Entered: 7/3/2010 | 9634-J | 3/28/2003 | $715,930.00 | ( U ) |
| US EPA - HIGH POINT, NC, FUTURE OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 28779 Entered: 4/13/2012 | 9634-O | 3/28/2003 | UNKNOWN | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-A | 3/28/2003 | $4,950,000.00 | ( U ) |
| US EPA - WEEDSPORT, NY - FUTURE OVERSIGHT COSTS C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 29464 Entered: 8/15/2012 | 9634-R | 3/28/2003 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| US EPA - SUTTON BROOK DISPOSAL AREA SUPERFUND SITE C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 24015 Entered: 12/16/2009 | 9634-H | 3/28/2003 | $89,707.00 | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-G | 3/28/2003 | $672,574.42 | ( A ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-F | 3/28/2003 | $2,501,075.42 | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-E | 3/28/2003 | $102,520.00 | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-D | 3/28/2003 | $1,621,705.44 | ( A ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-C | 3/28/2003 | $2,125,800.99 | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 18847 Entered: 6/2/2008 | 9634-B | 3/28/2003 | $21,520,622.73 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 25043 Entered: 7/3/2010; DktNo: 27260 Entered: 7/19/2011; DktNo: 28779 Entered: 4/13/2012; DktNo: 20241 Entered: 12/10/2008; DktNo: 18847 Entered: 6/2/2008; DktNo: 18571 Entered: 4/21/2008; DktNo: 12857 Entered: 7/25/2006; DktNo: 18848 Entered: 6/2 | 9634 | 3/28/2003 | $0.00 $2,865,794.17 | ( A ) ( U ) |
| UNITED STATES OF AMERICA c/o JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 1961 STOUT ST 8TH FL DENVER, CO 80294 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 18848 Entered: 6/3/2008 | 9635 | 3/28/2003 | $0.00 $0.00 | ( S ) ( U ) |
| JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9636 | 3/28/2003 | $0.00 | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9637 | 3/28/2003 | $1,690,313.17 | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01139 W.R. GRACE & CO. | 9638 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9639 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01139 W.R. GRACE & CO. | 9640 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9641 | 3/28/2003 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOFF, RENEE A<br>c/o PAUL J SCHOFF ESQ<br>1611 POND RD STE 300<br>ALLENTOWN, PA 18104<br><br>Counsel Mailing Address:<br>SCHOFF, RENEE A<br>634 Fern Way<br>Eldersburg, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9642 | 3/28/2003 | $0.00 | ( U ) |
| STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9643 | 3/28/2003 | $0.00 | ( U ) |
| MRE PRP GROUP<br>ATTN: JOHN J LITTLE ESQ<br>901 MAIN ST, SUITE 4100<br>DALLAS, TX 75202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9644 | 3/28/2003 | $0.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9645 | 3/28/2003 | $9,398,055.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9646 | 3/28/2003 | $2,586,433.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9647 | 3/28/2003 | $2,555,102.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address:<br>WILLIAMS, ALAN C<br>MINNESOTA ATTORNEY GENERAL OFFICE<br>STE 900 NCL TOWER<br>445 MINNESOT ST<br>SAINT PAUL, MN 55101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15809 Entered: 5/24/2007;<br>DktNo: 11033 Entered: | 9648 | 3/28/2003 | $360,000.00 | ( U ) |
| CAROL, GRAHAM A 823 F MEADOWLAND DRIVE NAPLES COLLIER, FL 34108<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 9649 | 3/28/2003 | $0.00 | ( U ) |
| HANSEN, ROBERT JOSEPH 416 WEST 4TH ST LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9650 | 3/28/2003 | BLANK | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9651 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9652 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1044 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9653 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 SOUTH DUPONT HIGHWAY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9654 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9655 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9656 | 3/28/2003 | $0.00 | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9657 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, MELVIN GEORGE 472 RIVERVIEW DRIVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 9658 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | | | | | |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 9659 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | | | | | |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 9660 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | | | | | |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 9661 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | | | | | |
| LEHNERT, ARNOLD 420 INDIANHEAD ROAD LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 9662 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1046 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI<br>1580 EAST FIFTH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9663 | 3/28/2003 | $0.00 | ( U ) |
| SERNA, DICE VICTORIA<br>265 WARDS ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9664 | 3/28/2003 | $0.00 | ( U ) |
| RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9665 | 3/28/2003 | $0.00 | ( U ) |
| ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9666 | 3/28/2003 | $0.00 | ( U ) |
| MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 9667 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9668 | 3/28/2003 | $0.00 | ( U ) |
| NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9669 | 3/28/2003 | $0.00 | ( U ) |
| WAGNER, JOHN FRANCIS<br>28000 YAAK RIVER ROAD PO BOX 153<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9670 | 3/28/2003 | $0.00 | ( U ) |
| MONTANA SILVER & GOLD INC<br>957 WARLAND CREEK ROAD C/O DAVE ORR<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9671 | 3/28/2003 | $0.00 | ( U ) |
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9672 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9673 | 3/28/2003 | $0.00 | | ( U ) |
| BUNDROCK, DANIEL ARTHUR<br>1421 UTAH AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9674 | 3/28/2003 | $0.00 | | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9675 | 3/28/2003 | BLANK | | ( U ) |
| PARKER, LERAH LORENE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9676 | 3/28/2003 | BLANK | | ( U ) |
| NELSON, SANDRA KAY<br>506 INDIANHEAD ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9677 | 3/28/2003 | BLANK | | ( U ) |
| WAGNER, ROBERT ROY<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT 59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9678 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORR, DAVE EDWARD<br>957 WARLAND CREEK ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9679 | 3/28/2003 | BLANK | ( U ) |
| SAVAGE, DOROTHY ELAINE<br>246 TAYLOR ROAD #5<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9680 | 3/28/2003 | BLANK | ( U ) |
| SPENCER, BARBARA ANN<br>500 JAY EFFAR ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9681 | 3/28/2003 | BLANK | ( U ) |
| 111 ELM STREET LLC<br>111 ELM STREET SUITE 460<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>BLAIN, CLINTON L<br>CLINTON L BLAIN ATTORNEY AT LAW<br>111 ELM ST STE 450<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9682 | 3/28/2003 | $0.00 | ( U ) |
| GISCHEL MACHINE CO INC<br>PO BOX 3480<br>BALTIMORE, MD  21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 9683 | 3/28/2003 | $11,356.50 | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25 09 31 AVENUE<br>ASTORIA, NY  11106<br><br>Counsel Mailing Address:<br>AVRUM J ROSEN<br>38 NEW ST<br>HUNTINGTON, NY  11743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23590 Entered: 10/28/2009 | 9684 | 3/28/2003 | $638,310.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MELLIENE, SCOTT A<br>6518 WATERFORD PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9685 | 3/28/2003 | $0.00 | ( P ) |
| HOLLINGS, HELEN L<br>C/O 147 SPINK STREET<br>WOOSTER, OH 44691<br><br>Counsel Mailing Address:<br>CRITCHFIELD CRITCHFIELD JOHNSTON,<br>J DRUSHAL<br>225 NORTH MARKET ST<br>PO BOX 488<br>WOOSTER, OH 44691-0488 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9686 | 3/28/2003 | $0.00 | ( U ) |
| HARY GRAU & SONS INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24902 Entered: 5/11/2010;<br>DktNo: 16697 Entered: 8/29/2007;<br>DktNo: 24902 Entered: 6/3/2010 | 9687 | 3/28/2003 | $85,000.00 | ( U ) |
| GRAU, JAMES AND ANNA<br>c/o RICHARD L FERRELL ESQ<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 24902 Entered: 6/3/2010;<br>DktNo: 24753 Entered: 5/11/2010;<br>DktNo: 16697 Entered: 8/29/2007 | 9688 | 3/28/2003 | $0.00 | ( U ) |
| PETERS SMITH & CO<br>c/o CHARLES C TRASCHER III<br>PO BOX 2055<br>MONROE, LA 71207 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 6506 Entered: 9/27/2004 | 9689 | 3/28/2003 | $25,000.00 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9690 | 3/28/2003 | $0.00 | ( U ) |
| SHOOK & FLETCHER ASBESTOS SETTLEMENT TRUST<br>ATTN: JOEL W RUDERMAN ESQ<br>SWIDLER BERLIN SHEREFF FRIEDMAN LLP<br>3000 K ST NW, SUITE 300<br>WASHINGTON, DC 20007-5116 | 01-01139<br>W.R. GRACE & CO. | 9691 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| HUNEYCUTT, LARRY EUGENE<br>2906 NORTH CANNON BLVD<br>KANNAPOLIS, NC 28083<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9692 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>MICHAEL CROSSEN / DAVID C FIXLER<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA  02110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11082 Entered: 11/14/2005;<br>DktNo: 23301 Entered: 9/21/2009 | 9693 | 3/28/2003 | $0.00 | | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>10 PARK PLAZA<br>BOSTON, MA  02116<br><br><br>Counsel Mailing Address:<br>FIXLER, DAVID C<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA  02110-3319 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9694 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| ARLT, LLOYD<br>173 CABINET HGTS RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9695 | 3/28/2003 | BLANK | | ( U ) |
| MCCANTS, JOHNNIE MAE<br>207 ELLINGTON STREET<br>CANTONMENT, FL  32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9696 | 3/28/2003 | BLANK | | ( U ) |
| MCCANTS, JOHN WESTLEY<br>207 ELLINGTON STREET<br>CANTONMENT, FL  32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9697 | 3/28/2003 | BLANK | | ( U ) |
| GILMORE, LOIS S<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9698 | 3/28/2003 | BLANK | | ( U ) |
| GRAHAM, MARY ADA<br>5331 HWY 2 SO.<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9699 | 3/28/2003 | BLANK | | ( U ) |
| FAWCETT, ROBERT ALAN<br>PO BOX 234<br>FORESTBURG, AB  T0B1N0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 9700 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, HEIKE MARIA<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9701 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, THOMAS JERRALD<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9702 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, KIRSTEN ELIZABETH<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9703 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, LEWIS ALEXANDER<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9704 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, ASHLEY EDWINNA<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9705 | 3/28/2003 | BLANK | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANTZ, SHARON LOUISE<br>7077 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9706 | 3/28/2003 | BLANK | | ( U ) |
| BENINCASA, VINCENT JAMES<br>94 WOODSIDE ROAD<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9707 | 3/28/2003 | BLANK | | ( U ) |
| ANTHONY, VICTOR J<br>2310 BOTTEGA LN<br>APT 303<br>BRANDON, FL 33511-1262 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9708 | 3/28/2003 | BLANK | | ( U ) |
| MORAN JR, ALEX<br>51 LAKEVIEW ST<br>RIVER EDGE, NJ 07661 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9709 | 3/28/2003 | BLANK | | ( U ) |
| MORAN, FRANCISCA<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9710 | 3/28/2003 | BLANK | | ( U ) |
| MORAN, CRYSTAL<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9711 | 3/28/2003 | BLANK | | ( U ) |
| MORAN SR, ALEX R<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9712 | 3/28/2003 | BLANK | | ( U ) |
| WIDDIFIELD, JANNA LENEE<br>6800 E TENNESSEE #632<br>DENVER, CO 80224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9713 | 3/28/2003 | BLANK | | ( U ) |
| SKRAMSTAD, BRADY DUANE<br>644 5TH STREET NORTH<br>HAVRE, MT 59501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9714 | 3/28/2003 | BLANK | | ( U ) |
| WHITE, JAMES DAVID<br>8037 SARGENT RIDGE<br>INDIANAPOLIS, IN 46256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9715 | 3/28/2003 | BLANK | | ( U ) |
| MCBRIDE, RORY FIONN<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9716 | 3/28/2003 | BLANK | | ( U ) |
| MCBRIDE, PATRICK SEAMUS<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9717 | 3/28/2003 | BLANK | | ( U ) |
| PERRIEN, TOBIAS NOEL<br>2212 EVELLE LN<br><br>TURLOCK, CA 95380-6119 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9718 | 3/28/2003 | BLANK | | ( U ) |
| PERRIEN, KELVIN ARTHUR<br>730 N BROADWAY<br>TURLOCK, CA 95380 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9719 | 3/28/2003 | BLANK | | ( U ) |
| THOMPSON, SLOAN NADENE<br>1529 36TH AVE NE<br>HAVRE, MT 59501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9720 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOGGINS, LINDA KAYE 1908 JACKSON ST. NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 9721 | 3/28/2003 | BLANK | | ( U ) |
| SCOGGINS, DANIEL ROBERT 1908 JACKSON ST. NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 9722 | 3/28/2003 | BLANK | | ( U ) |
| OLSON, TINA MARIE 2537 BRIGHTON ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 9723 | 3/28/2003 | BLANK | | ( U ) |
| PAULSON, JOHN JAMES 811 CENTRAL DR W TRLR 13 BRAHAM, MN 55006-3109 | 01-01140 W.R. GRACE & CO.-CONN. | 9724 | 3/28/2003 | BLANK | | ( U ) |
| DAY, LINDA JEAN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9725 | 3/28/2003 | BLANK | | ( U ) |
| DAY, DENNIS DALE 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9726 | 3/28/2003 | BLANK | | ( U ) |
| DAY, MICHAEL DENNIS 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9727 | 3/28/2003 | BLANK | | ( U ) |
| MOE-DAY, KELLI LYNN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9728 | 3/28/2003 | BLANK | | ( U ) |
| CUMMINGS, SHARON V 118 W POPLAR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9729 | 3/28/2003 | BLANK | | ( U ) |
| OBRIEN, RHONDA RENEE 512 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9730 | 3/28/2003 | BLANK | | ( U ) |
| OBRIEN, KELLY LEE 512 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9731 | 3/28/2003 | BLANK | | ( U ) |
| SUNELL, JENNIFER LYNN 3577 US HIGHWAY 2 SOUTH LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9732 | 3/28/2003 | BLANK | | ( U ) |
| DILLS, GARY CLYDE 840 UNION SCHOOL RD MC BEE, SC 29101 | 01-01140 W.R. GRACE & CO.-CONN. | 9733 | 3/28/2003 | BLANK | | ( U ) |
| WOLTER, MARY CELESTE 2055 LONGVIEW DR NEW BRIGHTON, MN 55112 | 01-01140 W.R. GRACE & CO.-CONN. | 9734 | 3/28/2003 | BLANK | | ( U ) |
| CORBETT, BRIAN LLOYD 659 E SIXTH STREET COLVILLE, WA 99114 | 01-01140 W.R. GRACE & CO.-CONN. | 9735 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAFFAELE, MARY L<br>1 SEAL HARBOR ROAD #915<br>WINTHROP, MA  02152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9736 | 3/28/2003 | BLANK | ( U ) |
| STICKNEY, KAREN MARIE<br>282 WAPITI DRIVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9737 | 3/28/2003 | BLANK | ( U ) |
| DOUBEK, SANDRA LYNN<br>BOX 222<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9738 | 3/28/2003 | BLANK | ( U ) |
| MATSON, JEFFREY DANIEL<br>294 ROBERTS RD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9739 | 3/28/2003 | BLANK | ( U ) |
| MATSON, DAVID CARL<br>294 ROBERTS ROAD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9740 | 3/28/2003 | BLANK | ( U ) |
| MATSON, TINA LOUISE<br>294 ROBERTS RD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9741 | 3/28/2003 | BLANK | ( U ) |
| KELLY, JOSHUA JOHNATHAN<br>294 ROBERTS RD N<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9742 | 3/28/2003 | BLANK | ( U ) |
| MATSON, BROOKE ASHLEY<br>294 ROBERTS RD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9743 | 3/28/2003 | BLANK | ( U ) |
| MAZUR, SCOTT DANIEL<br>218 BOUNTY DR. NE.<br>POPLAR GROVE, IL  61065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9744 | 3/28/2003 | BLANK | ( U ) |
| PARETI, GUINES ROXANNE<br>2117 ARDLEY ROAD<br>NORTH PALM BEACH, FL  33408 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9745 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9746 | 3/28/2003 | BLANK | ( U ) |
| RELLER, KELLY MARIE<br>13403 GENEVA WAY<br>APPLE VALLEY, MN  55124 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9747 | 3/28/2003 | BLANK | ( U ) |
| PETITTO, ERIN ASHLY<br>3410 N HARDING<br>CHICAGO, IL  60618 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9748 | 3/28/2003 | BLANK | ( U ) |
| SEDERDAHL, RAYMOND FLOYD<br>PO BOX 569<br>LAKESIDE, MT  59922 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9749 | 3/28/2003 | BLANK | ( U ) |
| SEDERDAHL, ROXANNE VERONICA<br>4520 CALLE ESPERANZA<br>FORT MOHAVE, AZ  86426 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9750 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD SR, JAMES ALBERT 2645 OLD PLANTATION DR S.W. CONCORD, NC 28027 | 01-01140 W.R. GRACE & CO.-CONN. | 9751 | 3/28/2003 | BLANK | ( U ) |
| HENKEL, CRAIG WALLACE 600 W CENTRAL MISSOULA, MT 59801 | 01-01140 W.R. GRACE & CO.-CONN. | 9752 | 3/28/2003 | BLANK | ( U ) |
| CODY, GAYLA ROSE 14013 MAPLE HOLLOW LANE MINT HILL, NC 28227 | 01-01140 W.R. GRACE & CO.-CONN. | 9753 | 3/28/2003 | BLANK | ( U ) |
| FANTOZZI, MARCIA JO 798 HALO DR TROY, MT 59935-9416 | 01-01140 W.R. GRACE & CO.-CONN. | 9754 | 3/28/2003 | BLANK | ( U ) |
| ACKLEY, MARIE M 610 TREASURE AVE #29-C LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9755 | 3/28/2003 | BLANK | ( U ) |
| FLESHER, CAROL LYNN 1460 EAST FIFTH STREET EXTENSION LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9756 | 3/28/2003 | BLANK | ( U ) |
| WILBURN, DARCIE LEIGH 1460 EAST FIFTH STREET EXTENSION LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9757 | 3/28/2003 | BLANK | ( U ) |
| PRICENTON CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9758 | 3/28/2003 | $0.00 | ( U ) |
| CARLTON DEVELOPMENT CORP 95 25 QUEENS BLVD SUITE REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9759 | 3/28/2003 | $0.00 | ( U ) |
| GRANADA TERRACE CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9760 | 3/28/2003 | $0.00 | ( U ) |
| CRESTWOOD CONST CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9761 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON PLAZA CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9762 | 3/28/2003 | $0.00 | ( U ) |
| RAMSEY CONST CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9763 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUEENS 67 TH DRIVE CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9764 | 3/28/2003 | $0.00 | ( U ) |
| CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9765 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON EMBASSY CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9766 | 3/28/2003 | $0.00 | ( U ) |
| LEXINGTON 67TH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9767 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON LANE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9768 | 3/28/2003 | $0.00 | ( U ) |
| CARLBOURT CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9769 | 3/28/2003 | $0.00 | ( U ) |
| VAN WIE, JEAN<br>8 BUMBLE BEE CIRCLE<br>SHREWSBURY, MA  01545 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9770 | 3/28/2003 | $0.00 | ( U ) |
| CLARK, ROLAND B<br>139 NW DAISY<br>ROYAL CITY, WA  99357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9771 | 3/28/2003 | $0.00 | ( U ) |
| SUNELL, DEWAYNE R SUNELL<br>3577 US HWY 2 50<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9772 | 3/28/2003 | $0.00 | ( U ) |
| KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON, MA  02458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9773 | 3/28/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRINCETON BOOTH CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9774 | 3/28/2003 | $0.00 | | ( U ) |
| FIRST UNITED METHODIST CHURCH OF DELAND 115 EAST HOWRY AVENUE DELAND, FL 32720 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9775 | 3/28/2003 | $0.00 | | ( U ) |
| SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY 402 W BROADWAY, STE 1220 SAN DIEGO, CA 92101 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9776 | 3/28/2003 | $0.00 | | ( U ) |
| MANCINI, BILL PO BOX 1091 PIERRE, SD 57501 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9777 | 3/28/2003 | $0.00 | | ( U ) |
| ALLEGHENY CENTER ASSOCIATES ALLEGHENY CENTER ASSOCIATES, MALL MGMT PITTSBURGH, PA 15212 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15130 Entered: 4/10/2007; DktNo: 5153 Entered: 2/23/2004 | 9778 | 3/28/2003 | $0.00 | | ( U ) |
| WOOD HOYT, THERESA L 1541 S SPRUCE ST INDIANAPOLIS, IN 46203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9779 | 3/28/2003 | $0.00 | | ( U ) |
| PLAXALL INC 5-46 46TH AVENUE LONG ISLAND CITY, NY 11101 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9780 | 3/28/2003 | $0.00 | | ( U ) |
| OMOND MEMORIAL UNITED CHURCH 319 MCKENZIE AVENUE NORTH BAY, ON P1B7E3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9781 | 3/28/2003 | $0.00 | | ( U ) |
| THERMO COUSTICS LIMITED 2750 HIGHWAY #11 NORTH NORTH BAY, ON P1B8G3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9782 | 3/28/2003 | $0.00 | | ( U ) |
| THE BABCOCK & WILCOX COMPANY C/O JAN M HAYDEN HELLER DRAPER HAYDENPATRICK & HORN LLC 650 POYDRAS ST, SUITE 2500 NEW ORLEANS, LA 70130  Counsel Mailing Address: HELLER DRAPER HAYDENPATRICK & HORN LLC, C/O JAN M HAYDEN 650 POYDRAS ST, SUITE 2500 NEW ORLEANS, LA 70130 | 01-01139 W.R. GRACE & CO. | 9783 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABCOCK & WILCOX CONSTRUCTION CO INC<br>C/O JAN M HAYDEN<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130<br><br>Counsel Mailing Address:<br>HELLER DRAPER HAYDENPATRICK & HORN LLC,<br>C/O JAN M HAYDEN<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO. | 9784 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| AREVALO, ARLEN RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9785 | 3/28/2003 | BLANK | | ( U ) |
| GREGORY, ADGER LEROY<br>859 POOLE RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9786 | 3/28/2003 | BLANK | | ( U ) |
| AREVALO, BENEDICTO<br>c/o BENEDICTO L AREVALO<br>239 OAK MEADOW DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9787 | 3/28/2003 | $0.00 | | ( P ) |
| AREVALO, KURT RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9788 | 3/28/2003 | BLANK | | ( U ) |
| AREVALO, BENEDICTO LAYUG<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9789 | 3/28/2003 | BLANK | | ( U ) |
| SPROUSE, JAMES L<br>26654 HWY 221 N<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9790 | 3/28/2003 | $0.00 | | ( U ) |
| SPROUSE, JAMES LEROY<br>26654 HWY 221 N<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9791 | 3/28/2003 | BLANK | | ( U ) |
| WOODRUFF, CHARLES B<br>2225 HORSESHOE FALLS RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9792 | 3/28/2003 | $0.00 | | ( P ) |
| WOODRUFF, CHARLES BELTON<br>2225 HORSESHOE FALLS RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9793 | 3/28/2003 | BLANK | | ( U ) |
| LANCASTER, RONALD J<br>PO BOX 204<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9794 | 3/28/2003 | $0.00 | | ( P ) |
| LANCASTER, RONALD JOE<br>PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9795 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1059 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WINFORD JR, JOHNNY F<br>112 FOOT HILL TRL<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9796 | 3/28/2003 | $0.00 | ( P ) |
| WINFORD JR, JOHNNY FITZGERALD<br>112 FOOT HILL TR<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9797 | 3/28/2003 | BLANK | ( U ) |
| ADAMS, ALFRED C<br>204 LICK CREEK CIR<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9798 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, ALYSSA RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9799 | 3/28/2003 | BLANK | ( U ) |
| FRANKLIN, WILLIE J<br>1811 LANGSTON RD<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9800 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, GREGORY RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9801 | 3/28/2003 | BLANK | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>100 AVE. B<br>SPRING HOPE, NC  27882 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9802 | 3/28/2003 | BLANK | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>POBOX 1378 - 100 AVE. B<br>SPRING HOPE, NC  27882 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9803 | 3/28/2003 | $0.00 | ( U ) |
| KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO, IL  60660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9804 | 3/28/2003 | BLANK | ( U ) |
| KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO, IL  60660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9805 | 3/28/2003 | $0.00 | ( U ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9806 | 3/28/2003 | BLANK | ( U ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9807 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1060 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JETER, MELVIN 61 COMMUNITY CENTER RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9808 | 3/28/2003 | $0.00 | ( U ) |
| JETER, MELVIN 61 CONMUNITY CENTER RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9809 | 3/28/2003 | BLANK | ( U ) |
| GOUVEIA, JOHN P 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9810 | 3/28/2003 | $0.00 | ( P ) |
| GOUVEIA, JOHN P 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01140 W.R. GRACE & CO.-CONN. | 9811 | 3/28/2003 | BLANK | ( U ) |
| BEASLEY, KERRY LYNN 465 SHALOM DRIVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9812 | 3/28/2003 | BLANK | ( U ) |
| LINCOLN LANES PO BOX 726 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9813 | 3/28/2003 | $0.00 | ( U ) |
| DUFRESNE, STEVEN W 15830 WILSON PARRISH RD UMATILLA, FL 32784 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9814 | 3/28/2003 | $0.00 | ( P ) |
| DUFRESNE, STEVEN WILDFRID 15830 WILSON PARRISH ROAD UMATILLA, FL 32784 | 01-01140 W.R. GRACE & CO.-CONN. | 9815 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS JR, JOE M 2596 FRIENDSHIP CHURCH RD GRAY COURT, SC 29645 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9816 | 3/28/2003 | $0.00 | ( U ) |
| TIMMONS JR, JOE MARION 2596 FRIENDSHIP CHURCH ROAD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 9817 | 3/28/2003 | BLANK | ( U ) |
| YOUNG, ROBERT S 107 HIGH LAWN AVE EASLEY, SC 29642 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9818 | 3/28/2003 | $0.00 | ( U ) |
| YOUNG, ROBERT S 107 HIGHLAWN AVE EASLEY, SC 29642 | 01-01140 W.R. GRACE & CO.-CONN. | 9819 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1061 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIMMONS, JESSE R<br>15 MILL CREEK RD<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9820 | 3/28/2003 | $0.00 | ( U ) |
| TIMMONS, JESSE RONALD<br>15 MILLCREEK ROAD<br>TRAVELERS REST, SC  29690 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9821 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS, EVA D<br>11 PHILLIPS AVE<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9822 | 3/28/2003 | $0.00 | ( U ) |
| TIMMONS, RITA VENESA<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9823 | 3/28/2003 | BLANK | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9824 | 3/28/2003 | BLANK | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9825 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON<br>515 WISCONSIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 9826 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9827 | 3/28/2003 | BLANK | ( U ) |
| CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9828 | 3/28/2003 | $0.00 | ( U ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9829 | 3/28/2003 | $0.00 | ( P ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9830 | 3/28/2003 | $0.00 | ( P ) |
| DEAN, JAMES L<br>P O Box 689<br><br>Weirsdale, FL  32195-0689 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9831 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEAN, JAMES LEE<br>11403 SEQUOIA LN<br>BELTSVILLE, MD 20705 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9832 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE SR, FRANCIS LEE<br>759 Swann Dr<br><br>Midfield, AL 35228-1930 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9833 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON, AL 35020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9834 | 3/28/2003 | $0.00 | ( U ) |
| ALT, NORMAN C<br>140 Riverside Drive<br>Apt 14C<br>New York, NY 10024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9835 | 3/28/2003 | $0.00 | ( U ) |
| RAFFAELE, MARY L<br>1 SEAL HARBOR RD #915<br>WINTHROP, MA 02152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9836 | 3/28/2003 | $0.00 | ( P ) |
| CENDANT MOBILITY SERVICES CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 16697 Entered: 8/29/2007 | 9837 | 3/28/2003 | $240,042.45 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9838 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9839 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9840 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9841 | 3/31/2003 | $22,000.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9842 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9843 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9844 | 3/31/2003 | $22,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9845 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9846 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9847 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9848 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9849 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9850 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9851 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9852 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9853 | 3/31/2003 | $22,000.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9854 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9855 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9856 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9857 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9858 | 3/31/2003 | $22,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9859 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9860 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: ; DktNo:<br>16013 Entered: 6/11/2007 | 9861 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9862 | 3/31/2003 | $22,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
**www.bmcgroup.com**
**888.909.0100**
Page 1068 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9863 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9864 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9865 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9866 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9867 | 3/31/2003 | $22,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9868 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9869 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9870 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9871 | 3/31/2003 | $22,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1070 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9872 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9873 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9874 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9875 | 3/31/2003 | $22,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1071 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9876 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9877 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9878 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9879 | 3/31/2003 | $22,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9880 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9881 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9882 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9883 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9884 | 3/31/2003 | $22,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1073 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9885 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9886 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9887 | 3/31/2003 | $22,000.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9888 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9889 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9890 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9891 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9892 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9893 | 3/31/2003 | $22,000.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9894 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9895 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9896 | 3/31/2003 | $22,000.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9897 | 3/31/2003 | $22,000.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9898 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9899 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 1076 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9900 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9901 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9902 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9903 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9904 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9905 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9906 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9907 | 3/31/2003 | $0.00 | ( U ) |
| HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 9908 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9909 | 3/31/2003 | $22,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1078 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9910 | 3/31/2003 | $22,000.00 | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED<br>DktNo: 21257 Entered: 4/13/2009 | 9911 | 3/31/2003 | $0.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9912 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9913 | 3/31/2003 | $404,922.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1079 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED<br>DktNo: 21257 Entered: 4/13/2009 | 9914 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23595 Entered: 10/28/2009 | 9915 | 3/31/2003 | $4,177,236.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9916 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9917 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9918 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9919 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9920 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9921 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9922 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9923 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                              *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 1081 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9924 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9925 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9926 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9927 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9928 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1082 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9929 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9930 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9931 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9932 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9933 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9934 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9935 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9936 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9937 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9938 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                      *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
                                                       **888.909.0100**                          *Page 1084 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9939 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9940 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9941 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9942 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9943 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1085 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9944 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9945 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9946 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9947 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9948 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 1086 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9953 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9954 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9955 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9956 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9957 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9958 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1088 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9959 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9960 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9961 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9962 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9963 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9964 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9965 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9966 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9967 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9968 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9970 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9973 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9974 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9975 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9976 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9977 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9978 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1092 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9979 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9980 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9981 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9982 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9983 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9984 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9985 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9986 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9987 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9988 | 3/31/2003 | $9,375.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9989 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9990 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9991 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9992 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9993 | 3/31/2003 | $9,375.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9994 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9995 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9996 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9997 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9998 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9999 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10000 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10002 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10003 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10004 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10005 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10006 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10007 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10008 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1098 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10009 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10010 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10011 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10012 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10013 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10014 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10015 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10016 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10017 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10018 | 3/31/2003 | $9,375.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10019 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10020 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10021 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10022 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10023 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11550 Entered: | 10024 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10025 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10026 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10027 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10028 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1102 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10029 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10030 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10031 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10032 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10033 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10034 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10035 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10036 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10037 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10038 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10039 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10040 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10041 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10042 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10043 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1105 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10044 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10045 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10046 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10047 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10048 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10049 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10050 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10051 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10052 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10053 | 3/31/2003 | $9,375.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10054 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10055 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10056 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10057 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10058 | 3/31/2003 | $9,375.00 | | ( U ) |

---

*   *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10059 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10060 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10061 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10062 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10063 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10064 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10065 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10066 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10067 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10068 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10069 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10070 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10071 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10072 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10073 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1111 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10074 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10075 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10076 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10077 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10078 | 3/31/2003 | $9,375.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1112 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10079 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10080 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10081 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10082 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10083 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1113 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10084 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10085 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10086 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10087 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10088 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10089 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10090 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10091 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10092 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10093 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10094 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10095 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10096 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10097 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10098 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10099 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10100 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10101 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10102 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10103 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1117 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10104 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10105 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10106 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10107 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10108 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10109 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10110 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10111 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10112 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10113 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10114 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10115 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10116 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10117 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10118 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10119 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10120 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10121 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10122 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10123 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1121 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10124 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10125 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10126 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10127 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10128 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1122 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10129 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10130 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10131 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10132 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10133 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10134 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10135 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10136 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10137 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10138 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1124 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10139 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10140 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10141 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10142 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10143 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1125 of 5142*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10144 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10145 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10146 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10147 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10148 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1126 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10149 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10150 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10151 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10152 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10153 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1127 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10154 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10155 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10156 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10157 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10158 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10159 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10160 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10161 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10162 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10163 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10164 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10165 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10166 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10167 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10168 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1130 of  5142*
                                                           **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10169 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10170 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10171 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10172 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10173 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10174 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10175 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10176 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10177 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10178 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1132 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10179 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10180 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10181 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10182 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10183 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1133 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10184 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10185 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10186 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10187 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10188 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10189 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10190 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10191 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10192 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10193 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10194 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10195 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10196 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10197 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10198 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1136 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10199 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10200 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10201 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10202 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10203 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10204 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10205 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10206 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10207 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10208 | 3/31/2003 | $9,375.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed       *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1138 of 5142
                                                   888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10209 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10210 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10211 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10212 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10213 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10214 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10215 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10216 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10217 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10218 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10219 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10220 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10221 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10222 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10223 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10224 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10225 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10226 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10227 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10228 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10229 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10230 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10231 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10232 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10233 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1143 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10234 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10235 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10236 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10237 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10238 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10239 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10240 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10241 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10242 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10243 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10244 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10245 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10246 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10247 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10248 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 1146 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10249 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10250 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10251 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10252 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10253 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10254 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10255 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10256 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10257 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10258 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
                                                      **888.909.0100**                    *Page 1148 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10259 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10260 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10261 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10262 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10263 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10264 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10265 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10266 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10267 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10268 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 1150 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10269 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10270 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10271 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10272 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10273 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10274 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10275 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10276 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10277 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10278 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10279 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10280 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10281 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10282 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10283 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**      *Page 1153 of 5142*
                                                  **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10284 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10285 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10286 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10287 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10288 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10289 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10290 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10291 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10292 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10293 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10294 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10295 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10296 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10297 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10298 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1156 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10299 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10300 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10301 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10302 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10303 | 3/31/2003 | $9,375.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10304 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10305 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10306 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10307 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10308 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10309 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10310 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10311 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10312 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10313 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10314 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10315 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10316 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10317 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10318 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10319 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10320 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10321 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10322 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10323 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10324 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10325 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10326 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10327 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10328 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10329 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10330 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10331 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10332 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10333 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10334 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10335 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10336 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10337 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10338 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1164 of  5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10339 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10340 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10341 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10342 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10343 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1165 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10344 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10345 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10346 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10347 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10348 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10349 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10350 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10351 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10352 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10353 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10354 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10355 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10356 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10357 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10358 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10359 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10360 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10361 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10362 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10363 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10364 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10365 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10366 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10367 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10368 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10369 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10370 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10371 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10372 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10373 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10374 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10375 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10376 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10377 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10378 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10379 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10380 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10381 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10382 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10383 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10384 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10385 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10386 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10387 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10388 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10389 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10390 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10391 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10392 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10393 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10394 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10395 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10396 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10397 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10398 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10399 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10400 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10401 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10402 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10403 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1177 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10404 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10405 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10406 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10407 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10408 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10409 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10410 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10411 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10412 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10413 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10414 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10415 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10416 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10417 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10418 | 3/31/2003 | $0.00 | | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10419 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10420 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10421 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10422 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10423 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1181 of 5142*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10424 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10425 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10426 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10427 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10428 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10429 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10430 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10431 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10432 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10433 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10434 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10435 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10436 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10437 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10438 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10439 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10440 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10441 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10442 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10443 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10444 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10445 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10446 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10447 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10448 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10449 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10450 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10451 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10452 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10453 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10454 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10455 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10456 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10457 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10458 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10459 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10460 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10461 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10462 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10463 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1189 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10464 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10465 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10466 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10467 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10468 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1190 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10469 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10470 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10471 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10472 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10473 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1191 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10474 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10475 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10476 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10477 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10478 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10479 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10480 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10481 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10482 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10483 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10484 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10485 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10486 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10487 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10488 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10489 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10490 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10491 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10492 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10493 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1195 of  5142<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10494 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10495 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10496 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10497 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10498 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1196 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10499 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10500 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10501 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10502 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10503 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10504 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10505 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10506 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10507 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10508 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1198 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRAH`S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10509 | 3/31/2003 | $0.00 | ( U ) |
| CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10510 | 3/31/2003 | $0.00 | ( U ) |
| WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10511 | 3/31/2003 | $0.00 | ( U ) |
| WESLEY HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10512 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANT`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10513 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACEY`S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10514 | 3/31/2003 | $0.00 | ( U ) |
| JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10515 | 3/31/2003 | $0.00 | ( U ) |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10516 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10517 | 3/31/2003 | $0.00 | ( U ) |
| FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10518 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com  888.909.0100   *Page 1200 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10519 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL WAREHOUSE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10520 | 3/31/2003 | $0.00 | ( U ) |
| HOSPITAL CORP. OF AMERICA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10521 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK INSURANCE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10522 | 3/31/2003 | $0.00 | ( U ) |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10523 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10524 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10525 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE´S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10526 | 3/31/2003 | $0.00 | ( U ) |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10527 | 3/31/2003 | $0.00 | ( U ) |
| PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10528 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIZEN`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10529 | 3/31/2003 | $0.00 | ( U ) |
| H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10530 | 3/31/2003 | $0.00 | ( U ) |
| RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10531 | 3/31/2003 | $0.00 | ( U ) |
| R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10532 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10533 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1203 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10534 | 3/31/2003 | $0.00 | ( U ) |
| BAPTIST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10535 | 3/31/2003 | $0.00 | ( U ) |
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10536 | 3/31/2003 | $0.00 | ( U ) |
| BAMBERGERS - LIVINGSTON MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10537 | 3/31/2003 | $0.00 | ( U ) |
| BRIDGETON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10538 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDIANA NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10539 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10540 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #2 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10541 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10542 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #4 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #5 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10544 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #6 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10545 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #7 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10546 | 3/31/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10547 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10548 | 3/28/2003 | $0.00 | | ( U ) |
| SPENCER, STANLEY 4832 MEADOWLARK DR OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10549 | 3/28/2003 | $0.00 | | ( P ) |
| SPENCER, STANLEY 4832 MEADOWLARK DR OWENSBORO, KY  42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10550 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 10551 | 3/28/2003 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br> |
| STEVEN J WOLFE IRREVOCABLE TRUST<br>PO BOX 3238<br>LOS ANGELES, CA  90078-3238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10552 | 3/28/2003 | $0.00 | | ( U ) |
| WOLFE, STEVEN J<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA  90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10553 | 3/28/2003 | $0.00 | | ( U ) |
| WOLFE, STEVEN<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA  90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10554 | 3/28/2003 | $0.00 | | ( U ) |
| MILES, JAMES IRVIN<br>1803 EASTFIELD ROAD (P.O.BOX 6505)<br>HARRISBURG, PA  17112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10555 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| FEDERATED DEPARTMENT STORES INC<br>c/o CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10556 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA  94102<br><br>Counsel Mailing Address:<br>FEDERATED LEGAL DEPARTMENT,<br>GOLDBERG, CARL R<br>170 O FARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10557 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERATED DEPARTMENT STORES INC<br>c/o CARL R GOLDBERG<br>170 OFARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10558 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*　　**www.bmcgroup.com**<br>**888.909.0100**　　*Page 1207 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEDERATED DEPARTMENT STORES INC<br>170 O'FARRELL STREET<br>SAN FRANCISCO, CA  94102<br><br>Counsel Mailing Address:<br>FEDERATED LEGAL DEPARTMENT,<br>GOLDBERG, CARL R<br>170 O FARRELL ST<br>SAN FRANCISCO, CA  94102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10559 | 3/28/2003 | $0.00 | ( U ) |
| FLESHER, RICHARD M<br>PO BOX 1062<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10560 | 3/28/2003 | $40,000.00 | ( S ) |
| RICE, DONALD PAUL<br>207 PARHAM ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10561 | 3/28/2003 | BLANK | ( U ) |
| RICE, DONALD P<br>207 PARHAM RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10562 | 3/28/2003 | $0.00 | ( P ) |
| ARLT, LLOYD | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10563 | 3/28/2003 | $0.00 | ( U ) |
| JOHNSON, ALLEN R<br>4201 TWIN PINE DR NE<br>CEDAR RAPIDS, IA  52402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10564 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10565 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10566 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10567 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10568 | 3/28/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                   *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1208 of  5142*
                                               **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10569 | 3/28/2003 | $0.00 | | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10570 | 3/28/2003 | $0.00 | | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10571 | 3/28/2003 | $0.00 | | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10572 | 3/28/2003 | $0.00 | | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10573 | 3/28/2003 | $0.00 | | ( P ) |
| HOLLINGS, ALICE MARIE<br>147 SPINK STREET<br>WOOSTER, OH  44691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10574 | 3/28/2003 | BLANK | | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA  02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA  02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10575 | 3/31/2003 | $0.00 | | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF<br>2293 N MAIN ST<br>CROWN POINT, IN  46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN  46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10576 | 3/31/2003 | $0.00 | | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF<br>2293 N MAIN ST<br>CROWN POINT, IN  46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN  46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10577 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WENTZVILLE FIRE PROTECTION DISTRICT 209 WEST PEARCE BLVD WENTZVILLE, MO  63385 <br><br>Counsel Mailing Address: WASHBURN, RODNEY L HAZELWOOD & WEBER LLC 200 N THIRD ST SAINT CHARLES, MO  63301-2813 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10578 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS, DR JOHN ROBERT 815 CHILDS STREET CORINTH, MS  38834 <br><br>Counsel Mailing Address: ODOM JR, WILLIAM W WILLIAM W ODOM JR 404 WALDRON ST CORINTH, MS  38834 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 10579 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON TOWNSHIP HEALTHCARE DISTRICT 2000 MOWRY AVENUE FREMONT, CA  94538 <br><br>Counsel Mailing Address: BELL, TAYLOR M BELL LAW CORPORATION 43213 MISSION BLVDQ FREMONT, CA  94539-5826 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10580 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE UNITED SCHOOL SOMERVILLE, MA  02143 <br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA  02143 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10581 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA  02143 <br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA  02143 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10582 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA  02143 <br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA  02143 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10583 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143 Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10584 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202 Counsel Mailing Address: BLANK ROME LLP, STONELAKE JR, BENJAMIN G ONE LOGAN SQUARE PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11033 Entered: ; DktNo: 21355 Entered: 4/22/2009 | 10585 | 3/31/2003 | $1,686,971.45 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202 Counsel Mailing Address: BLANK ROME LLP, STONELAKE JR, BENJAMIN G ONE LOGAN SQUARE PHILADELPHIA, PA 19103 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11033 Entered: | 10586 | 3/31/2003 | $0.00 | ( U ) |
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10587 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10588 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1211 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10589 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10590 | 3/31/2003 | $0.00 | ( U ) |
| WILDLIFE BUILDING-NEAR VPA COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10591 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10592 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10593 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1212 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10594 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10595 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10596 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10597 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10598 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10599 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10600 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10601 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10602 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10603 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10604 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10605 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10606 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10607 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10608 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10609 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10610 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10611 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10612 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10613 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10614 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10615 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10616 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10617 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10618 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10619 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10620 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10621 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10622 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10623 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10624 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10625 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10626 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10627 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10628 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1219 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10630 | 3/31/2003 | $0.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: ; DktNo: 17197 Entered: 10/30/2007 | 10631 | 3/31/2003 | $9,102.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10632 | 3/31/2003 | $34,478.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10633 | 3/31/2003 | $3,741.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1220 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10634 | 3/31/2003 | $2,347.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10635 | 3/31/2003 | $712.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10636 | 3/31/2003 | $2,298.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10637 | 3/31/2003 | $867.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130 <br><br> Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10638 | 3/31/2003 | $2,889.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1221 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10639 | 3/31/2003 | $32,143.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10640 | 3/31/2003 | $1,946.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10641 | 3/31/2003 | $15,824.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10642 | 3/31/2003 | $3,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130 Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10643 | 3/31/2003 | $18,045.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10644 | 3/31/2003 | $22,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10645 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10646 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10647 | 3/31/2003 | $707.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011; DktNo: 16682 Entered: 8/29/2007 | 10648 | 3/31/2003 | $3,630.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 1223 of 5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD ST<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 23409 Entered: 10/2/2009 | 10649 | 3/31/2003 | $2,196,808.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011 | 10650 | 3/31/2003 | $62,808.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 23409 Entered: 10/2/2009 | 10651 | 3/31/2003 | $9,458.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10652 | 3/31/2003 | $669,058.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1224 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10653 | 3/31/2003 | $14,308.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10654 | 3/31/2003 | $28,858.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23409 Entered: 10/2/2009; DktNo: 16682 Entered: 8/29/2007; DktNo: 27445 Entered: 8/16/2011 | 10655 | 3/31/2003 | $82,208.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 27445 Entered: 8/16/2011; DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009 | 10656 | 3/31/2003 | $14,308.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011; DktNo: 27455 Entered: 8/16/2011 | 10657 | 3/31/2003 | $121,008.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10658 | 3/31/2003 | $53,108.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10659 | 3/31/2003 | $43,408.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10660 | 3/31/2003 | $28,858.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1226 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 16682 Entered: 8/29/2007 | 10661 | 3/31/2003 | $785,458.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 23409 Entered: 10/2/2009 | 10662 | 3/31/2003 | $669,058.00 | ( U ) |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10663 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10664 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1227 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10665 | 3/31/2003 | $0.00 | | ( U ) |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10666 | 3/31/2003 | $0.00 | | ( U ) |
| MARIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10667 | 3/31/2003 | $0.00 | | ( U ) |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10668 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1228 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 10669 | 3/31/2003 | $0.00 | ( U ) |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10670 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN DISTRICT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10671 | 3/31/2003 | $0.00 | ( U ) |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10672 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1229 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTGOMERY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10673 | 3/31/2003 | $0.00 | ( U ) |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10674 | 3/31/2003 | $0.00 | ( U ) |
| MARGARET PARDEE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10675 | 3/31/2003 | $0.00 | ( U ) |
| SIMMONS BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10676 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1230 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10677 | 3/31/2003 | $0.00 | | ( U ) |
| CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10678 | 3/31/2003 | $0.00 | | ( U ) |
| CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10679 | 3/31/2003 | $0.00 | | ( U ) |
| NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10680 | 3/31/2003 | $0.00 | | ( U ) |
| LENZ, CARRIE GILMORE<br>47248 BEECHCREST CT<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10681 | 3/28/2003 | BLANK | | ( U ) |
| SCHROEDER, ANNE GILMORE<br>986 HICKORY ST<br>PERRYSBURG, OH  43551 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10682 | 3/28/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10683 | 3/31/2003 | $0.00 | | ( U ) |
| EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10684 | 3/31/2003 | $0.00 | | ( U ) |
| JOSEPH MAGNIN STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10685 | 3/31/2003 | $0.00 | | ( U ) |
| MAY`S HELP HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10686 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10687 | 3/31/2003 | $0.00 | | ( U ) |
| MICHIGAN CANCER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10688 | 3/31/2003 | $0.00 | | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10689 | 3/31/2003 | $0.00 | | ( U ) |
| MCLAREN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10690 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1233 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10691 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10692 | 3/31/2003 | $0.00 | ( U ) |
| HOMOT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10693 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10694 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1234 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10695 | 3/31/2003 | $0.00 | ( U ) |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10696 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10697 | 3/31/2003 | $0.00 | ( U ) |
| SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10698 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1235 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10699 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10700 | 3/31/2003 | $0.00 | ( U ) |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10701 | 3/31/2003 | $0.00 | ( U ) |
| VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10702 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10703 | 3/31/2003 | $0.00 | | ( U ) |
| 1 PENN PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10704 | 3/31/2003 | $0.00 | | ( U ) |
| ROCHESTER MEMORIAL ART GALLERY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10705 | 3/31/2003 | $0.00 | | ( U ) |
| NEBRASKA SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10706 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1237 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCHESTER NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10707 | 3/31/2003 | $0.00 | ( U ) |
| SENECA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10708 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10709 | 3/31/2003 | $0.00 | ( U ) |
| ST JOHN`S HOME FOR THE AGED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10710 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 1238 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOSEPH`S INTERCOMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10711 | 3/31/2003 | $0.00 | | ( U ) |
| STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10712 | 3/31/2003 | $0.00 | | ( U ) |
| TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10713 | 3/31/2003 | $0.00 | | ( U ) |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10714 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1239 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOPER THEATER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10715 | 3/31/2003 | $0.00 | | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10716 | 3/31/2003 | $0.00 | | ( U ) |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10717 | 3/31/2003 | $0.00 | | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10718 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1240 of  5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| R.H. MACY DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10719 | 3/31/2003 | $0.00 | | ( U ) |
| NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10720 | 3/31/2003 | $0.00 | | ( U ) |
| MACEY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10721 | 3/31/2003 | $0.00 | | ( U ) |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10722 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1241 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10723 | 3/31/2003 | $0.00 | | ( U ) |
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10724 | 3/31/2003 | $0.00 | | ( U ) |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10725 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10726 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10727 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10728 | 3/31/2003 | $0.00 | | ( U ) |
| RUSSIAN HILL TWIN TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10729 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED CALIFORNIA BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10730 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10731 | 3/31/2003 | $0.00 | | ( U ) |
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10732 | 3/31/2003 | $0.00 | | ( U ) |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10733 | 3/31/2003 | $0.00 | | ( U ) |
| 880 THIRD AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10734 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST CANICE'S CATHOLIC CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10735 | 3/31/2003 | $0.00 | | ( U ) |
| BAY VIEW SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10736 | 3/31/2003 | $0.00 | | ( U ) |
| THOMAS J. LIPTON TEA PLANT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10737 | 3/31/2003 | $0.00 | | ( U ) |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11749 Entered: | 10738 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10739 | 3/31/2003 | $0.00 | ( U ) |
| FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10740 | 3/31/2003 | $0.00 | ( U ) |
| LOCKHEED MARTIN BUILDING 400<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10741 | 3/31/2003 | $0.00 | ( U ) |
| CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10742 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBERTY NATIONAL LIFE BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10743 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10744 | 3/31/2003 | $0.00 | | ( U ) |
| RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10745 | 3/31/2003 | $0.00 | | ( U ) |
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10746 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1247 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10747 | 3/31/2003 | $0.00 | ( U ) |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10748 | 3/31/2003 | $0.00 | ( U ) |
| GLEN OAK CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23593 Entered: 10/28/2009 | 10749 | 3/31/2003 | $139,906.00 | ( U ) |
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10750 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10751 | 3/31/2003 | $0.00 | | ( U ) |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10752 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLINGSWORTH, JR, TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10753 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10754 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1249 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10755 | 3/31/2003 | $0.00 | | ( U ) |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10756 | 3/31/2003 | $0.00 | | ( U ) |
| SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10757 | 3/31/2003 | $0.00 | | ( U ) |
| OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 10758 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10759 | 3/31/2003 | $0.00 | ( U ) |
| WELLS FARGO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10760 | 3/31/2003 | $0.00 | ( U ) |
| RAMADA DEVELOPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10761 | 3/31/2003 | $0.00 | ( U ) |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10762 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1251 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METCALF PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10763 | 3/31/2003 | $0.00 | ( U ) |
| MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10764 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10765 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10766 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10767 | 3/31/2003 | $0.00 | | ( U ) |
| WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10768 | 3/31/2003 | $0.00 | | ( U ) |
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10769 | 3/31/2003 | $0.00 | | ( U ) |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10770 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10771 | 3/31/2003 | $0.00 | | ( U ) |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10772 | 3/31/2003 | $0.00 | | ( U ) |
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10773 | 3/31/2003 | $0.00 | | ( U ) |
| THE MAIN PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10774 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1254 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10775 | 3/31/2003 | $0.00 | ( U ) |
| HUNTS POINT INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10776 | 3/31/2003 | $0.00 | ( U ) |
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10777 | 3/31/2003 | $0.00 | ( U ) |
| OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10778 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 1255 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOSEPH`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10779 | 3/31/2003 | $0.00 | | ( U ) |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10780 | 3/31/2003 | $0.00 | | ( U ) |
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10781 | 3/31/2003 | $0.00 | | ( U ) |
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10782 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1256 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10783 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10784 | 3/31/2003 | $0.00 | | ( U ) |
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10785 | 3/31/2003 | $0.00 | | ( U ) |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10786 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1257 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10787 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN TOWERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10788 | 3/31/2003 | $0.00 | | ( U ) |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10789 | 3/31/2003 | $0.00 | | ( U ) |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10790 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1258 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10791 | 3/31/2003 | $0.00 | | ( U ) |
| L&ET CO. INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10792 | 3/31/2003 | $0.00 | | ( U ) |
| JAMESTOWN MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10793 | 3/31/2003 | $0.00 | | ( U ) |
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10794 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          Page 1259 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10795 | 3/31/2003 | $0.00 | | ( U ) |
| EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10796 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10797 | 3/31/2003 | $0.00 | | ( U ) |
| BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10798 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10799 | 3/31/2003 | $0.00 | | ( U ) |
| WYANDOTTE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10800 | 3/31/2003 | $0.00 | | ( U ) |
| FISHERMAN′S WHARF PARKING GARAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10801 | 3/31/2003 | $0.00 | | ( U ) |
| COMMUNITY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10802 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com   888.909.0100    Page 1261 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VALLCO PARK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10803 | 3/31/2003 | $0.00 | | ( U ) |
| SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10804 | 3/31/2003 | $0.00 | | ( U ) |
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10805 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10806 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1262 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAN JOAQUIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10807 | 3/31/2003 | $0.00 | | ( U ) |
| NORTH COUNTY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10808 | 3/31/2003 | $0.00 | | ( U ) |
| HOWARD JOHNSON`S C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10809 | 3/31/2003 | $0.00 | | ( U ) |
| HOLY CROSS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10810 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10811 | 3/31/2003 | $0.00 | | ( U ) |
| MCLENNAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10812 | 3/31/2003 | $0.00 | | ( U ) |
| GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10813 | 3/31/2003 | $0.00 | | ( U ) |
| HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10814 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1264 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD HARRINGTON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10815 | 3/31/2003 | $0.00 | | ( U ) |
| BIRKS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10816 | 3/31/2003 | $0.00 | | ( U ) |
| REDPATH LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10817 | 3/31/2003 | $0.00 | | ( U ) |
| RABINOVITCH HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10818 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1265 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10819 | 3/31/2003 | $0.00 | ( U ) |
| BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10820 | 3/31/2003 | $0.00 | ( U ) |
| BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10821 | 3/31/2003 | $0.00 | ( U ) |
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10822 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PSYCHIATRY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10823 | 3/31/2003 | $0.00 | | ( U ) |
| PETERSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10824 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICINE ETHICS & LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10825 | 3/31/2003 | $0.00 | | ( U ) |
| INSTITUTE OF AIR & SPACE LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10826 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1267 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTS DEPARTMENT OF ECONNOMICS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10827 | 3/31/2003 | $0.00 | | ( U ) |
| MAUT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10828 | 3/31/2003 | $0.00 | | ( U ) |
| JAMES ADMINISTRATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10829 | 3/31/2003 | $0.00 | | ( U ) |
| DOUGLAS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10830 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**
**888.909.0100**  *Page 1268 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10831 | 3/31/2003 | $0.00 | | ( U ) |
| FACULTY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10832 | 3/31/2003 | $0.00 | | ( U ) |
| AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10833 | 3/31/2003 | $0.00 | | ( U ) |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10834 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1269 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10835 | 3/31/2003 | $0.00 | | ( U ) |
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10836 | 3/31/2003 | $0.00 | | ( U ) |
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10837 | 3/31/2003 | $0.00 | | ( U ) |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10838 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 1270 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10839 | 3/31/2003 | $0.00 | ( U ) |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10840 | 3/31/2003 | $0.00 | ( U ) |
| RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10841 | 3/31/2003 | $0.00 | ( U ) |
| ROPER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10842 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN WILLIAMS PAINT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10843 | 3/31/2003 | $0.00 | ( U ) |
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10844 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10845 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10846 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10847 | 3/31/2003 | $0.00 | | ( U ) |
| COVIL INSULATION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10848 | 3/31/2003 | $0.00 | | ( U ) |
| CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10849 | 3/31/2003 | $0.00 | | ( U ) |
| D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10850 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFFIE PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10851 | 3/31/2003 | $0.00 | | ( U ) |
| FRANK ULMER LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10852 | 3/31/2003 | $0.00 | | ( U ) |
| GENERAL ELECTRIC PLANT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10853 | 3/31/2003 | $0.00 | | ( U ) |
| GLIDDEN COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10854 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1274 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10855 | 3/31/2003 | $0.00 | | ( U ) |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10856 | 3/31/2003 | $0.00 | | ( U ) |
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10857 | 3/31/2003 | $0.00 | | ( U ) |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10858 | 3/31/2003 | UNKNOWN | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 1275 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10859 | 3/31/2003 | $0.00 | | ( U ) |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10860 | 3/31/2003 | $0.00 | | ( U ) |
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10861 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10862 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 1276 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARY BLACK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10863 | 3/31/2003 | $0.00 | | ( U ) |
| ACME QUALITY PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10864 | 3/31/2003 | $0.00 | | ( U ) |
| AIKEN BUILDERS SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10865 | 3/31/2003 | $0.00 | | ( U ) |
| ARNOLD & DOBSON SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10866 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVERY LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10867 | 3/31/2003 | $0.00 | ( U ) |
| BALLARD-RICE PRESTRESS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10868 | 3/31/2003 | $0.00 | ( U ) |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10869 | 3/31/2003 | $0.00 | ( U ) |
| BEREA INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10870 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BONITZ INSULATING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10871 | 3/31/2003 | $0.00 | ( U ) |
| BUILDERS WHOLESALE INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10872 | 3/31/2003 | $0.00 | ( U ) |
| BYARS MACHINE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10873 | 3/31/2003 | $0.00 | ( U ) |
| C.B. ASKINS CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10874 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1279 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| C.L. CANNON & SONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10875 | 3/31/2003 | $0.00 | ( U ) |
| C.L. DUFFIE PAINTING INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10876 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA DRYWALL INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10877 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10878 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10879 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10880 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10881 | 3/31/2003 | $0.00 | ( U ) |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10882 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1281 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNSIDE HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10883 | 3/31/2003 | $0.00 | | ( U ) |
| BRITTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10884 | 3/31/2003 | $0.00 | | ( U ) |
| FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007 | 10885 | 3/31/2003 | $0.00 | | ( U ) |
| THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007 | 10886 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1282 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TWO EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10887 | 3/31/2003 | $0.00 | | ( U ) |
| ONE EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10888 | 3/31/2003 | $0.00 | | ( U ) |
| MACDONALD ENGINEERING BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10889 | 3/31/2003 | $0.00 | | ( U ) |
| LEACOCK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10890 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1283 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10891 | 3/31/2003 | $0.00 | | ( U ) |
| MACDONALD-STEWART LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10892 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL OF ENVIRONMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10893 | 3/31/2003 | $0.00 | | ( U ) |
| DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10894 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1284 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFF MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10895 | 3/31/2003 | $0.00 | | ( U ) |
| FACULTY OF EDUCATION BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10896 | 3/31/2003 | $0.00 | | ( U ) |
| THOMSON HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10897 | 3/31/2003 | $0.00 | | ( U ) |
| STRATHCONA MUSIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10898 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1285 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10899 | 3/31/2003 | $0.00 | ( U ) |
| DAWSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10900 | 3/31/2003 | $0.00 | ( U ) |
| SIR ARTHUR CURRIE GYMNASIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10901 | 3/31/2003 | $0.00 | ( U ) |
| CHANCELLOR DAY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10902 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANK DAWSON ADAMS HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10903 | 3/31/2003 | $0.00 | | ( U ) |
| MCCONNEL ENGINEERING BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10904 | 3/31/2003 | $0.00 | | ( U ) |
| MCCONNEL HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10905 | 3/31/2003 | $0.00 | | ( U ) |
| MCINTYRE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10906 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1287 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10907 | 3/31/2003 | $0.00 | ( U ) |
| JEWISH STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10908 | 3/31/2003 | $0.00 | ( U ) |
| CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10909 | 3/31/2003 | $0.00 | ( U ) |
| MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10910 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10911 | 3/31/2003 | $0.00 | | ( U ) |
| OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10912 | 3/31/2003 | $0.00 | | ( U ) |
| ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10913 | 3/31/2003 | $0.00 | | ( U ) |
| ARTS POLISH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10914 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10915 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10916 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10917 | 3/31/2003 | $0.00 | | ( U ) |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10918 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1290 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10919 | 3/31/2003 | $0.00 | | ( U ) |
| COLTON CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10920 | 3/31/2003 | $0.00 | | ( U ) |
| CONTRA COSTA TIMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10921 | 3/31/2003 | $0.00 | | ( U ) |
| SAN DIEGO GAS & ELECTRIC CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10922 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1291 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10923 | 3/31/2003 | $0.00 | ( U ) |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10924 | 3/31/2003 | $0.00 | ( U ) |
| SOUTH CAROLINA NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10925 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10926 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1292 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN SMITH BUILDING MATERIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10927 | 3/31/2003 | $0.00 | | ( U ) |
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10928 | 3/31/2003 | $0.00 | | ( U ) |
| BRONFAM BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10929 | 3/31/2003 | $0.00 | | ( U ) |
| PACIFIC FREEHOLDS 1 EMBARCADERO CENTER, SUITE 3900 SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19755 Entered: 10/15/2008 | 10930 | 3/31/2003 | $9,043,375.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1293 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10931 | 3/31/2003 | $0.00 | | ( U ) |
| GARFIELD WESTON POOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10932 | 3/31/2003 | $0.00 | | ( U ) |
| REDPATH HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10933 | 3/31/2003 | $0.00 | | ( U ) |
| PURVIS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10934 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PULP & PAPER RESEARCH CENTRE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10935 | 3/31/2003 | $0.00 | ( U ) |
| REDPATH MUSEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10936 | 3/31/2003 | $0.00 | ( U ) |
| ROYAL VICTORIA COLLEGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10937 | 3/31/2003 | $0.00 | ( U ) |
| SEAGRAM BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10938 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 1295 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART BIOLOGY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10939 | 3/31/2003 | $0.00 | ( U ) |
| STRATHCONA ANATOMY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10940 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY CENTRE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10941 | 3/31/2003 | $0.00 | ( U ) |
| UNION CENTRAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10942 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**      *Page 1296 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10943 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10944 | 3/31/2003 | $0.00 | ( U ) |
| MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10945 | 3/31/2003 | $0.00 | ( U ) |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10946 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1297 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10947 | 3/31/2003 | $0.00 | ( U ) |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10948 | 3/31/2003 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10949 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10950 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARINE MIDLAND BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10951 | 3/31/2003 | $0.00 | | ( U ) |
| RUDIN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 13439 Entered: | 10952 | 3/31/2003 | $0.00 | | ( U ) |
| MARINE MIDLAND OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10953 | 3/31/2003 | $0.00 | | ( U ) |
| SECURTY NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10954 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10955 | 3/31/2003 | $0.00 | | ( U ) |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10956 | 3/31/2003 | $0.00 | | ( U ) |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10957 | 3/31/2003 | $0.00 | | ( U ) |
| SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10958 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**       *Page 1300 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10959 | 3/31/2003 | $0.00 | ( U ) |
| RUDIN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 10960 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10961 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20080 Entered: 11/18/2008 | 10962 | 3/31/2003 | $113,750.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**          Page 1301 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTH HILLS PASSAVANT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10963 | 3/31/2003 | $0.00 | ( U ) |
| WACHOVIA BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10964 | 3/31/2003 | $0.00 | ( U ) |
| HOUSE FOR THE ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10965 | 3/31/2003 | $0.00 | ( U ) |
| FIRST MEMPHIS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10966 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| D.L.P.S.T. OFFICE CON. BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10967 | 3/31/2003 | $0.00 | | ( U ) |
| CRIPPLED CHILDREN'S HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10968 | 3/31/2003 | $0.00 | | ( U ) |
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10969 | 3/31/2003 | $0.00 | | ( U ) |
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10970 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 1303 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10971 | 3/31/2003 | $0.00 | | ( U ) |
| ARMSTRONG COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10972 | 3/31/2003 | $0.00 | | ( U ) |
| HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10973 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10974 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1304 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10975 | 3/31/2003 | $0.00 | | ( U ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10976 | 3/31/2003 | $0.00 | | ( U ) |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10977 | 3/31/2003 | $0.00 | | ( U ) |
| FOX CHAPEL COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10978 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1305 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10979 | 3/31/2003 | $0.00 | | ( U ) |
| ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10980 | 3/31/2003 | $0.00 | | ( U ) |
| SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10981 | 3/31/2003 | $0.00 | | ( U ) |
| ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10982 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1306 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 3570 WEST LAKE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10983 | 3/31/2003 | $0.00 | | ( U ) |
| MARTHA WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10984 | 3/31/2003 | $0.00 | | ( U ) |
| SOUTHERN LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10985 | 3/31/2003 | $0.00 | | ( U ) |
| HENRY CLAY BRICK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10986 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1307 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEQUOIA HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10987 | 3/31/2003 | $0.00 | | ( U ) |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10988 | 3/31/2003 | $0.00 | | ( U ) |
| ROTUNDA A AIRPORT TERMINAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10989 | 3/31/2003 | $0.00 | | ( U ) |
| TRANSAMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006; DktNo: 15210 Entered: 4/17/2007 | 10990 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10991 | 3/31/2003 | $0.00 | | ( U ) |
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10992 | 3/31/2003 | $0.00 | | ( U ) |
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10993 | 3/31/2003 | $0.00 | | ( U ) |
| PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10994 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 1309 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH ARKANSAS REGIONAL MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23585 Entered: 10/28/2009 | 10995 | 3/31/2003 | $107,415.00 | | ( U ) |
| MASONIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10996 | 3/31/2003 | $0.00 | | ( U ) |
| 1ST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10997 | 3/31/2003 | $0.00 | | ( U ) |
| ST LUKE`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10998 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1310 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10999 | 3/31/2003 | $0.00 | | ( U ) |
| LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11000 | 3/31/2003 | $0.00 | | ( U ) |
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11001 | 3/31/2003 | $0.00 | | ( U ) |
| TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11002 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1311 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11003 | 3/31/2003 | $0.00 | ( U ) |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11004 | 3/31/2003 | $0.00 | ( U ) |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/22/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11005 | 3/31/2003 | $0.00 | ( U ) |
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11006 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 1312 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11007 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 11008 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23591 Entered: 10/28/2009 | 11009 | 3/31/2003 | $6,137,362.00 | | ( U ) |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11010 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11011 | 3/31/2003 | $0.00 | ( U ) |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11012 | 3/31/2003 | $0.00 | ( U ) |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11013 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11014 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11015 | 3/31/2003 | $0.00 | | ( U ) |
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11016 | 3/31/2003 | $0.00 | | ( U ) |
| SENIOR CITIZENS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11017 | 3/31/2003 | $0.00 | | ( U ) |
| SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11018 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUANTAS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11019 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11020 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11021 | 3/31/2003 | $0.00 | ( U ) |
| NOB HILL APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11022 | 3/31/2003 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11023 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11024 | 3/31/2003 | $0.00 | | ( U ) |
| SALINAS VALLEY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11025 | 3/31/2003 | $0.00 | | ( U ) |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23587 Entered: 10/28/2009 | 11026 | 3/31/2003 | $584,813.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1317 of  5142*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23583 Entered: 10/28/2009 | 11027 | 3/31/2003 | $134,805.00 | | ( U ) |
| SECURITY PACIFIC BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11028 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #213 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11029 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #317 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11030 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #211 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11031 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #82 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11032 | 3/31/2003 | $0.00 | ( U ) |
| EL CAMINO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11033 | 3/31/2003 | $0.00 | ( U ) |
| SANTA ROSA HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11034 | 3/31/2003 | $0.00 | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #69 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11035 | 3/31/2003 | $0.00 | ( U ) |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23597 Entered: 10/28/2009 | 11036 | 3/31/2003 | $254,399.50 | ( U ) |
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23597 Entered: 10/28/2009 | 11037 | 3/31/2003 | $254,399.50 | ( U ) |
| EASTMAN KODAK BUILDING #9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11038 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1320 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 11039 | 3/31/2003 | $0.00 | ( U ) |
| DUANE ARNOLD ENERGY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11040 | 3/31/2003 | $0.00 | ( U ) |
| SAFEWAY STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11041 | 3/31/2003 | $0.00 | ( U ) |
| CARNEGIE MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11042 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1321 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11043 | 3/31/2003 | $0.00 | | ( U ) |
| CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11044 | 3/31/2003 | $0.00 | | ( U ) |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11045 | 3/31/2003 | $0.00 | | ( U ) |
| MIDCENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11046 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 1322 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11047 | 3/31/2003 | $0.00 | ( U ) |
| SAN ANTONIO OFFICE BUILDING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11048 | 3/31/2003 | $0.00 | ( U ) |
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11049 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11050 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 22 CORTLAND STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11051 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11052 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11053 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11054 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16066 Entered: 6/18/2007 | 11055 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11056 | 3/31/2003 | $0.00 | | ( U ) |
| CAPITAL STREET APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11057 | 3/31/2003 | $0.00 | | ( U ) |
| BRADY BOARDMAN CONNECTOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11058 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11059 | 3/31/2003 | $0.00 | ( U ) |
| TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11060 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11061 | 3/31/2003 | $0.00 | ( U ) |
| REHABILITATION & DIAGNOSTIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11062 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11063 | 3/31/2003 | $0.00 | ( U ) |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11064 | 3/31/2003 | $0.00 | ( U ) |
| WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11065 | 3/31/2003 | $0.00 | ( U ) |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11066 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1327 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTHERAN SOUTH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11067 | 3/31/2003 | $0.00 | | ( U ) |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11068 | 3/31/2003 | $0.00 | | ( U ) |
| FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11069 | 3/31/2003 | $0.00 | | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11070 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1328 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11071 | 3/31/2003 | $0.00 | | ( U ) |
| DOCTOR`S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11072 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11073 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11074 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11075 | 3/31/2003 | $0.00 | ( U ) |
| AIR TERMINAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11076 | 3/31/2003 | $0.00 | ( U ) |
| ABC ENTERTAINMENT CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11077 | 3/31/2003 | $0.00 | ( U ) |
| ALTA BATES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11078 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1330 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11079 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11080 | 3/31/2003 | $0.00 | ( U ) |
| CENTENNIAL GARDENS FKA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11081 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CTR BRD CHAMBERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11082 | 3/31/2003 | $0.00 | ( U ) |
| PERRIEN, VICKI LEE<br>730 N BROADWAY<br>TURLOCK, CA  95380 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11083 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11084 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11085 | 3/31/2003 | $0.00 | | ( U ) |
| ZOO JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11086 | 3/31/2003 | $0.00 | | ( U ) |
| PRESBYTERIAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11087 | 3/31/2003 | $0.00 | | ( U ) |
| PARK RIDGE NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11088 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW MARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11089 | 3/31/2003 | $0.00 | | ( U ) |
| CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11090 | 3/31/2003 | $0.00 | | ( U ) |
| EDEN PARK HHC FNA EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11091 | 3/31/2003 | $0.00 | | ( U ) |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11092 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1333 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11093 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11094 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11095 | 3/31/2003 | $0.00 | | ( U ) |
| DEGRAFF MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11096 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 1334 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11097 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11098 | 3/31/2003 | $0.00 | ( U ) |
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11099 | 3/31/2003 | $0.00 | ( U ) |
| 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11100 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1335 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11101 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11102 | 3/31/2003 | $0.00 | ( U ) |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11103 | 3/31/2003 | $0.00 | ( U ) |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23584 Entered: 10/28/2009 | 11104 | 3/31/2003 | $328,211.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 11105 | 3/31/2003 | $0.00 | | ( U ) |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11106 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11107 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11108 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11109 | 3/31/2003 | $0.00 | | ( U ) |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11110 | 3/31/2003 | $0.00 | | ( U ) |
| ATHELSTAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11111 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11112 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11113 | 3/31/2003 | $0.00 | | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11114 | 3/31/2003 | $0.00 | | ( U ) |
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11115 | 3/31/2003 | $0.00 | | ( U ) |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11116 | 3/31/2003 | $0.00 | | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1339 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11117 | 3/31/2003 | $0.00 | | ( U ) |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11118 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11119 | 3/31/2003 | $0.00 | | ( U ) |
| JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11120 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1340 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11121 | 3/31/2003 | $0.00 | | ( U ) |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11122 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11123 | 3/31/2003 | $0.00 | | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11124 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOSPITAL IN CARROLL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: | 11125 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11126 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BLUE SHIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11127 | 3/31/2003 | $0.00 | ( U ) |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11128 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11129 | 3/31/2003 | $0.00 | | ( U ) |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11130 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11131 | 3/31/2003 | $0.00 | | ( U ) |
| 201 N. FRONT STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11132 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11133 | 3/31/2003 | $0.00 | | ( U ) |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11134 | 3/31/2003 | $0.00 | | ( U ) |
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11135 | 3/31/2003 | $0.00 | | ( U ) |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11136 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11137 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11138 | 3/31/2003 | $0.00 | | ( U ) |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11139 | 3/31/2003 | $0.00 | | ( U ) |
| PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11140 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11141 | 3/31/2003 | $0.00 | | ( U ) |
| GRANZIANO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11142 | 3/31/2003 | $0.00 | | ( U ) |
| FIDELITY BANK & TRUST CO. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11143 | 3/31/2003 | $0.00 | | ( U ) |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11144 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11145 | 3/31/2003 | $0.00 | | ( U ) |
| LARGO PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11146 | 3/31/2003 | $0.00 | | ( U ) |
| HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11147 | 3/31/2003 | $0.00 | | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11148 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11149 | 3/31/2003 | $0.00 | | ( U ) |
| EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11150 | 3/31/2003 | $0.00 | | ( U ) |
| ST ANTHONY´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11151 | 3/31/2003 | $0.00 | | ( U ) |
| DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11152 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1348 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11153 | 3/31/2003 | $0.00 | | ( U ) |
| STADIUM IN STORM LAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11154 | 3/31/2003 | $0.00 | | ( U ) |
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11155 | 3/31/2003 | $0.00 | | ( U ) |
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11156 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEAUGA COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11157 | 3/31/2003 | $0.00 | ( U ) |
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11158 | 3/31/2003 | $0.00 | ( U ) |
| DEVELOPMENT CENTER FOR MENTALLY RETARDED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11159 | 3/31/2003 | $0.00 | ( U ) |
| DAUGHTER OF ST PAUL BOOK STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11160 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1350 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11161 | 3/31/2003 | $0.00 | | ( U ) |
| AKRON CASCADE TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11162 | 3/31/2003 | $0.00 | | ( U ) |
| ELKTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11163 | 3/31/2003 | $0.00 | | ( U ) |
| IVERSON TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11164 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1351 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSENSTOCK HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11165 | 3/31/2003 | $0.00 | | ( U ) |
| UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11166 | 3/31/2003 | $0.00 | | ( U ) |
| REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11167 | 3/31/2003 | $0.00 | | ( U ) |
| REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11168 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1352 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMADA INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11169 | 3/31/2003 | $0.00 | | ( U ) |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11170 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11171 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON, STEWART F<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11172 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11173 | 3/31/2003 | $0.00 | | ( U ) |
| TOLEDO EDISON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11174 | 3/31/2003 | $0.00 | | ( U ) |
| SUPERIOR SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11175 | 3/31/2003 | $0.00 | | ( U ) |
| STELLA-MARG BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11176 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**        *Page 1354 of  5142*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAKER HEIGHTS POLICE STATION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11177 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11178 | 3/31/2003 | $0.00 | | ( U ) |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11179 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11180 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11181 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11182 | 3/31/2003 | $0.00 | | ( U ) |
| BROOKSHIRE MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11183 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HEIGHTS RACETRACK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11184 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 1356 of  5142*
                                                **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11185 | 3/31/2003 | $0.00 | | ( U ) |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11186 | 3/31/2003 | $0.00 | | ( U ) |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11187 | 3/31/2003 | $0.00 | | ( U ) |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11188 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11189 | 3/31/2003 | $0.00 | ( U ) |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11190 | 3/31/2003 | $0.00 | ( U ) |
| UNIONTOWN NEWSPAPER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11191 | 3/31/2003 | $0.00 | ( U ) |
| SUNBURY HI-RISE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11192 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST VINCENT`S HOSPITAL - ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11193 | 3/31/2003 | $0.00 | | ( U ) |
| ST VINCENT`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 13439 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11194 | 3/31/2003 | $0.00 | | ( U ) |
| ST MARY`S MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11195 | 3/31/2003 | $0.00 | | ( U ) |
| SHERATON NORTH MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11196 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 1359 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHENANGO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11197 | 3/31/2003 | $0.00 | | ( U ) |
| PITTSBURGH NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11198 | 3/31/2003 | $0.00 | | ( U ) |
| SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11199 | 3/31/2003 | $0.00 | | ( U ) |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11200 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILADELPHIA ELECTRIC COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11201 | 3/31/2003 | $0.00 | | ( U ) |
| CENTERCREST HOME-NURSING FACILITIES ADDI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11202 | 3/31/2003 | $0.00 | | ( U ) |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11203 | 3/31/2003 | $0.00 | | ( U ) |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11204 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 1361 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAUSEWAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11205 | 3/31/2003 | $0.00 | ( U ) |
| CHARITY SCHOOL OF NURSING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11206 | 3/31/2003 | $0.00 | ( U ) |
| LAFAYETTE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 13439 Entered: | 11207 | 3/31/2003 | $0.00 | ( U ) |
| LADY OF LOURDES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11208 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 1362 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIRVIEW HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11209 | 3/31/2003 | $0.00 | ( U ) |
| EARL K. LONG CHARITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11210 | 3/31/2003 | $0.00 | ( U ) |
| CONVENTION HALL CITY OF SHREVEPORT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11211 | 3/31/2003 | $0.00 | ( U ) |
| CHATEAU LEMOYNE HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11212 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1363 of 5142
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLAUCHE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11213 | 3/31/2003 | $0.00 | | ( U ) |
| ONE SHELL SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11214 | 3/31/2003 | $0.00 | | ( U ) |
| LITTLE SISTERS OF THE POOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11215 | 3/31/2003 | $0.00 | | ( U ) |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11216 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1364 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11217 | 3/31/2003 | $0.00 | | ( U ) |
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11218 | 3/31/2003 | $0.00 | | ( U ) |
| MT. CARMEL MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11219 | 3/31/2003 | $0.00 | | ( U ) |
| ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11220 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAGINAW CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11221 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11222 | 3/31/2003 | $0.00 | ( U ) |
| TRENTON CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11223 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OIL LTD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11224 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1366 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11225 | 3/31/2003 | $0.00 | ( U ) |
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11226 | 3/31/2003 | $0.00 | ( U ) |
| TERESA OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 16067 Entered: 6/18/2007 | 11227 | 3/31/2003 | $0.00 | ( U ) |
| SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11228 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11229 | 3/31/2003 | $0.00 | | ( U ) |
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11230 | 3/31/2003 | $0.00 | | ( U ) |
| CROCKER-CITIZENS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11231 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11232 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1368 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMBARCADERO BART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005;<br>DktNo: 9517 Entered: 9/27/2005 | 11233 | 3/31/2003 | $0.00 | | ( U ) |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11234 | 3/31/2003 | $0.00 | | ( U ) |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11235 | 3/31/2003 | $0.00 | | ( U ) |
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 12147 Entered: | 11236 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11237 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11238 | 3/31/2003 | $0.00 | ( U ) |
| PORTLAND AIRPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11239 | 3/31/2003 | $0.00 | ( U ) |
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11240 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1370 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11241 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11242 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23582 Entered: 10/28/2009 | 11243 | 3/31/2003 | $41,540.00 | ( U ) |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11244 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION BANK JOB NKA NATIONS BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11245 | 3/31/2003 | $0.00 | ( U ) |
| GREAT PLAINS INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11246 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE´S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11247 | 3/31/2003 | $0.00 | ( U ) |
| CAGLE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11248 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11249 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11250 | 3/31/2003 | $0.00 | | ( U ) |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11251 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 12147 Entered: | 11252 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1373 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWNTOWN LINCOLN NEBRASKA YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 11253 | 3/31/2003 | $0.00 | | ( U ) |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11254 | 3/31/2003 | $0.00 | | ( U ) |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11255 | 3/31/2003 | $0.00 | | ( U ) |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11256 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11257 | 3/31/2003 | $0.00 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11258 | 3/31/2003 | $0.00 | ( U ) |
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11259 | 3/31/2003 | $0.00 | ( U ) |
| NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11260 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11261 | 3/31/2003 | $0.00 | | ( U ) |
| MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11262 | 3/31/2003 | $0.00 | | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11263 | 3/31/2003 | $0.00 | | ( U ) |
| CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11264 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11265 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11266 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: | 11267 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: | 11268 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: | 11269 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11270 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11033 Entered: | 11271 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 11033 Entered: | 11272 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 11033 Entered: | 11273 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11274 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 11033 Entered: | 11275 | 3/31/2003 | $0.00 | ( U ) |
| AURORA INVESTMENTS 5215 EDINA INDUSTRIAL BOULEVARD, SUITE 100 EDINA, MN  55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN  55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11276 | 3/31/2003 | $0.00 | ( U ) |
| EQUINOX PROPERTIES 5215 EDINA INDUSTRIAL BLVD, SUITE 100 EDINA, MN  55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN  55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11277 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OAK GROVE LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11278 | 3/31/2003 | $0.00 | | ( U ) |
| STAGECOACH APARTMENTS LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11279 | 3/31/2003 | $0.00 | | ( U ) |
| COLONIAL VILLAGE<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11280 | 3/31/2003 | $0.00 | | ( U ) |
| BALLANTRAE ASSOCIATES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11281 | 3/31/2003 | $0.00 | | ( U ) |
| GATEWAY INVESTORS INC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11282 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANCELLOR MANOR<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11283 | 3/31/2003 | $0.00 | | ( U ) |
| WOODMERE APARTMENTS LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11284 | 3/31/2003 | $0.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11285 | 3/31/2003 | $13,348.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11286 | 3/31/2003 | $19,956.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11287 | 3/31/2003 | $20,664.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1380 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11288 | 3/31/2003 | $7,310.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11289 | 3/31/2003 | $14,055.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11290 | 3/31/2003 | $9,267.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11291 | 3/31/2003 | $12,698.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11292 | 3/31/2003 | $933.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 1381 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA  70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11293 | 3/31/2003 | $1,751.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA  70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11294 | 3/31/2003 | $7,938.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA  70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11295 | 3/31/2003 | $2,511.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA  70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11296 | 3/31/2003 | $4,693.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA  70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11297 | 3/31/2003 | $1,601.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MYERS, C DOUGLAS<br>220 HOLIDAY LANE<br>FORT THOMAS, KY  41075<br><br>Counsel Mailing Address:<br>MEIER, KURT J<br>TRANTER & MEIER<br>33 N FORT THOMAS AVE<br>FORT THOMAS, KY  41075-1516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>14385 Entered: 1/24/2007 | 11298 | 3/31/2003 | $0.00 | ( U ) |
| VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA  15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11299 | 3/31/2003 | $0.00 | ( U ) |
| CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA  15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11300 | 3/31/2003 | $0.00 | ( U ) |
| OLDON LIMITED PARTNERSHIP<br>TRANSFERRED TO: SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT  06831<br><br>Counsel Mailing Address:<br>Shatz, Schwartz & Fentin, PC<br>Attn: Timothy P Mulhern<br>1441 Main Street<br>Springfield, MA  01103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 25037 Entered: 7/2/2010;<br>DktNo: 11394 Entered: 12/21/2005 | 11301 | 3/31/2003 | $118,010.00 | ( U ) |
| SHALER AREA SCHOOL DISTRICT<br>1800 MOUNT ROYAL BOULEVARD<br>GLENSHAW, PA  15116<br><br>Counsel Mailing Address:<br>SOLOMON, BRETT A<br>TUCKER ARENSBERG PC<br>1500 ONE PPG PL<br>PITTSBURGH, PA  15222-5416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11302 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1383 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAY BHAGHAVAN INC 209 S BROADWAY AVENUE URBANA, IL 61801<br><br>Counsel Mailing Address: BECKETT, CHAD S BECKETT & WEBBER PC 508 S BROADWAY URBANA, IL 61801-4232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11303 | 3/31/2003 | $0.00 | ( U ) |
| COLOM, WILBUR 200 6TH STREET NORTH SUITE 102 COLUMBUS, MS 39703<br><br>Counsel Mailing Address: CADE, GREGORY A ENVIRONMENTAL ATTORNEYS GROUP LLC 2120 16TH AVE S STE 100 BIRMINGHAM, AL 35205-5044 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11304 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202<br><br>Counsel Mailing Address: BLANK ROME LLP, STONELAKE JR, BENJAMIN G ONE LOGAN SQUARE PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 11305 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC 1 EAST 4TH STREET CINCINNATI, OH 45202<br><br>Counsel Mailing Address: BLANK ROME LLP, STONELAKE JR, BENJAMIN G ONE LOGAN SQUARE PHILADELPHIA, PA 19103 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 11306 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON COURTE CONDOMINIUM ASSOCIATIO 9500 WASHINGTON BUILDING 1 NILES, IL 60648<br><br>Counsel Mailing Address: OCONNOR, PATRICIA A LEVENFELD PEARLSTEIN 2 N LASALLE 13TH FL CHICAGO, IL 60602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11307 | 3/31/2003 | $0.00 | ( U ) |
| SEMPRA ENERGY SAN DIEGO GAS&ELECTRIC, E 101 ASH STREET, SUITE 1200 SAN DIEGO, CA 92101<br><br>Counsel Mailing Address: OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY, OLANMENDI SMITH, RAUL 101 ASH ST STE 1200 SAN DIEGO, CA 92101 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16369 Entered: 7/24/2007 | 11308 | 3/31/2003 | $225,000.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| P&S ASSOCIATES<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 11309 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN, PAUL J<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 10829 Entered: 10/25/2005;<br>DktNo: 4643 Entered: 10/27/2003 | 11310 | 3/31/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 11311 | 3/31/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MJ&P LLC<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4643 Entered: 10/27/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007 | 11312 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF PHILADELPHIA<br>CITY HALL<br>CITY OF PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 11313 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA  19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16689 Entered: 8/29/2007 | 11314 | 3/31/2003 | $17,500.00 | | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 11315 | 3/31/2003 | $0.00 | | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 10829 Entered: 10/24/2005 | 11316 | 3/31/2003 | $0.00 | | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11317 | 3/31/2003 | $0.00 | | ( U ) |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11318 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVENUE KANSAS CITY, KS  66101 <br><br>Counsel Mailing Address: EVANS & MULLINIX PA, STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS  66217 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11319 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL RAILROAD PASSENGER CORPORATION 60 MASSACHUSETTS AVENUE NE WASHINGTON, DC  20002 <br><br>Counsel Mailing Address: AMTRAK LAW DEPARTMENT, ROBERTS, JARED I 60 MASSACHUSETTS AVE NE WASHINGTON, DC  20002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11033 Entered: ; DktNo: 21355 Entered: 4/22/2009 | 11320 | 3/31/2003 | $1,452,029.34 | ( U ) |
| NATIONAL RAILROAD PASSENGER CORPORATION 60 MASSACHUSETTS AVENUE NE WASHINGTON, DC  20002 <br><br>Counsel Mailing Address: AMTRAK LAW DEPARTMENT, ROBERTS, JARED I 60 MASSACHUSETTS AVE NE WASHINGTON, DC  20002 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 11033 Entered: | 11321 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11322 | 3/31/2003 | $24,863.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON  L8N3L1 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11323 | 3/31/2003 | $92,047.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 1387 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EUGENE MINI HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11324 | 3/31/2003 | $0.00 | ( U ) |
| SRP ENTERPRISES 3612 N 7TH STREET PHOENIX, AZ 85014<br><br>Counsel Mailing Address: KLAUER, RICHARD L RICHARD L KLAUER PC 301 E BETHANY HOME RD STE C25 PHOENIX, AZ 85012 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 11325 | 3/31/2003 | $0.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11326 | 3/31/2003 | $26,391.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11327 | 3/31/2003 | $5,134.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11328 | 3/31/2003 | $18,812.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11329 | 3/31/2003 | $8,434.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11330 | 3/31/2003 | $7,571.00 | ( U ) |
| BARKER, LAWRENCE 1606 JEFFERSON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11331 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| BARKO JR, WALLACE 1916 THIRD STREET NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11332 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| BRANCH, SUE 1226 WASHINGTON ST NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11333 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASE, ADAM STEPHEN<br>723 E 48TH ST<br>SAVANNAH, GA  31405-2450<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11334 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11335 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11336 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11337 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11338 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1390 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11339 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11340 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11341 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11342 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 11343 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1391 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11344 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11345 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11346 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11347 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA MICHELE<br>2212 HOWARD STREET NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006 | 11348 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 1392 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11349 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11350 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11351 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11352 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11353 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1393 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOVENSKY, WAYNE 1407 ADAMS STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11354 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| KUELBS, LEO 33 SOUTH SIXTH STREET, SUITE 4100 MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11355 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| KUHA, ELLA 2106 4TH STREET NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11356 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| LANDRY, JOHN 20276 SPOONBILL CT ROGERS, MN 55374 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11357 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| LEES, TIMOTHY 1920 SHOREWOOD LN MOUND, MN 55364-1317 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11358 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA, OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11359 | 4/3/2003 | UNKNOWN | [U] | ( U ) |
| MARTIN, PHILIP<br>1680 NILES AVE<br>SAINT PAUL, MN 55116-1422<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11360 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11361 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11362 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005 | 11363 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTLUND, CHYLEEN 1412 MONROE STREET NE MINNEAPOLIS, MN  55413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11364 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | | | | | | |
| PAKIRTZIS, ZAHARIAS 7201 36TH AVENUE N APT 118 CRYSTAL, MN  55427 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11365 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | | | | | | |
| PATCH, GARY 33 SOUTH SIXTH STREET SUITE 4100 MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11366 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | | | | | | |
| REZAI, MAHTAB 1539 4TH STREET NE MINNEAPOLIS, MN  55413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006 | 11367 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | | | | | | |
| RUSSINIK, JOHN 429 20TH AVENUE NE MINNEAPOLIS, MN  55418 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005 | 11368 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1396 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11369 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11370 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11371 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 11372 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN  55402<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005 | 11373 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1397 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUCEK, ALBERT JON<br>1918 UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55418-4338<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11374 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SPEIDEL, TIMOTHY JON<br>SPEIDEL, JERRIDD J<br>852 18TH AVE SE<br>MINNEAPOLIS, MN  55414-2546<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11375 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11376 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11377 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| ST JOHN`S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11378 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1398 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREFFERT, BRIAN 33 SOUTH SIXTH STREET SUITE 4100 MINNEAPOLIS, MN 55402<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11379 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| TAFT, ELIZABETH 1718 JEFFERSON STREET NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11380 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| VAN RYSULK, PAUL 1927 UNIVERSITY AVENUE NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11381 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| VANDERWOOD, RANDY 1337 ADAMS STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005 | 11382 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| WORLEY, WILLIAM 1720 SIXTH STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006 | 11383 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11384 | 3/31/2003 | $0.00 | ( U ) |
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11385 | 3/31/2003 | $0.00 | ( U ) |
| STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11386 | 3/31/2003 | $0.00 | ( U ) |
| CHERRY HILL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11387 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1400 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIZABETH GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11388 | 3/31/2003 | $0.00 | ( U ) |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11389 | 3/31/2003 | $0.00 | ( U ) |
| MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11390 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11391 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11392 | 3/31/2003 | $0.00 | ( U ) |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11393 | 3/31/2003 | $0.00 | ( U ) |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11394 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11395 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1402 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11396 | 3/31/2003 | $0.00 | ( U ) |
| SPAULDING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11397 | 3/31/2003 | $0.00 | ( U ) |
| TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11398 | 3/31/2003 | $0.00 | ( U ) |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11399 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1403 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11400 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11401 | 3/31/2003 | $0.00 | | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11402 | 3/31/2003 | $0.00 | | ( U ) |
| INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11403 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1404 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENTAL HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11404 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11405 | 3/31/2003 | $0.00 | | ( U ) |
| VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11406 | 3/31/2003 | $0.00 | | ( U ) |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11407 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1405 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PLANTERS BANK & TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11408 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL BANK OF COMMERCE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11409 | 3/31/2003 | $0.00 | ( U ) |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11410 | 3/31/2003 | $0.00 | ( U ) |
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11411 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11412 | 3/31/2003 | $0.00 | | ( U ) |
| DALE SPICER HOSPITAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11413 | 3/31/2003 | $0.00 | | ( U ) |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11414 | 3/31/2003 | $0.00 | | ( U ) |
| 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11415 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1407 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 100 WALL STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11416 | 3/31/2003 | $0.00 | ( U ) |
| EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11417 | 3/31/2003 | $0.00 | ( U ) |
| BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11418 | 3/31/2003 | $0.00 | ( U ) |
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11419 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                    Page 1408 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11420 | 3/31/2003 | $0.00 | ( U ) |
| PEOPLE S NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11421 | 3/31/2003 | $0.00 | ( U ) |
| BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11422 | 3/31/2003 | $0.00 | ( U ) |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11423 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUGUSTANA LUTHERAN HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11424 | 3/31/2003 | $0.00 | | ( U ) |
| BROOKDALE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11425 | 3/31/2003 | $0.00 | | ( U ) |
| MAJOR LEAGHE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11426 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11427 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1410 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23561 Entered: 10/26/2009 | 11428 | 3/31/2003 | $680,293.00 | ( U ) |
| EDEN PARK NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11429 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMSBURG COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11430 | 3/31/2003 | $0.00 | ( U ) |
| EASTERN PARKWAY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11431 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1411 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11432 | 3/31/2003 | $0.00 | | ( U ) |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11433 | 3/31/2003 | $0.00 | | ( U ) |
| ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11434 | 3/31/2003 | $0.00 | | ( U ) |
| OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11435 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1412 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEVERANCE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11436 | 3/31/2003 | $0.00 | | ( U ) |
| SEVERANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11437 | 3/31/2003 | $0.00 | | ( U ) |
| SHELTER BRAINARD OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11438 | 3/31/2003 | $0.00 | | ( U ) |
| ST JOSEPH`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11439 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1413 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11440 | 3/31/2003 | $0.00 | ( U ) |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11441 | 3/31/2003 | $0.00 | ( U ) |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11442 | 3/31/2003 | $0.00 | ( U ) |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11443 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1414 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 333 ONODAGA STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11444 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #40 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11445 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #1 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11446 | 3/31/2003 | $0.00 | ( U ) |
| SIOUX VALLEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11447 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1415 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11448 | 3/31/2003 | $0.00 | | ( U ) |
| VERMILLION LIBRARY JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11449 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11450 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11451 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1416 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHENANDOAH BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11452 | 3/31/2003 | $0.00 | | ( U ) |
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11453 | 3/31/2003 | $0.00 | | ( U ) |
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11454 | 3/31/2003 | $0.00 | | ( U ) |
| FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11455 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1417 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11456 | 3/31/2003 | $0.00 | | ( U ) |
| FEDELITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11457 | 3/31/2003 | $0.00 | | ( U ) |
| BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11458 | 3/31/2003 | $0.00 | | ( U ) |
| WAYNESBORO HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11459 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11460 | 3/31/2003 | $0.00 | | ( U ) |
| SALEM HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11461 | 3/31/2003 | $0.00 | | ( U ) |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11462 | 3/31/2003 | $0.00 | | ( U ) |
| LOUIS GALIE CENTRAL NATURAL BANK JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11463 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 1419 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #18 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11464 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #21 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11465 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #22 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11466 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #23 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11467 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #24<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11468 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #25<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11469 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #26<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11470 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #27<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11471 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed              *This claims register is continually subject to audit and update.*<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com<br>888.909.0100      *Page 1421 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #28 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11472 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #29 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11473 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #30 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11474 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #31 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11475 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #32<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11476 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #33<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11477 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #34<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11478 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11479 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #36 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11480 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #37 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11481 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #38 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11482 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #39 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11483 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1424 of 5142*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARY WASHINGTON HOSPITAL SELF CARE UNIT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11484 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11485 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11486 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11487 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11488 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1425 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11489 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11490 | 3/31/2003 | $0.00 | ( U ) |
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11491 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11492 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11493 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11494 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11495 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11496 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11497 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11498 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11499 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11500 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11501 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11502 | 3/31/2003 | $0.00 | ( U ) |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11503 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1428 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTERN UNION CENTRALIZED BUREAU #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11504 | 3/31/2003 | $0.00 | ( U ) |
| CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11505 | 3/31/2003 | $0.00 | ( U ) |
| CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11506 | 3/31/2003 | $0.00 | ( U ) |
| MEMORIAL HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11507 | 3/31/2003 | $0.00 | ( U ) |
| ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11508 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WORCESTER CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11509 | 3/31/2003 | $0.00 | | ( U ) |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11510 | 3/31/2003 | $0.00 | | ( U ) |
| MASA ELECTRONICS RESEARCH C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11511 | 3/31/2003 | $0.00 | | ( U ) |
| HARPER TRUST C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11512 | 3/31/2003 | $0.00 | | ( U ) |
| FAIRVIEW SHOPPING MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11513 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100        Page 1430 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK OF FRANKLIN COUNTY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11514 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11515 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11516 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11517 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11518 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11519 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11520 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY BENEFIT LIFE INSURANCE CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11521 | 3/31/2003 | $0.00 | ( U ) |
| CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11522 | 3/31/2003 | $0.00 | ( U ) |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11523 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1432 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11524 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11525 | 3/31/2003 | $0.00 | ( U ) |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11526 | 3/31/2003 | $0.00 | ( U ) |
| OBECO BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11527 | 3/31/2003 | $0.00 | ( U ) |
| VILLA ST CHARLES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11528 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11529 | 3/31/2003 | $0.00 | ( U ) |
| CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11530 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11531 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11532 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11533 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1434 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11534 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11535 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11536 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11537 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11538 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 1435 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTPORT OFFICE BLDG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11539 | 3/31/2003 | $0.00 | ( U ) |
| CITY LINE TOWERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11540 | 3/31/2003 | $0.00 | ( U ) |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11541 | 3/31/2003 | $0.00 | ( U ) |
| COTTAGES JR VILLAGE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11542 | 3/31/2003 | $0.00 | ( U ) |
| DART DRUG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EQUITABLE LIFE INSURANCE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11544 | 3/31/2003 | $0.00 | ( U ) |
| IVERSON TOWERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11545 | 3/31/2003 | $0.00 | ( U ) |
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11546 | 3/31/2003 | $0.00 | ( U ) |
| PRATT WHITNEY JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11547 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTA WEST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11548 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY CENTER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11549 | 3/31/2003 | $0.00 | | ( U ) |
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11550 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11551 | 3/31/2003 | $0.00 | | ( U ) |
| GA FARM BUREAU BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11552 | 3/31/2003 | $0.00 | | ( U ) |
| CATERPILLAR TRACTOR CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11553 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11554 | 3/31/2003 | $0.00 | ( U ) |
| CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11555 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11556 | 3/31/2003 | $0.00 | ( U ) |
| MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11557 | 3/31/2003 | $0.00 | ( U ) |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11558 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11559 | 3/31/2003 | $0.00 | ( U ) |
| FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11560 | 3/31/2003 | $0.00 | ( U ) |
| NCR DISTRIBUTION CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11561 | 3/31/2003 | $0.00 | ( U ) |
| NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11562 | 3/31/2003 | $0.00 | ( U ) |
| CONVENTION HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11563 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11564 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST UNION BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11565 | 3/31/2003 | $0.00 | | ( U ) |
| FLAT TOP NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11566 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11567 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11568 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| APARTMENTS FOR THE ELDERLY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11569 | 3/31/2003 | $0.00 | | ( U ) |
| AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11570 | 3/31/2003 | $0.00 | | ( U ) |
| NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11571 | 3/31/2003 | $0.00 | | ( U ) |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11572 | 3/31/2003 | $0.00 | | ( U ) |
| SUTTON PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11573 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STERNS DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11574 | 3/31/2003 | $0.00 | ( U ) |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11575 | 3/31/2003 | $0.00 | ( U ) |
| MERCEDES BENZ C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11576 | 3/31/2003 | $0.00 | ( U ) |
| LONG DISTANCE SWITCHING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11577 | 3/31/2003 | $0.00 | ( U ) |
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11578 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1443 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 11696 Entered: 2/2/2006 | 11579 | 3/31/2003 | $0.00 | | ( U ) |
| SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11580 | 3/31/2003 | $0.00 | | ( U ) |
| RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11581 | 3/31/2003 | $0.00 | | ( U ) |
| OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11582 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11583 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11584 | 3/31/2003 | $0.00 | ( U ) |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11585 | 3/31/2003 | $0.00 | ( U ) |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11586 | 3/31/2003 | $0.00 | ( U ) |
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11587 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11588 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11589 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF ASHEVILLE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11590 | 3/31/2003 | $0.00 | | ( U ) |
| LABORER S 310 UNION OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11591 | 3/31/2003 | $0.00 | | ( U ) |
| WEGMAN STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11592 | 3/31/2003 | $0.00 | | ( U ) |
| W G N C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11593 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1446 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONAWANDA POLICE JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11594 | 3/31/2003 | $0.00 | ( U ) |
| NEW MUNICIPAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11595 | 3/31/2003 | $0.00 | ( U ) |
| OLIAN NURSING HOME C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11596 | 3/31/2003 | $0.00 | ( U ) |
| KINGS DAVID HOTEL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11597 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL MOTORS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11598 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORD MANHATTAN BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11599 | 3/31/2003 | $0.00 | ( U ) |
| BEECH NUT COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11600 | 3/31/2003 | $0.00 | ( U ) |
| A&S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11601 | 3/31/2003 | $0.00 | ( U ) |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11602 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11603 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11604 | 3/31/2003 | $0.00 | ( U ) |
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11605 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11606 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11607 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11608 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11609 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11610 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11611 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11612 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11613 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11614 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11615 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11616 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11617 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 11618 | 3/31/2003 | $0.00 | ( U ) |

---

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11619 | 3/31/2003 | $0.00 | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 11620 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11621 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11622 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC  V9S 3C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11623 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC  V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11624 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC  V9G 1K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11625 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC  V9R5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11626 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC  V9R 3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 24735 Entered: 5/4/2010 | 11627 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD NANAIMO, BC  V9S 3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11628 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11629 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11630 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11631 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 11632 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11633 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 1454 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11634 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11635 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11636 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11637 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11638 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured                        *This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**                    *Page 1455 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006; DktNo: 15210 Entered: 4/17/2007 | 11639 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11640 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11641 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11642 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11643 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1456 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>GARY MANOR<br>2225 8TH AVE W<br>VANCOUVER, BC  V6K 2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11644 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SHELLEY COURT<br>230 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11645 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11646 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11647 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SILVER MANOR<br>6420 SILVER AVENUE<br>BURNABY, BC  V5H2Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11648 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1457 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11649 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11650 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11651 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11652 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>IRVINE ELEMENTARY<br>3862 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11653 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*                    **www.bmcgroup.com**
                                                                **888.909.0100**                    *Page 1458 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC  V3B 5A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11654 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC  V3B 5K7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11655 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC  V3B 2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11656 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MONTGOMERY MIDDLE 1900 EDGEWOOD AVE COQUITLAM, BC  V3K 2Y1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11657 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MOODY ELEMENTARY 2717 ST JOHNS ST PORT MOODY, BC  V3H 2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11658 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC  V3J 4E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11659 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM PITT RIVER MIDDLE 2070 TYNER ST PORT COQUITLAM, BC  V3C 2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11660 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11661 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM TERRY FOX FEA 3550 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11662 | 3/31/2003 | $0.00 | | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11663 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON L9G2K8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 11664 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON L8T3G1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11665 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON L0R1W0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11666 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON L9C3R9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11667 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON L9A2P5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11668 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11669 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11670 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11671 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11672 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11673 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11674 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11675 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11676 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11677 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11678 | 3/31/2003 | $9,050.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11679 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11680 | 3/31/2003 | $7,980.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11681 | 3/31/2003 | $10,181.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11682 | 3/31/2003 | $64,243.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 11683 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11684 | 3/31/2003 | $15,260.00 | ( U ) |
| SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11685 | 3/31/2003 | $0.00 | ( U ) |
| NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11686 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11687 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1465 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11688 | 3/31/2003 | $0.00 | | ( U ) |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11689 | 3/31/2003 | $0.00 | | ( U ) |
| JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11690 | 3/31/2003 | $0.00 | | ( U ) |
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11691 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1466 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11692 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11693 | 3/31/2003 | $0.00 | | ( U ) |
| FRANKLIN COUNTY TRUST BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11694 | 3/31/2003 | $0.00 | | ( U ) |
| SECURITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11695 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11696 | 3/31/2003 | $0.00 | | ( U ) |
| ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11697 | 3/31/2003 | $0.00 | | ( U ) |
| EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11698 | 3/31/2003 | $0.00 | | ( U ) |
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11699 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH HAMPTON NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11700 | 3/31/2003 | $0.00 | | ( U ) |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11701 | 3/31/2003 | $0.00 | | ( U ) |
| SPRINGFIELD NEWS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11702 | 3/31/2003 | $0.00 | | ( U ) |
| 310 W 43RD STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11703 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11704 | 3/31/2003 | $0.00 | | ( U ) |
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11705 | 3/31/2003 | $0.00 | | ( U ) |
| R MACEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11706 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11707 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11708 | 3/31/2003 | $0.00 | | ( U ) |
| COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11709 | 3/31/2003 | $0.00 | | ( U ) |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11710 | 3/31/2003 | $0.00 | | ( U ) |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11711 | 3/31/2003 | $0.00 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1471 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILE HIGH MEDICAL ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11712 | 3/31/2003 | $0.00 | | ( U ) |
| COLORADO STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11713 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11714 | 3/31/2003 | $0.00 | | ( U ) |
| EASTSIDE FINANCIAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11715 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 1472 of  5142
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMMERCE STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11716 | 3/31/2003 | $0.00 | | ( U ) |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11717 | 3/31/2003 | $0.00 | | ( U ) |
| RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11718 | 3/31/2003 | $0.00 | | ( U ) |
| RADIOLOGY BUILDING MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11719 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 1473 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIVERGATE MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11720 | 3/31/2003 | $0.00 | ( U ) |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11721 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11722 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11723 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1474 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNTAIN CITY HOSPITAL ADDITION C/O AMANDA STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11724 | 3/31/2003 | $0.00 | | ( U ) |
| PLUMLEE, KARL W 16510 MUNI RD APPLE VALLEY, CA  92307 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11725 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| PLUMLEE, KARL W 16510 MUNI RD APPLE VALLEY, CA  92307 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11726 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| PLUMLEE, KARL W 16510 MUNI RD APPLE VALLEY, CA  92307 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11727 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| FARMER, DENISE L 9134 COVERED BRIDGE RD PARKVILLE, MD  21234 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11728 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KILLIAN JR, CHARLES B 79 ST GEORGE ST DUXBURY, MA  02332 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11729 | 3/31/2003 | $0.00 | | ( P ) |
| CRESPO, SALVADOR 36 HILLSIDE TER MERRIMACK, NH  03054 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11730 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ALISTAIR 964 Greenridge Lane<br><br>Castle Rock, CO  80108-8251 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11731 | 3/31/2003 | $0.00 | | ( P ) |
| VAN FLEET, GREGORY J 1464 Wild Rye Lane<br><br>Grayson, GA  30017 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11732 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAN, PAULINE C<br>25 WINDSOR LN<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11733 | 3/31/2003 | $0.00 | ( U ) |
| MONTEIRO, ERNESTO A<br>21 UNION ST<br>BROCKTON, MA 02301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11734 | 3/31/2003 | $0.00 | ( P ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11735 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11736 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11737 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11738 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11739 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11740 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11741 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11742 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11743 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 1477 of 5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11744 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11745 | 3/31/2003 | $9,375.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11746 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11747 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11748 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 1478 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11749 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11750 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11751 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11752 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11753 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11754 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11755 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11756 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11757 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11758 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 1480 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11759 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11760 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11761 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11762 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11763 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11764 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11765 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11766 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11767 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11768 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1482 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11769 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11770 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11771 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11772 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11773 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11774 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11775 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11776 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11777 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11778 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1484 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11779 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11780 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11781 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11782 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11783 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com  888.909.0100   *Page 1485 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11784 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11785 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11786 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11787 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11788 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11789 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11790 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11791 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11792 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11793 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1487 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11794 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11795 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11796 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11797 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11798 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11799 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11800 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11801 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11802 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11803 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11804 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11805 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11806 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11807 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11808 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11809 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11810 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11811 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11812 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11813 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11814 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11815 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11816 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11817 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11818 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11819 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 11820 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11821 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11822 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11823 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1493 of 5142
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11824 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11825 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11826 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11827 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11828 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1494 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11829 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11830 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11831 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11832 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11833 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11834 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11835 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11836 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11837 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11838 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1496 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11839 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11840 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11841 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11842 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11843 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1497 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11844 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11845 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11846 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11847 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11848 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1498 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11849 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11850 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11851 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11852 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11853 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11854 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11855 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11856 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11857 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11858 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11859 | 3/31/2003 | $0.00 | | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11860 | 3/31/2003 | $0.00 | | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11861 | 3/31/2003 | $0.00 | | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11862 | 3/31/2003 | $0.00 | | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11863 | 3/31/2003 | $0.00 | | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11864 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11865 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11866 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11867 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11868 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11869 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11870 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11871 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11872 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11873 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com      *Page 1503 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11874 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11875 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11876 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11877 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11878 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1504 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11879 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11880 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11881 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11882 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11883 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11884 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11885 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11886 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11887 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11888 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11889 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11890 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11891 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11892 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11893 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11894 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11895 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11896 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11897 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11898 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1508 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11899 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11900 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11901 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11902 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11903 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11904 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11905 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11906 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11907 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11908 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11909 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11910 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11911 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11912 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11913 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11914 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11915 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11916 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11917 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11918 | 3/31/2003 | $9,375.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1512 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11919 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11920 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11921 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11922 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11923 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11924 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11925 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11926 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11927 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11928 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11929 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11930 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11931 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11932 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11933 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11934 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11935 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11936 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11937 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11938 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1516 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11939 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11940 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11941 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11942 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11943 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11944 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11945 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11946 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11947 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11948 | 3/31/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11953 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11955 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11957 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11958 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11959 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11960 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11961 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11962 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11963 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11964 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11965 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11966 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11967 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11968 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11969 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11970 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11971 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11972 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11973 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1523 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11974 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11975 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11976 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11977 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11978 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com
888.909.0100    Page 1524 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11979 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11980 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11981 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11982 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11983 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11984 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11985 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11986 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11987 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11988 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11989 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11990 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11991 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11992 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11993 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 11994 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11995 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11996 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11997 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11998 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1528 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11999 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12000 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12001 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12002 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12003 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12004 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12005 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12006 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12007 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12008 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12009 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12010 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12011 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12012 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12013 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12014 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12015 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12016 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12017 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12018 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 1532 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12019 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12020 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12021 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12022 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12023 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12024 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12025 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12026 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12027 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12028 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1534 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12029 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12030 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12031 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12032 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12033 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1535 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12034 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12035 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12037 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12038 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1536 of  5142*
                                                **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12039 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12040 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12041 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12042 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12043 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12044 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12045 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12046 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12048 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12049 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12050 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12051 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12052 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12053 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12054 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12055 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12056 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12057 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12058 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com  888.909.0100**    *Page 1540 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12059 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12060 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12061 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12062 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12063 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1541 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12065 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12066 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12067 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12068 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12069 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12070 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12071 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12072 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12073 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     **www.bmcgroup.com**
**888.909.0100**                                     Page 1543 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12074 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12075 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12076 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12077 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12078 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12079 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12080 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12081 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12082 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12083 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1545 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12084 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12085 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12086 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12087 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12088 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1546 of 5142
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12089 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12090 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12091 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12092 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12093 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12094 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12095 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12096 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12097 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12098 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12099 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12100 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12101 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12102 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12103 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12104 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12105 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12106 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12107 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12108 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        www.bmcgroup.com<br>888.909.0100        *Page 1550 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12109 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12110 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12111 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12112 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12113 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1551 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12114 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12115 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12116 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12117 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12118 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12119 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12120 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12121 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12122 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12123 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12124 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12125 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12126 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12127 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12128 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12129 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12130 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12131 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12132 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12133 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1555 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12134 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12135 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12136 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12137 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12138 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1556 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12139 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12140 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12141 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12142 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12143 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1557 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12144 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12145 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12146 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12147 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12148 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12149 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12150 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12151 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12152 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12153 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12154 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12155 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12156 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12157 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12158 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12159 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12160 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12161 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12162 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12163 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12164 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12165 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12166 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12167 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12168 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1562 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12169 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12170 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12171 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12172 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12173 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1563 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12174 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12175 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12176 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12177 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12178 | 3/31/2003 | $0.00 | | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12179 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12180 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12181 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12182 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12183 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12184 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12185 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12186 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12187 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12188 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12189 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12190 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12191 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12192 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12193 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12194 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12195 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12196 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12197 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12198 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1568 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12199 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12200 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12201 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12202 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12203 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12204 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12205 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12206 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12207 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12208 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1570 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12209 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12210 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12211 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12212 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12213 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12214 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12215 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12216 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12217 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12218 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**
                                                    **888.909.0100**          Page 1572 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12219 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12220 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12221 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12222 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12223 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12224 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12225 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12226 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12227 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12228 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12229 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12230 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12231 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12232 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12233 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12234 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12235 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12236 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12237 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12238 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12239 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12240 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12241 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12242 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12243 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12244 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12245 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12246 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12247 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12248 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1578 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12249 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12250 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12251 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12252 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12253 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1579 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12254 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12255 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12256 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12257 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12258 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1580 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12259 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12260 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12261 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12262 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12263 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12264 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12265 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12266 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12267 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12268 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1582 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12269 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12270 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12271 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12272 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12273 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1583 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12274 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12275 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12276 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12277 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12278 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1584 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12279 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12280 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12281 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12282 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12283 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12284 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12285 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12286 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12287 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12288 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1586 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12289 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12290 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB T3C1W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12291 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB T2J1S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12292 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12293 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1587 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB  T3C2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12294 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12295 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC  V3V1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12296 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  V5G2X6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12297 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC  V2X7G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12298 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12299 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12300 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12301 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>SHERBROOKE CENTRE-330 E.COLUMBIA STREET<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12302 | 3/31/2003 | $0.00 | | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12303 | 3/31/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24578 Entered: 4/7/2010 | 12304 | 3/31/2003 | $38,567.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12305 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 50 HADRIAN DRIVE TORONTO, ON  M9W1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12306 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12307 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12308 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1590 of  5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12309 | 3/31/2003 | $0.00 | | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12310 | 3/31/2003 | $0.00 | | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12311 | 3/31/2003 | $0.00 | | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12312 | 3/31/2003 | $0.00 | | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12313 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1591 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12314 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 12315 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12316 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12317 | 3/31/2003 | $0.00 | ( U ) |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11802 Entered: | 12318 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1592 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>SALES CENTER 415 WEST PIKES PEAK AVENUE<br>COLORADO SPRINGS, CO  80918<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11806 Entered: | 12319 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 3140 OIHANA STREET<br>KAUAI, HI  96766<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11810 Entered: | 12320 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11814 Entered: | 12321 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12322 | 3/31/2003 | $0.00 | | ( U ) |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12323 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1593 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12324 | 3/31/2003 | $0.00 | | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12325 | 3/31/2003 | $0.00 | | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12326 | 3/31/2003 | $0.00 | | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12327 | 3/31/2003 | $0.00 | | ( U ) |
| RYERSON UNIVERSITY<br>40, 50, 60 GOULD STREETS HOWARD KERR HALL<br>TORONTO, ON  M5B2K3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12328 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON  N1G2W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24670 Entered: 4/27/2010; DktNo: 15210 Entered: 4/17/2007 | 12329 | 3/31/2003 | $62,191.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB  T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12330 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB  T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12331 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  T2K1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12332 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12333 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12334 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12335 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12336 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12337 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12338 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1596 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12339 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12340 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12341 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12342 | 3/31/2003 | $0.00 | | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12343 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12344 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12345 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24672 Entered: 4/27/2010 | 12346 | 3/31/2003 | $16,455.00 | ( U ) |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12347 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12348 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  T2E3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12349 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12350 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12351 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12352 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12353 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12354 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12355 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12356 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12357 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12358 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1600 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12359 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB  T2E2H3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12360 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12361 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12362 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12363 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1601 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12364 | 3/31/2003 | $0.00 | ( U ) |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 12365 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12366 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12367 | 3/31/2003 | $0.00 | ( U ) |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24580 Entered: 4/7/2010 | 12368 | 3/31/2003 | $725,578.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MAIN BUILDING 305 STONER AVENUE<br>SHREVEPORT, LA 71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11815 Entered: | 12369 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL 36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11807 Entered: | 12370 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 701 SOUTH LINCOLN<br>AMARILLO, TX 79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11803 Entered: | 12371 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX 79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11812 Entered: | 12372 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>BISSONNET FACILITY 2800 BISSONNET<br>HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11804 Entered: | 12373 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1603 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX  78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11811 Entered: | 12374 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BRITANNIA SCHOOL 16018 104TH AVENUE<br>EDMONTON, AB  T5P0S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12375 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>CRESTWOOD SCHOOL 9735 144TH STREET<br>EDMONTON, AB  T5N2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12376 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>DELTON SCHOOL 12126 89TH STREET<br>EDMONTON, AB  T5B3W4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12377 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>DELWOOD SCHOOL 7315 DELWOOD ROAD<br>EDMONTON, AB  T5C3A9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12378 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12379 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX  75209<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11816 Entered: | 12380 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA  92234<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11805 Entered: | 12381 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS  67735<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11809 Entered: | 12382 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA  90241<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11808 Entered: | 12383 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE NILES, IL  60714<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11813 Entered: | 12384 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON ERD #13 FIRE STATION 4035 119 STREET EDMONTON, AB  T6J 1X5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12385 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON JP ARENA 9200 163 STREET EDMONTON, AB  T5R 0A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12386 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON PRINCE OF WALES ARMOURY 10440 108 AVE NW EDMONTON, AB  T5H 3Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12387 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12388 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com  888.909.0100     Page 1606 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12389 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12390 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB  T6C2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12391 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12392 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12393 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12394 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12395 | 3/31/2003 | $0.00 | ( U ) |
| FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24674 Entered: ; DktNo:<br>24674 Entered: 4/27/2010 | 12396 | 3/31/2003 | $266,885.00 | ( U ) |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12397 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB  T6G0G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12398 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB  T5J2C3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12399 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB  T5H 4E2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12400 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON DAVIES TRANSIT-5710 86 STREET EDMONTON, AB  T6E2X3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12401 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON ERD AMBULANCE STATION 10527 142 ST NW EDMONTON, AB  T5N 2P5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12402 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON ERD #12 FIRE STATION 9020 156 ST NW EDMONTON, AB  T5R 5X7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12403 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12404 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON  M8X1Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12405 | 3/31/2003 | $0.00 | ( U ) |
| SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 12406 | 3/31/2003 | $0.00 | ( U ) |
| SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 12407 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>BELFAST ELEMENTARY 1229 17A STREET NE<br>CALGARY, AB  T2E4V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12408 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12409 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12410 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12411 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12412 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12413 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1611 of  5142*
                                                     **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12414 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12415 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12416 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12417 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12418 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12419 | 3/31/2003 | $0.00 | | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12420 | 3/31/2003 | $0.00 | | ( U ) |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12421 | 3/31/2003 | $0.00 | | ( U ) |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12422 | 3/31/2003 | $0.00 | | ( U ) |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12423 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12424 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC V6C1T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 12425 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD REAL ESTATE INVESMENT TRUST<br>11150 JASPER AVENUE<br>EDMONTON, AB T5K0L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 12426 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24577 Entered: 4/7/2010 | 12427 | 3/31/2003 | $53,558.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12428 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 1614 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12429 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17090 Entered: 10/18/2007 | 12430 | 3/31/2003 | $0.00 | | ( U ) |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12431 | 3/31/2003 | $0.00 | | ( U ) |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12432 | 3/31/2003 | $0.00 | | ( U ) |
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12433 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12434 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB  T3B2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12435 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB  T2K3B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12436 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB  T3A0H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12437 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12438 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1616 of  5142*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12439 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12440 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12441 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12442 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12443 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12444 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12445 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12446 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12447 | 3/31/2003 | $0.00 | | ( U ) |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12448 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB T3E4G4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12449 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12450 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12451 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12452 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12453 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1619 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12454 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12455 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12456 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12457 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12458 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB  T3E 5P7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12459 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12460 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12461 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12462 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB  T3C1P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12463 | 3/31/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB  T2V1X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12464 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12465 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12466 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12467 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12468 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12469 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN POWER CORPORATION SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK  S4P0S1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006; DktNo: 15210 Entered: 4/17/2007 | 12470 | 3/31/2003 | $0.00 | ( U ) |
| TONKO REALTY ADVISORS LTD 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB  T5J2B8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12471 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS TELUS PLAZA SOUTH TOWER-10020 100 ST. NW EDMONTON, AB  T5J0N5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12472 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS WILLIAM FARREL BLDG - 768 SEYMOUR ST VANCOUVER, BC  V6B3K9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12473 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1623 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TELUS COMMUNICATIONS GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  T8V0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12474 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12475 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 24735 Entered: 5/4/2010 | 12476 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12477 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12478 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1624 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12479 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12480 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12481 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12482 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12483 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1625 of  5142*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12484 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12485 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12486 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12487 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12488 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON CENTURY PLACE-9803 102A AVENUE EDMONTON, AB  T5J3A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12489 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS  B3J3K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24675 Entered: 4/27/2010 | 12490 | 3/31/2003 | $112,279.00 | ( U ) |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24671 Entered: 4/27/2010 | 12491 | 3/31/2003 | $16,898.00 | ( U ) |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12492 | 3/31/2003 | $0.00 | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S 154 LEMARCHANT ROAD ST JOHN S, NL  A1B5B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24581 Entered: 4/7/2010 | 12493 | 3/31/2003 | $7,713.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12494 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12495 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12496 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12497 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12498 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12499 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12500 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12501 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12502 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12503 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1629 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12504 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12505 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12506 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12507 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12508 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com 888.909.0100          *Page 1630 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12509 | 3/31/2003 | $0.00 | | ( U ) |
| IPSCO INC ERW MILL BLDG 6735 75TH STREET EDMONTON, AB  T6E 0T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12510 | 3/31/2003 | $0.00 | | ( U ) |
| IPSCO INC ROLLING MILL BLDG-PO BOX 1670 REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12511 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12512 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12513 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12514 | 3/31/2003 | $0.00 | | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12515 | 3/31/2003 | $0.00 | | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12516 | 3/31/2003 | $0.00 | | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12517 | 3/31/2003 | $0.00 | | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12518 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1632 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12519 | 3/31/2003 | $0.00 | | ( U ) |
| PROVIDENCE HEALTH CARE MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  V5T3N4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12520 | 3/31/2003 | $0.00 | | ( U ) |
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12521 | 3/31/2003 | $0.00 | | ( U ) |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12522 | 3/31/2003 | $0.00 | | ( U ) |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12523 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com 888.909.0100          *Page 1633 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREAT WEST LIFE INSURANCE BUILDING GREAT WEST LIFE INSURANCE BUILDING WINNIPEG, MB  R3C1B9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12524 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON BAY COMPANY 450 PORTAGE AVENUE WINNIPEG, MB  R3C0E7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12525 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12526 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 32900 SOUTH FRASER WAY ABOTSFORD, BC  V2C5A1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12527 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 100 ANDERSON ROAD SOUTH EAST CALGARY, AB  T2J3V1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12528 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1634 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12529 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12530 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12531 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12532 | 3/31/2003 | $0.00 | | ( U ) |
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC  H3A2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24673 Entered: 4/27/2010 | 12533 | 3/31/2003 | $166,340.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1635 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12534 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12535 | 3/31/2003 | $0.00 | | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12536 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12537 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12538 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12539 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12540 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12541 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12542 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12544 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB  T5A1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12545 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12546 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12547 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12548 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12549 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12550 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12551 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12552 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12553 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1639 of  5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12554 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12555 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12556 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12557 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12558 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12559 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12560 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12561 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12562 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12563 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1641 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>HARRY AINLAY SCHOOL 4350 111 STREET<br>EDMONTON, AB  T6J1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12564 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB  T2T3T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12565 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12566 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12567 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB  T3C1K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12568 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1642 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DRAKE, FREDRICK MARSHALL<br>158 FOREST AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12569 | 3/31/2003 | BLANK | ( U ) |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12570 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB T2M4J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12571 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW<br>CALGARY, AB T2V2C4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12572 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB T2T5A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12573 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12574 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HIGHLANDS SCHOOL 11509 62 STREET<br>EDMONTON, AB  T6W4C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12575 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76 STREET<br>EDMONTON, AB  T6C1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12576 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>JASPER PLACE SCHOOL 8950 163 STREET<br>EDMONTON, AB  T5R2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12577 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>LY CAIRNS SCHOOL 10510 45 AVENUE<br>EDMONTON, AB  T6H0A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12578 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12579 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12580 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12581 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12582 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12583 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1645 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12584 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB  T2N1S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12585 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12586 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12587 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12588 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELUS COMMUNICATIONS LEN WERRY BLDG - 622 1ST SW CALGARY, AB  T2P1M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12589 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12590 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12591 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB  T2S0S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12592 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12593 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1647 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB  T2K1N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12594 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #10 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12595 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #11 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12596 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #12 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12597 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #13 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12598 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, JUDY MARILYN<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT  59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12599 | 3/31/2003 | BLANK | | ( U ) |
| MOUNT SINAI HOSPITAL #16<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12600 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #15<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12601 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #17<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12602 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12603 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #20 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12604 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12605 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12606 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12607 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12608 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12609 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12610 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12611 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12612 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12613 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 1651 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12614 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12615 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 12616 | 3/31/2003 | $9,375.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12617 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12618 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1652 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12619 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12620 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12621 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12622 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12623 | 3/31/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1653 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12624 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12625 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12626 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12627 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12628 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12629 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12630 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12631 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12632 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12633 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12634 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12635 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12636 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12637 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12638 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1656 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12639 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12640 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12641 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12642 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12643 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 1657 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12644 | 3/31/2003 | $0.00 | | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N. MAIN ST CROWN POINT, IN 46307 <br><br> Counsel Mailing Address: JOHN S DULL 2293 N MAIN ST CROWN POINT, IN 46307 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12645 | 3/31/2003 | $0.00 | | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 <br><br> Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 12646 | 3/31/2003 | $0.00 | | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC V7L2L7 CANADA <br><br> Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12647 | 3/31/2003 | $0.00 | | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC V5Z1M9 CANADA <br><br> Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12648 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12649 | 3/31/2003 | $0.00 | | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12650 | 3/31/2003 | $0.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12651 | 3/31/2003 | $2,827.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12652 | 3/31/2003 | $4,104.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12653 | 3/31/2003 | $14,507.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12654 | 3/31/2003 | $3,785.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12655 | 3/31/2003 | $22,309.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12656 | 3/31/2003 | $893.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12657 | 3/31/2003 | $565.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**       *Page 1660 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12658 | 3/31/2003 | $9,011.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12659 | 3/31/2003 | $4,707.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12660 | 3/31/2003 | $11,170.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12661 | 3/31/2003 | $11,634.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12662 | 3/31/2003 | $2,555.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12663 | 3/31/2003 | $7,318.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12664 | 3/31/2003 | $583.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12665 | 3/31/2003 | $11,207.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**        *Page 1662 of 5142*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12666 | 3/31/2003 | $441.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12667 | 3/31/2003 | $4,359.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12668 | 3/31/2003 | $172.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12669 | 3/31/2003 | $1,878.00 | ( U ) |
| TIME EQUITIES INC 55 FIFTH AVENUE 15TH FLOOR NEW YORK, NY 10003<br><br>Counsel Mailing Address: SWARTZMAN, DANIEL A 55 5TH AVE 15TH FLOOR NEW YORK, NY 10003 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12670 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STATES GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>12TH FLOOR DEPT 978<br>CHICAGO, IL 60661<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12671 | 3/31/2003 | $0.00 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72203<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12672 | 3/31/2003 | $222,409.76 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72203<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12673 | 3/31/2003 | $96,469.02 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12674 | 3/31/2003 | $54,795.83 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12675 | 3/31/2003 | $311,179.67 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12676 | 3/31/2003 | $7,467.11 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12677 | 3/31/2003 | $4,849.63 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12678 | 3/31/2003 | $163,120.47 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12679 | 3/31/2003 | $6,972.29 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12680 | 3/31/2003 | $37,203.12 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17186 Entered: 10/30/2007 | 12681 | 3/31/2003 | $1,025,000.00 | | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17186 Entered: 10/30/2007 | 12682 | 3/31/2003 | $45,000.00 | | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12683 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER, 50 W. WASHINGTON CHICAGO, IL 60602<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17205 Entered: 10/30/2007 | 12684 | 3/31/2003 | $45,000.00 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12685 | 3/31/2003 | $47,551.05 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12686 | 3/31/2003 | $389,990.84 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12687 | 3/31/2003 | $14,287.13 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12688 | 3/31/2003 | $4,172,184.20 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12689 | 3/31/2003 | $146,866.05 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING | 12690 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1667 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12691 | 3/31/2003 | $429,253.87 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12692 | 3/31/2003 | $65,663.48 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12693 | 3/31/2003 | $35,829.68 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12694 | 3/31/2003 | $1,895,520.51 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12695 | 3/31/2003 | $63,847.56 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12696 | 3/31/2003 | $664,366.37 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12697 | 3/31/2003 | $77,517.58 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12698 | 3/31/2003 | $84,064.89 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12699 | 3/31/2003 | $44,750.08 | ( U ) |
| COUNTY OF ORANGE<br>INDIVIDUALLY AND ON<br>1009 GREEN AVENUE<br>ORANGE, TX 77630<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12700 | 3/31/2003 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12701 | 3/31/2003 | $23,662.35 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12702 | 3/31/2003 | $16,857.34 | | ( U ) |
| CITY OF AMARILLO TEXAS P.O. BOX 1971 AMARILLO, TX 79105 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12703 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF AMARILLO TEXAS P.O. BOX 1971 AMARILLO, TX 79105 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12704 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. - 900 BAGBY ST. HOUSTON, TX 77002 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12705 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EL PASO COUNTY TEXAS 500 E SAN ANTONIO AVENUE EL PASO, TX 79901 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12706 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN HOUSING AUTHORITY 605 WEST SECOND STREET COLEMAN, TX 76834<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12707 | 3/31/2003 | | | |
| HARLINGEN HOUSING AUTHORITY 1221 EAST POLK HARLINGEN, TX 78550<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12708 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS PO BOX 579 ORANGE, TX 77630<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12709 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. 900 BAGBY ST HOUSTON, TX 77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12710 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12711 | 3/31/2003 | $39,346.42 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12712 | 3/31/2003 | $39,346.42 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1671 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12713 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12714 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12715 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12716 | 3/31/2003 | $12,906.05 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12717 | 3/31/2003 | $39,346.42 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12718 | 3/31/2003 | $11,458.79 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12719 | 3/31/2003 | $86,704.33 | | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12720 | 3/31/2003 | $55,317.70 | | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12721 | 3/31/2003 | $1,488,122.15 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12722 | 3/31/2003 | $11,929.58 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12723 | 3/31/2003 | $11,929.58 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17510 Entered: 10/30/2007; DktNo: 17210 Entered: 10/30/2007 | 12724 | 3/31/2003 | $15,706.78 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12725 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12726 | 3/31/2003 | $22,246.85 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12727 | 3/31/2003 | $11,929.58 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12728 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12729 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12730 | 3/31/2003 | $112,664.89 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12731 | 3/31/2003 | $112,664.89 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12732 | 3/31/2003 | $112,664.89 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12733 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12734 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12735 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12736 | 3/31/2003 | $38,797.01 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/20/2007;<br>DktNo: 17210 Entered: 10/30/2007 | 12737 | 3/31/2003 | $51,164.60 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUCE, JOAN<br>604 DAKOTA<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12738 | 3/31/2003 | $0.00 | ( U ) |
| SALEM CENTRAL SCHOOL DISTRICT<br>41 EAST BROADWAY<br>SALEM, NY 12865 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12739 | 3/31/2003 | $0.00 | ( U ) |
| PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE, AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12740 | 3/31/2003 | $0.00 | ( U ) |
| CUFFY SCHWOEFFERMANN, MARY ELIZABETH<br>745 SE MILLER STREET<br>PORTLAND, OR 97202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12741 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC REAL ESTATE PARTNERSHIP LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE, NJ 08052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12742 | 3/31/2003 | $0.00 | ( U ) |
| MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA, MD 20646 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12743 | 3/31/2003 | $0.00 | ( U ) |
| BLANKSTEIN ENTERPRISES INC.<br>2120 W CLYBOURN STREET<br>MILWAUKEE, WI 53233 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12744 | 3/31/2003 | $0.00 | ( U ) |
| RIVER DRIVE CONSTRUCTION<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12745 | 3/31/2003 | $0.00 | ( U ) |
| DRAKE, WILLIAM HOWARD<br>709 MCCASKILL AVE<br>MAXTON, NC 28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12746 | 3/31/2003 | $0.00 | ( U ) |
| BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE, QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12747 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1677 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| R.R. ISLA VERDE HOTEL & RESORT INC. P.O. BOX 221 BROOKLYN, NY 11208-0221 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12748 | 3/31/2003 | $0.00 | | ( U ) |
| GRUNERT, CHARLES L P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST ADAMS, NY 13605 | 01-01140 W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| STEWART, FANETTE L 621 EAST 40TH AVE SPOKANE, WA 99203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007; DktNo: 4346 Entered: 8/25/2003 | 12750 | 3/31/2003 | $0.00 | | ( U ) |
| STEWART, FANETTE LLOYS 621 EAST 40TH AVE. SPOKANE, WA 99203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007; DktNo: 4346 Entered: 8/25/2003 | 12751 | 3/31/2003 | $0.00 | | ( U ) |
| BELFERMAN, JOHN MICHAEL 21600 BEALLSVILLE ROAD BARNESVILLE, MD 20838 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 12752 | 3/31/2003 | $0.00 | | ( U ) |
| BURKS, WILLIE B 141 JENKINS DR SAVANNAH, GA 31405 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 12753 | 3/31/2003 | $0.00 | | ( U ) |
| LAWRENCE LAMAR RICE WEST MELBOURNE 49 PARKHILL BOULEVARD WEST MELBOURNE, FL 32904 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 12754 | 3/31/2003 | $0.00 | | ( U ) |
| MR. JAN MAGNUS GISSLEN 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12755 | 3/31/2003 | $0.00 | | ( U ) |
| MR. JAN MAGNUS GISSLEN 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12756 | 3/31/2003 | $0.00 | | ( U ) |
| MITCHELL, DORIS ANN 927 ETGHTH STREET ROCK HILL, SC 29730 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12757 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACERICH FRESNO LIMITED PARTNERSHIP TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT  06831<br><br>Counsel Mailing Address: PILLSBURY WINTHROP LLP PO BOX 7880 SAN FRANCISCO, CA  94120-7880 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19743 Entered: 10/14/2008; DktNo: 22240 Entered: 6/24/2009 | 12758 | 3/31/2003 | $115,000.00 | ( U ) |
| ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE, NY  12804 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12759 | 3/31/2003 | $0.00 | ( U ) |
| ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE, NY  12809 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12760 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY  12207 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12761 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY  12307 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12762 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOLS ACADEMY PARK ALBANY, NY  12207 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12763 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY  12207 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12764 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY  12207 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12765 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY  12207 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12766 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1679 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATHALIE, RANCOURT 288 BRASSA RD MAGOG, QC  J1X1R1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12767 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12768 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12769 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12770 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12771 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12772 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12773 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12774 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12775 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12776 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1680 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH, VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12777 | 3/31/2003 | $0.00 | ( U ) |
| NIGHTLINGER, GERALD THOMAS<br>1177 EAST BEAMISH ROAD<br>MIDLAND, MI 48642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12778 | 3/31/2003 | $0.00 | ( U ) |
| SAN DIEGO SPACE AND SCIENCE FOUNDATION<br>PO BOX 33303<br>SAN DIEGO, CA 92163 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12779 | 3/31/2003 | $0.00 | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>PO BOX 425<br>DAWSON, MN 56232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 12780 | 3/31/2003 | $0.00 | ( U ) |
| MCCREE, WILLIE JAMES<br>892 COLONY ROAD<br>CHESTER, SC 29706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12781 | 3/31/2003 | $0.00 | ( U ) |
| CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS, AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12782 | 3/31/2003 | $0.00 | ( U ) |
| ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12783 | 3/31/2003 | $0.00 | ( U ) |
| VINIKOOR, ABRAM L<br>5236 38TH AVE NE<br>SEATTLE, WA 98105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12784 | 3/31/2003 | $0.00 | ( U ) |
| 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12785 | 3/31/2003 | $0.00 | ( U ) |
| NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, CA 92677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12786 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA  02048 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 12787 | 3/31/2003 | $0.00 | ( P ) |
| TYCO HEALTHCARE GROUP LP 15 HAMPSHIRE S MANSFIELD, MA  02048  Counsel Mailing Address: NUTTER MCCLENNEN & FISH LLP, BAYLOR, PETER N 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA  02210-2604 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 11033 Entered: | 12788 | 3/31/2003 | $0.00 | ( U ) |
| TYCO HEALTHCARE GROUP LP ATTN LAWRENCE T WEISS ESQ 15 HAMPSHIRE ST MANSFIELD, MA  02048 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20241 Entered: 12/10/2008 | 12789 | 3/31/2003 | $0.00 $0.00 $57,442.44 | ( A ) ( P ) ( U ) |
| TYCO HEALTHCARE GROUP LP TRANSFERRED TO: SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT  06831 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20241 Entered: 12/10/2008 | 12789-A | 3/31/2003 | $2,679,051.54 | ( U ) |
| TYCO HEALTHCARE GROUP LP 15 HAMPSHIRE ST MANSFIELD, MA  02048  Counsel Mailing Address: NUTTER MCCLENNEN & FISH LLP, BAYLOR, PETER N 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA  02210-2604 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11033 Entered: | 12790 | 3/31/2003 | $0.00 | ( U ) |
| TN DEPT OF ENVIRONMENT AND CONSERVATION - SUPERFUND TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ  07070 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 18658 Entered: 5/1/2008 | 12791 | 3/31/2003 | $11,580.92 | ( U ) |
| TENNESSE DEPARTMENT OF FINANCE ADMINISTR 312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG 22ND F NASHVILLE, TN  37243  Counsel Mailing Address: OFFICE OF THE ATTORNEY GENERAL & REPORTER, CLEMENTS JR, MARVIN E BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN  37202 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12792 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HELGERT, ALVERTA c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA 18977 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12793 | 3/31/2003 | $1,000,000.00 | ( U ) |
| HELGERT, ALVERTA 105 PASTURE CROSSING DR SARVER, PA 16055-1811 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12794 | 3/31/2003 | BLANK | ( U ) |
| HENDERSON, JAMES D c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA 18977 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12795 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KELLY, MILDRED ANN 1014 CHESTNUT STREET COLLINGDALE, PA 19023 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12796 | 3/31/2003 | BLANK | ( U ) |
| KELLY, MILDRED A c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA 18977 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12797 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KITZ, HELEN 16 SOUTH BURGEE DRIVE LITTLE EGG HARBOR, NJ 08087 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12798 | 3/31/2003 | BLANK | ( U ) |
| KITZ, HELEN c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA 18977 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12799 | 3/31/2003 | $1,000,000.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY, JOHN E<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA 19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12800 | 3/31/2003 | BLANK | ( U ) |
| FLOWER, GERALD ALLEN<br>1918 SIXTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12801 | 3/31/2003 | BLANK | ( U ) |
| FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12802 | 3/31/2003 | $0.00 | ( U ) |
| CHOICE, DONALD<br>56 WATSON ST<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12803 | 3/31/2003 | $0.00 | ( P ) |
| CHOICE, DONALD GERARD<br>56 WATSON ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12804 | 3/31/2003 | BLANK | ( U ) |
| DAVIS, JAMES F<br>7915 HWY 92<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12805 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, JAMES FRANKLIN<br>7915 HWY 92<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12806 | 3/31/2003 | BLANK | ( U ) |
| NANCE, RICHARD L<br>1106 CHESTNUT ST EXT<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12807 | 3/31/2003 | $0.00 | ( P ) |
| NANCE SR, RICHARD LEE<br>1106 CHESTNUT ST. EXT.<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12808 | 3/31/2003 | BLANK | ( U ) |
| GURRY JR, JAMES E AND MARY<br>c/o MARY GURRY<br>421 E CLEMENT ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12809 | 3/31/2003 | $0.00 | ( U ) |
| GURRY JR, JAMES EDWARD<br>421 EAST CLEMENT ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12810 | 3/31/2003 | BLANK | ( U ) |
| HARRIS, MICHAEL<br>PO BOX 483<br>GILMANTON, NH 03237 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12811 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, MICHAEL L<br>485 LOWER RIDGE RD<br>LOUDON, NH 03307 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12812 | 3/31/2003 | BLANK | ( U ) |
| BATES, C B<br>2117 PATTERSON PLANT RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12813 | 3/31/2003 | $0.00 | ( U ) |
| BATES, CB<br>PATTERSON PLANT RD 2117<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12814 | 3/31/2003 | BLANK | ( U ) |
| RICHARDS, CHARLES D<br>505 AIKEN<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12815 | 3/31/2003 | $0.00 | ( P ) |
| RICHARDS, CHARLES DANIEL<br>505 AIKEN RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12816 | 3/31/2003 | BLANK | ( U ) |
| BOOTHMAN, BARRY ALLEN<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12817 | 3/31/2003 | BLANK | ( U ) |
| BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12818 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HWY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12819 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HIGHWAY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12820 | 3/31/2003 | BLANK | ( U ) |
| EDMONDS, MARVIN F<br>201 TOAL RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12821 | 3/31/2003 | $0.00 | ( P ) |
| EDMONDS, MARVIN FLOYD<br>201 TOAL ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12822 | 3/31/2003 | BLANK | ( U ) |
| DUBLER, DOUGLAS JAMES<br>1486 HIWAY 2 SOUTH PO BOX 1268<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12823 | 3/31/2003 | BLANK | ( U ) |
| DUBLER, DOUGLAS J<br>P O BOX 1268 1484 HIWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12824 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12825 | 3/31/2003 | BLANK | ( U ) |
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12826 | 3/31/2003 | $0.00 | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC 27504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12827 | 3/31/2003 | BLANK | ( U ) |
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ 07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12828 | 3/31/2003 | $0.00 | ( P ) |
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ 07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12829 | 3/31/2003 | $0.00 | ( P ) |
| DEVRIES, JAY A<br>860 W 20TH ST<br>UPLAND, CA 91784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12830 | 3/31/2003 | $0.00 | ( P ) |
| WILSON, GREGORY L<br>945 Old Jordan Rd<br><br>Aiken, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12831 | 3/31/2003 | $0.00 | ( U ) |
| ONEAL, ALBERT E<br>2803 VIRGINIA AVE<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12832 | 3/31/2003 | $0.00 | ( U ) |
| COLLINS, WILLIAM W<br>937 BLACKGATE E<br>PROSPERITY, SC 29127 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12833 | 3/31/2003 | $0.00 | ( U ) |
| PERKINS, CHARLES W<br>181 CHALK BED RD<br>GRANITEVILLE, SC 29829 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12834 | 3/31/2003 | $0.00 | ( U ) |
| JONES, FREDDIE<br>PO BOX 271<br>WINDSOR, SC 29856 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12835 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARNELL, CHRISTOPHER T 3303 OLD CAMP LONG RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12836 | 3/31/2003 | $0.00 | ( U ) |
| KOONTZ, DAVID M 456 Banks Mills Rd Aiken, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12837 | 3/31/2003 | $0.00 | ( U ) |
| HEYWARD, VOYTE D 654 Bethcar Church Road Wagener, SC 29164 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12838 | 3/31/2003 | $0.00 | ( U ) |
| BRAXTON, JOSEPH J 1135 PINELAND TER AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12839 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, CHARLES A 185 N STREAM DR AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12840 | 3/31/2003 | $0.00 | ( U ) |
| ROBERTS, EDDIE D BOX 200 OLD FRIAR RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12841 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON, TERRY L 715 Oriole St. Aiken, SC 29803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12842 | 3/31/2003 | $0.00 | ( U ) |
| CALDON, ROBERT J 1449 NOTTINGHAM DR SE AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12843 | 3/31/2003 | $0.00 | ( U ) |
| WISE, BERNARD L 474 GOOD SPRING RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12844 | 3/31/2003 | $0.00 | ( U ) |
| SCARBORO, MICHAEL PO BOX 1916 AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12845 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANDY, REGINALD O<br>1169 CHATFIELD ST<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12846 | 3/31/2003 | $0.00 | ( U ) |
| WRIGHT, FABIAN A<br>2103 HOWARD MILL RD<br>NORTH AUGUSTA, SC 29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12847 | 3/31/2003 | $0.00 | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8447 Entered: 5/16/2005 | 12848 | 3/31/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8447 Entered: 5/17/2005;<br>DktNo: 26199 Entered: 2/4/2011;<br>DktNo: 27260 Entered: 7/19/2011 | 12849 | 3/31/2003 | $0.00<br>$700,298.00<br>$700,298.00 | ( A )<br>( U )<br>( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION | 12849-C | 3/31/2003 | $168,399.11 | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION | 12849-A | 3/31/2003 | $90,437.08 | ( A ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION | 12849-B | 3/31/2003 | $15,145.89 | ( U ) |
| MCNALLY, PAUL P<br>699 CLEARVIEW AVE<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12850 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNALLY, PAUL P<br>699 CLEARVIEW AVE<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12851 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNALLY, PAUL P<br>699 CLEARVIEW AVE<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12852 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DALESSANDRO, DIANE<br>2629 CLOVERMERE RD<br>OCEANSIDE, NY 11572-1304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12853 | 3/31/2003 | $0.00 | | ( P ) |
| DALESSANDRO, DIANE<br>2629 CLOVERMERE RD<br>OCEANSIDE, NY 11572-1304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12854 | 3/31/2003 | $0.00 | | ( P ) |
| LUECKING, SHARON L<br>c/o SHARON LUECKING<br>1430 CHESSIE CT<br><br>MOUNT AIRY, MD 21771-7747 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12855 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LUECKING, CHRISTOPHER G<br>1430 CHESSIE CT<br><br>MOUNT AIRY, MD 21771-7747 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12856 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| NANCE, ROBERT L<br>1106 CHESTNUT ST EXT<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12857 | 3/31/2003 | $0.00 | | ( P ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12858 | 3/31/2003 | $0.00 | | ( U ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12859 | 3/31/2003 | $0.00 | | ( U ) |
| JOHNS, MARYELLEN C<br>209 CHICKERING RD<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12860 | 3/31/2003 | $0.00 | | ( P ) |
| ZACK, DEBRA M<br>104 N MASON RD<br>BROOKLINE, NH 03033 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12861 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULLEN, MARGARET V 100 BUSTEED DR MIDLAND PARK, NJ 07430 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12862 | 3/31/2003 | $0.00 | ( P ) |
| STOLER, MARK 133 PEACHTREE DR ORANGE, CT 06477 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12863 | 3/31/2003 | $0.00 | ( P ) |
| DIGIOVANNI, PETER 92 CHERRY ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12864 | 3/31/2003 | $0.00 | ( P ) |
| MU, NING 2494 Amber Orchard Ct #E-204<br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12865 | 3/31/2003 | $0.00 | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204<br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12866 | 3/31/2003 | $0.00 | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204<br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12867 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMS SR, MCKINLEY J 3919 BREN BROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12868 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12869 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12870 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12871 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12872 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12873 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12874 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12875 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12876 | 3/31/2003 | $0.00 | ( P ) |
| CAMPBELL, ROBERT 8821 WINANDS RD RANDALLSTOWN, MD 21133 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12877 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CARTER, IRIS 9 BRUCETOWN CT CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12878 | 3/31/2003 | $0.00 | ( P ) |
| DIXON, DAVID 5429 PEMBROKE AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12879 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| VALLAR, ANTHONY 12863 WORLEYTOWN RD GREENCASTLE, PA 17225-9655 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12880 | 3/31/2003 | $0.00 | ( P ) |
| BYUN, JUNG H 17254 HARDY RD MOUNT AIRY, MD 21771 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12881 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULWARE, DERRICK<br>4309 PLAINFIELD AVE<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12882 | 3/31/2003 | $0.00 | | ( P ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12883 | 3/31/2003 | $0.00 | | ( P ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12884 | 3/31/2003 | $0.00 | | ( P ) |
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12885 | 3/31/2003 | $10,000,000.00 | [U] | ( P ) |
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO. | 12886 | 3/31/2003 | $10,000,000.00 | [U] | ( P ) |
| GRACE, PATRICK P<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12887 | 3/31/2003 | $0.00 | | ( P ) |
| GRACE, PATRICK P<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12888 | 3/31/2003 | $0.00 | | ( P ) |
| MCDOWELL, LORI T<br>8223 LAKESHORE VILLA<br>HUMBLE, TX 77346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12889 | 3/31/2003 | $0.00 | | ( P ) |
| GROVE, RICHARD<br>33091 BOARDWALK DR<br><br>SPANISH FOR, AL 36527-7013 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12890 | 3/31/2003 | $0.00 | | ( U ) |
| TELAGE, BYRON<br>16 LAREDO CIR<br>NASHUA, NH 03062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12891 | 3/31/2003 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12892 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12893 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12894 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12895 | 3/31/2003 | $0.00 | ( P ) |
| FURROW SR, RICHARD G<br>20 Kellington Drive<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12896 | 3/31/2003 | $0.00 | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12897 | 3/31/2003 | $0.00 | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12898 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12899 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12900 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12901 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1693 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12902 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12903 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12904 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12905 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12906 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12907 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12908 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12909 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12910 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12911 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12912 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12913 | 3/31/2003 | $0.00 | ( P ) |
| GORMAN JR, FRANK C<br>400 MARGARET AVE<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12914 | 3/31/2003 | $0.00 | ( P ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12915 | 3/31/2003 | $0.00 | ( U ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12916 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12917 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12918 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12919 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12920 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED IN ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12921 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 1695 of  5142*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12922 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12923 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KAERTHINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12924 | 3/31/2003 | $0.00 | ( U ) |
| WELCH, RANDALL L<br>14208 CAVELLE CT<br>ORLANDO, FL 32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12925 | 3/31/2003 | $0.00 | ( P ) |
| MCGUIRE, JAMES P<br>9 KIMBERLY WAY<br>HARWICH, MA 02645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010;<br>DktNo: 25414 Entered: 9/15/2010 | 12926 | 3/31/2003 | $0.00 | ( U ) |
| BRIDGES, BRIAN E<br>2240 SALUDA LN<br>ACWORTH, GA 30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12927 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12928 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12929 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12930 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12931 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12932 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12933 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12934 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12935 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12936 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12937 | 3/31/2003 | $0.00 | ( P ) |
| THE GENERAL ELECTRIC COMPANY<br>c/o WILLIAM M FELTOVIC<br>THE GENERAL ELECTRIC CO<br>41 WOODFORD AVE<br>PLAINVILLE, CT 06062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20969 Entered: 3/12/2009 | 12938 | 3/31/2003 | $136,562.32 | ( U ) |
| MCENANEY, ARTHUR F<br>148 LA BONNE VIE Drive West<br><br>EAST PATCHOGUE, NY 11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12939 | 3/31/2003 | $0.00 | ( P ) |
| HAAS, STEVEN J<br>40 JEROLD ST<br>PLAINVIEW, NY 11803-3737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12940 | 3/31/2003 | $0.00 | ( P ) |
| WHITE, LORAN<br>8127 LAKELAND DR<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12941 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1697 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILW 920 SE QUINCY ATTN FINANCIAL SERVICES TOPEKA, KS 66612 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 12942 | 3/31/2003 | $0.00 | ( U ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA 02343 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12943 | 3/31/2003 | $0.00 | ( U ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA 02343 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12944 | 3/31/2003 | $0.00 | ( P ) |
| GRIBBLE, LARRY W 3104 L ST NE AUBURN, WA 98002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12945 | 3/31/2003 | $0.00 | ( P ) |
| HUGHES, JAY W 357 Robinson Road <br> Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12946 | 3/31/2003 | $0.00 | ( P ) |
| HUGHES, JAY W 357 ROBINSON RD BOXBOROUGH, MA 01719-1824 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12947 | 3/31/2003 | $0.00 | ( P ) |
| HUGHES, JAY W 357 Robinson Road <br> Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12948 | 3/31/2003 | $0.00 | ( P ) |
| HUGHES, JAY W 357 Robinson Road <br> Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12949 | 3/31/2003 | $0.00 | ( P ) |
| HOEHN JR, FREDERICK J 4310 BRITTANY DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12950 | 3/31/2003 | $0.00 | ( U ) |
| REUSING, JOHN E 207 ARMSTRONG LN PASADENA, MD 21122-4143 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12951 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARNSWORTH, SUSAN E<br>12 Birchwood Lane<br><br>Lincoln, MA  01773-4929 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12952 | 3/31/2003 | $0.00 | ( U ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12953 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12954 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12955 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12956 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12957 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12958 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12959 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12960 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12961 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1699 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SINGLETARY, LOREN B 6234 SUGAR HILL HOUSTON, TX 77057 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12962 | 3/31/2003 | $0.00 | ( U ) |
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12963 | 3/31/2003 | $0.00 | ( P ) |
| NAPARSTEK, MARTIN 2907 MCGINAGALL CT ABINGDON, MD 21009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12964 | 3/31/2003 | $0.00 | ( U ) |
| STONE JR, STEPHEN F 67 Crystal Brook Way Unit 51 Marlborough, MA 01752 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12965 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, THOMAS E 235 Ullman Road Pasadena, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12966 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12967 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12968 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12969 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12970 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12971 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1700 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12972 | 3/31/2003 | $0.00 | ( P ) |
| HANLON, CHERYL L 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12973 | 3/31/2003 | $0.00 | ( P ) |
| HANLON, PAUL W 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12974 | 3/31/2003 | $0.00 | ( P ) |
| HANLON, PAUL W 51 SHERWOOD RD READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12975 | 3/31/2003 | $0.00 | ( P ) |
| KLEMKOWSKI, JEFFREY P 407 LaClair Ave Linthicum, MD 21090 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12976 | 3/31/2003 | $0.00 | ( P ) |
| KLEMKOWSKI, JEFFREY P 407 LaClair Ave Linthicum, MD 21090 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12977 | 3/31/2003 | $0.00 | ( P ) |
| YOUNG, STEVEN L 203 CROSS POINTE CT UNIT 1D ABINGDON, MD 21009-2804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12978 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12979 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12980 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12981 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12982 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12983 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12984 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12985 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12986 | 3/31/2003 | $0.00 | ( S ) |
| KELLMAN, GENET<br>4339 MARY RIDGE DR<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12987 | 3/31/2003 | $0.00 | ( P ) |
| BLACHOWICZ, ALLAN E<br>8 BALTISTAN CT<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12988 | 3/31/2003 | $0.00 | ( U ) |
| BLACHOWICZ, ALLAN E<br>20 TALISTER CT<br><br>ROSEDALE, MD 21237-4029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12989 | 3/31/2003 | $0.00 | ( U ) |
| DAP PRODUCTS INC DBA DAP INC<br>TRANSFERRED TO: USG CORP<br>550 WEST ADAMS ST<br>CHICAGO, IL 60661-3676 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 8025 Entered: 2/28/2005;<br>DktNo: 30588 Entered: 5/3/2013 | 12990 | 3/31/2003 | $0.00 | ( U ) |
| SOMERVILLE, WILLIAM J<br>3670 GOLF VIEW DR<br>WILLIAMSTON, MI 48895 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12991 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATRICK, GREGG A<br>301 GLYNDON MEWS CT<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12992 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PAUL, ROBERT N<br>13 TAFT AVE<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12993 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12994 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12995 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12996 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R<br>2894 GLADNOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12997 | 3/31/2003 | $0.00 | | ( U ) |
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL 34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12998 | 3/31/2003 | $0.00 | | ( P ) |
| STUART, HENRY V<br>3817 PIKESWOOD DR<br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12999 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13000 | 3/31/2003 | $0.00 | | ( P ) |
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13001 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PREVATT, LARRY W 5017 WRIGHT AVE BALTIMORE, MD 21205 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13002 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS, HAROLD F 4 BROOKING CT #201 TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13003 | 3/31/2003 | $0.00 | ( P ) |
| DELONG, ROBERT J 11813 ASHFORD DR YUKON, OK 73099-8015 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13004 | 3/31/2003 | $0.00 | ( U ) |
| MILLER, CARROLL E 8023 BELLHAVEN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13005 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13006 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13007 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13008 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13009 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13010 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13011 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1704 of  5142*
                                                 **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VOLKMAN, KENNETH H<br>586 Terraceview Ave.<br><br>Baltimore, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13012 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH H<br>586 Terraceview Ave.<br><br>Baltimore, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13013 | 3/31/2003 | $0.00 | ( P ) |
| HARDING, MARY L<br>448 W MEADOW RD<br>LOWELL, MA 01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13014 | 3/31/2003 | $0.00 | ( P ) |
| NEUBERT, ROBERT J<br>c/o ROBERT E NEUBERT<br>2028 BELL RD<br>HAMILTON, OH 45013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13015 | 3/31/2003 | $0.00 | ( U ) |
| CHETAN, M S<br>24 CALDWELL DR<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13016 | 3/31/2003 | $0.00 | ( U ) |
| MIRENSKY, ALISA R<br>11056 SCOTTS LANDING RD<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13017 | 3/31/2003 | $0.00 | ( P ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13018 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13019 | 3/31/2003 | $0.00 | ( U ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13020 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13021 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES, CHARLES E 1088 LOCUST DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13022 | 3/31/2003 | $0.00 | ( U ) |
| BARNES SR, ERNEST D c/o ERNEST D BARNES 70 RITCHIE HWY PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13023 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, FRED T 770 LAKE PARK DR OAK POINT, TX 75068 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13024 | 3/31/2003 | $0.00 | ( P ) |
| KING SR, HAROLD D 7810 Clark Rd D-52 Jessup, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13025 | 3/31/2003 | $0.00 | ( U ) |
| SUTHERLAND, JIMMY D 15 W RANDALL ST BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13026 | 3/31/2003 | $0.00 | ( P ) |
| MARSHALL, LEDA C 6413 FAIRMEAD LN COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13027 | 3/31/2003 | $0.00 | ( P ) |
| ARTALE, BEVERLY J 3826 SUN FLOWER CIR MITCHELLVILLE, MD 20721 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13028 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARTALE, BEVERLY J 3826 SUN FLOWER CIR MITCHELLVILLE, MD 20721 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13029 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUDDLESTON, STANLEY R 225 CANNON BALL WAY ODENTON, MD 21113 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13030 | 3/31/2003 | $0.00 | ( P ) |
| HBE CORPORATION AND/OR ADAMS MARK HOTEL ARMSTRONG TEASDALE LLP ATTN: RICHARD ENGEL JR ONE METROPOLITAN SQ STE 2600 SAINT LOUIS, MO 63102-2740 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13031 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DECKER, RICHARD A<br>6527 MONTANA AVE<br>HAMMOND, IN  46323 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13032 | 3/31/2003 | $0.00 | ( U ) |
| BETTACCHI, ROBERT J<br>6 GARFIELD ST<br>LEXINGTON, MA  02421-4210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13033 | 3/31/2003 | $0.00 | ( U ) |
| BETTACCHI, ROBERT J<br>6 GARFIELD ST<br>LEXINGTON, MA  02421-4210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13034 | 3/31/2003 | $0.00 | ( U ) |
| SWART, JOHN D<br>2525 WINEBERRY CT<br>HUNTINGTOWN, MD  20639 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13035 | 3/31/2003 | $0.00 | ( P ) |
| BANGERD, MICHAEL P<br>859 FAIRFIELD AVE<br>WESTMINSTER, MD  21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13036 | 3/31/2003 | $0.00 | ( P ) |
| OTTO, RONALD T<br>1232 WINDSOR AVE<br>RICHMOND, VA  23227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13037 | 3/31/2003 | $0.00 | ( P ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA  22406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13038 | 3/31/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J<br>735 HIGH PT DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13039 | 3/31/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J<br>735 HIGH PT DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13040 | 3/31/2003 | $0.00 | ( P ) |
| CRONIN, DANIEL G<br>14562 ST GEORGES HILL DR<br>ORLANDO, FL  32828 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13041 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**      *Page 1707 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13042 | 3/31/2003 | $0.00 | ( U ) |
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13043 | 3/31/2003 | $0.00 | ( P ) |
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13044 | 3/31/2003 | $0.00 | ( P ) |
| SPRINGER, PATRICIA J<br>PO BOX 99<br>CLEVELAND, SC 29635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13045 | 3/31/2003 | $0.00 | ( P ) |
| SULLIVAN DIAGLE, LAJUANDA<br>5525 PRIDE PT HUDSON RD<br>SLAUGHTER, LA 70777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13046 | 3/31/2003 | $0.00 | ( U ) |
| DUBONY, BURTON S<br>344 Loma Ave<br><br>Long Beach, CA 90814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13047 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, FRED T<br>770 LAKE PARK DR<br><br>OAK POINT, TX 75068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13048 | 3/31/2003 | $0.00 | ( P ) |
| BELKNAP DUFF, LYDIA<br>244 W LANVALE ST<br>BALTIMORE, MD 21217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13049 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BELKNAP DUFF, LYDIA<br>244 W LANVALE ST<br>BALTIMORE, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13050 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TOLLEY, WILLIAM R<br>1298 LOTTIE FOWLER RD<br>PRINCE FREDERICK, MD 20678 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13051 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MYERS, CLIFTON A<br>7981 HARRIET TUBMAN LN<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13052 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GAGNON, LUCILLE C<br>145 SIXTH AVE<br>LOWELL, MA  01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13053 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13054 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13055 | 3/31/2003 | $0.00 | ( U ) |
| WEINER, REBA<br>113-14 72 ROAD 6C<br>FOREST HILLS, NY  11375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13056 | 3/31/2003 | $0.00 | ( P ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13057 | 3/31/2003 | $0.00 | ( P ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13058 | 3/31/2003 | $0.00 | ( P ) |
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13059 | 3/31/2003 | $0.00 | ( P ) |
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13060 | 3/31/2003 | $0.00 | ( P ) |
| GASQUE, MARY L<br>1010 SMOKE TREE RD<br>PIKESVILLE, MD  21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13061 | 3/31/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13062 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13063 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13064 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13065 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, ALFRED E<br>3506 Ludlow Cove<br><br>Suffolk, VA 23435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13066 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEVINE, STEVEN<br>5910 Bryn Mawr Road<br><br>College Park, MD 20740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13067 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BAILLIE, ROGER W<br>662 CHESTNUT SPRINGS LN<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13068 | 3/31/2003 | $0.00 | ( U ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13069 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13070 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13071 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1710 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13072 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13073 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13074 | 3/31/2003 | $0.00 | ( P ) |
| ROSS, CHARLES D<br>7684 PINKDOGWOOD TRL<br>DENVER, NC 28037-8666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13075 | 3/31/2003 | $0.00 | ( P ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13076 | 3/31/2003 | $0.00 | ( P ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13077 | 3/31/2003 | $0.00 | ( P ) |
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT 06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13078 | 3/31/2003 | $0.00 | ( P ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13079 | 3/31/2003 | $0.00 | ( U ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13080 | 3/31/2003 | $0.00 | ( U ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13081 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1711 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARBAUGH JR, CHARLES E<br>5853 Main Street<br><br>Elkridge, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13082 | 3/31/2003 | $0.00 | ( U ) |
| ARBAUGH JR, CHARLES E<br>28 DUNGARRIE RD<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13083 | 3/31/2003 | $0.00 | ( U ) |
| ARBAUGH JR, CHARLES E<br>5853 Main Street<br><br>Elkridge, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13084 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, PAIGE M<br>3215 DOYCRON CT<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13085 | 3/31/2003 | $0.00 | ( P ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13086 | 3/31/2003 | $0.00 | ( U ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13087 | 3/31/2003 | $0.00 | ( P ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13088 | 3/31/2003 | $0.00 | ( U ) |
| CLARY, DOROTHY<br>2300 EASTLAND DR<br>OWENSBORO, KY 42303-9628 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13089 | 3/31/2003 | $0.00 | ( P ) |
| CLARY, DOROTHY<br>2300 EASTLAND DR<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13090 | 3/31/2003 | $0.00 | ( P ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ATTN H KATHERINE WHITE<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13091 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1712 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13092 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13093 | 3/31/2003 | $0.00 | ( S ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13094 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13095 | 3/31/2003 | $0.00 | ( S ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13096 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13097 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13098 | 3/31/2003 | $0.00 | ( S ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13099 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13100 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13101 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1713 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13102 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13103 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13104 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13105 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13106 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13107 | 3/31/2003 | $0.00 | ( U ) |
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13108 | 3/31/2003 | $0.00 | ( U ) |
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13109 | 3/31/2003 | $0.00 | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13110 | 3/31/2003 | $0.00 | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13111 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CPI PACKAGING INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13112 | 3/31/2003 | $0.00 | ( U ) |
| CPI PACKAGING INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13113 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13114 | 3/31/2003 | $0.00 | ( U ) |
| MORAN, JOHN P 1176 GREAT OAK CT CROWNSVILLE, MD 21032 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13115 | 3/31/2003 | $0.00 | ( P ) |
| HUDDLESTON JR, ALLEN C 10401 WOODSBORO RD WOODSBORO, MD 21798-7801 | 01-01179 W.R. GRACE CAPITAL CORPORATION DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13116 | 3/31/2003 | $0.00 | ( U ) |
| JENKINS JR, DONALD H 231 Cypress Ridge Drive Severna Park, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13117 | 3/31/2003 | $0.00 | ( P ) |
| AARON, FRED 638 BUNCH AVE GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13118 | 3/31/2003 | $0.00 | ( P ) |
| CLARK JR, WILLIAM A 1022 STARBOARD DR EDGEWOOD, MD 21040 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13119 | 3/31/2003 | $0.00 | ( P ) |
| JANOWSKI, LAWRENCE F 1208 64TH ST BALTIMORE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13120 | 3/31/2003 | $0.00 | ( P ) |
| MELLO, THOMAS M 3 ORCHARD DR EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13121 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILIOFF, DOUGLAS M<br>1087 BUCKHORN RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13122 | 3/31/2003 | $0.00 | ( P ) |
| KOCH JR, FREDERICK J<br>656 209TH ST<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13123 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13124 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| EASON JR, WALTER E<br>HEARTLANDS W-110<br>3004 NORTH RIDGE RD<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13125 | 3/31/2003 | $0.00 | ( U ) |
| STANSBURY, CHRISTOPHER W<br>c/o CHRISTOPHER STANSBURY<br>1635 BROWNS RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13126 | 3/31/2003 | $0.00 | ( P ) |
| MARSIGLIA, JOHN A<br>5146 WESTLAND BLVD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13127 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MELLO, MARY E<br>3 ORCHARD DR<br>EAST WALPOLE, MA 02032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13128 | 3/31/2003 | $0.00 | ( U ) |
| KLEBE, MARVIN P<br>1739 S HANOVER ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13129 | 3/31/2003 | $0.00 | ( U ) |
| DANG, TRUC T<br>19012 STALEYBRIDGE RD<br>GERMANTOWN, MD 20874 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13130 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIGGINTON, MIKE<br>3323 KNOTT RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13131 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LI, HSI YAO<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13132 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BOUCHER, CRAIG<br>17 Rivers Edge Place<br><br>Methuen, MA 01844 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13133 | 3/31/2003 | $0.00 | ( P ) |
| ALEXANDER, RICHARD A<br>2202 WOODLAND DR<br>OWENSBORO, KY 42301-8903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13134 | 3/31/2003 | $0.00 | ( U ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13135 | 3/31/2003 | $0.00 | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13136 | 3/31/2003 | $0.00 | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13137 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, D BOYD<br>c/o D B DAVIS<br>10714 MEADOW STABLE LN<br>UNION, KY 41091 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13138 | 3/31/2003 | $0.00 | ( U ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13139 | 3/31/2003 | $0.00 | ( P ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13140 | 3/31/2003 | $0.00 | ( P ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13141 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1717 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEHTA, RAGINI<br>5 DEER CROSS CT<br>REISTERSTOWN, MD  21136 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13142 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHEA, THOMAS<br>32 LAMPREY RD<br>KENSINGTON, NH  03833 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13143 | 3/31/2003 | $0.00 | ( U ) |
| BUCENS, PAUL G<br>33 HARVARD RD<br>LITTLETON, MA  01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13144 | 3/31/2003 | $0.00 | ( P ) |
| BUCENS, PAUL G<br>100 Pine Hill Road<br><br>Boxborough, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13145 | 3/31/2003 | $0.00 | ( U ) |
| BUCENS, PAUL G<br>100 PINE HILL RD<br><br>BOXBOROUGH, MA  01719-1914 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13146 | 3/31/2003 | $0.00 | ( U ) |
| HUNTER, MARTIN<br>5321 DUNTEACHIN DR<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13147 | 3/31/2003 | $0.00 | ( P ) |
| GIBSON JR, ERVIN<br>3401 GWYNNSFALLS PKWY<br>BALTIMORE, MD  21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13148 | 3/31/2003 | $0.00 | ( P ) |
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13149 | 3/31/2003 | $0.00 | ( U ) |
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13150 | 3/31/2003 | $0.00 | ( U ) |
| KOLAR, ROBERT J<br>2518 MCCOMAS AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13151 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1718 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOLAR, ROBERT J<br>2518 MCCOMAS AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13152 | 3/31/2003 | $0.00 | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13153 | 3/31/2003 | $0.00 | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13154 | 3/31/2003 | $0.00 | ( U ) |
| SOBEL, DEBORAH L<br>2666 GAYNOR NW<br>WALKER, MI 49544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13155 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13156 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13157 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13158 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13159 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13160 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13161 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1719 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOPIDARIO JR, RENATO S<br>405 BUTLER RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13162 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WALL, VICKIE D<br>3938 SUNGATE DR<br>PALMDALE, CA 93551-5236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13163 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| UDVARI, EMERY J<br>3814 S BAHAMA ST<br>AURORA, CO 80013-3611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13164 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13165 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13166 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13167 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13168 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13169 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REID, KATHLEEN A<br>2718 SAMS CREEK RD<br>NEW WINDSOR, MD 21776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13170 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSTON, JAMES S<br>605 NOLBERRY DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13171 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1720 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOYKE, MARK W 1112 GATEWAY PASS VERONA, WI 53593 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13172 | 3/31/2003 | $0.00 | ( P ) |
| MASSEY, DAVID 70 SHOALS RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13173 | 3/31/2003 | $0.00 | ( P ) |
| PRITT, RALPH D 14035 ROSEDALE HWY #160 BAKERSFIELD, CA 93312 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13174 | 3/31/2003 | $0.00 | ( U ) |
| AWAN, AZHAR M 11 ANDOVER DR MILFORD, CT 06460-6968 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13175 | 3/31/2003 | $0.00 | ( P ) |
| CARROLL, PAULA M 6 ICHABOD LN BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13176 | 3/31/2003 | $0.00 | ( U ) |
| CUSETO JR, ROBERT 11 SOMOSET AVE QUINCY, MA 02169 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13177 | 3/31/2003 | $0.00 | ( P ) |
| DALTON, JOHN 42 Wellington Street Waltham, MA 02451 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13178 | 3/31/2003 | $0.00 | ( P ) |
| WISCHHUSEN, FRED 39 PEACOCK FARM RD LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13179 | 3/31/2003 | $0.00 | ( U ) |
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD 20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13180 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD 20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13181 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIW INDUSTRIES INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 13182 | 3/31/2003 | $5,896.93 | ( U ) |
| GAUSE, STANLEY R 2890 NW 29TH AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13183 | 3/31/2003 | $0.00 | ( U ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13184 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13185 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13186 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13187 | 3/31/2003 | $0.00 | ( P ) |
| SMITH, WAYNE T 117 CHURCH ST WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13188 | 3/31/2003 | $0.00 | ( P ) |
| DUDLEY, HUBERT T 10 PRANCING RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13189 | 3/31/2003 | $0.00 | ( P ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13190 | 3/31/2003 | $0.00 | ( U ) |
| BOOKER, ROBERT G 3457 VARGAS CIR 1A BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13191 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13192 | 3/31/2003 | $0.00 | | ( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13193 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13194 | 3/31/2003 | $0.00 | | ( U ) |
| DEARMAN, GINGER B<br>410 Shelby Forest Dr<br><br>Chelsea, AL 35043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13195 | 3/31/2003 | $0.00 | | ( P ) |
| MCKENZIE, BRUCE C<br>6360 Old Lanesville Road NE<br><br>Georgetown, IN 47122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13196 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13197 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13198 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13199 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13200 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13201 | 3/31/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOK JR, ROBERT W<br>1825 Bayside Beach Rd<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13202 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W<br>113 RALPH RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13203 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W<br>113 RALPH RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13204 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W<br>113 RALPH RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13205 | 3/31/2003 | $0.00 | ( U ) |
| COOK JR, ROBERT W<br>113 RALPH RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13206 | 3/31/2003 | $0.00 | ( U ) |
| COELHO, SHIRLEY J<br>14004 GREENCROFT LN<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13207 | 3/31/2003 | $0.00 | ( U ) |
| EASON JR, WALTER E<br>330 Stonewall Rd<br>Heartlands W-110<br><br>Baltimore, MD 21228-5448 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13208 | 3/31/2003 | $0.00 | ( U ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA 22406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13209 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS, KATHLEEN R<br>5204 EBERSOLE AVE<br>CINCINNATI, OH 45227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13210 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RILEY, MICHAEL C<br>9366 Royal Oak Dr<br><br>Alexandria, KY 41001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13211 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HU, RUIZHONG 10410 POPKINS CT WOODSTOCK, MD 21163 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13212 | 3/31/2003 | $0.00 | ( U ) |
| KASSA, ANNETTE P 4312 MAIN ST  GRASONVILLE, MD 21638-1041 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13213 | 3/31/2003 | $0.00 | ( U ) |
| KASSA, PAUL A 4312 MAIN STREET  GRASONVILLE, MD 21638-1041 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13214 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DONALD R 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13215 | 3/31/2003 | $0.00 | ( U ) |
| JONES, TINA M 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13216 | 3/31/2003 | $0.00 | ( U ) |
| JONES, TINA M 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13217 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DONALD R 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13218 | 3/31/2003 | $0.00 | ( U ) |
| CAROUGE, WAYNE D 125 OTHORIDGE RD LUTHERVILLE, MD 21093 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13219 | 3/31/2003 | $0.00 | ( U ) |
| SONBERG, TORY G PO BOX 419  ABINGDON, MD 21009-0419 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13220 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SONBERG, TORY G PO BOX 419  ABINGDON, MD 21009-0419 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13221 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PUNKO, BARBARA R 4993 Bristle Cone Cir Aberdeen, MD 21001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13222 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SOELLNER, LINDA C 7945 WYNBROOK RD BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13223 | 3/31/2003 | $0.00 | ( U ) |
| HINES, JAMES 8402 GREENE LN BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13224 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13225 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13226 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13227 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, TROY M 4714 DOE RUN OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13228 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, TROY M 4714 DOE RUN OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13229 | 3/31/2003 | $0.00 | ( P ) |
| STRAWLEY, PHILOMENA M 7749 SANDSTONE CT ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13230 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| PATTEN JR, JAMES W 596 RILEY CT APT A JOPPA, MD 21085 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13231 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1726 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, VIRGAL R 209 MOUNTAIN RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13232 | 3/31/2003 | $0.00 | | ( P ) |
| MARSHALLS OF MA INC 770 COCHITUATE RD ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT FRAMINGHAM, MA 01701 | 01-01140 W.R. GRACE & CO.-CONN. | 13233 | 3/31/2003 | UNKNOWN | [CU] | ( A ) |
| MACTEC ENGINEERING AND CONSULTING INC FK TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 13234 | 3/31/2003 | $21,406.63 | | ( U ) |
| SWIDLER BERLIN SHEREFF FRIEDMAN LLP 405 LEXINGTON AVE-12TH FLR ATTN DAVID S HOFFNER ESQ NEW YORK, NY 10174 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 6383 Entered: | 13235 | 3/31/2003 | $0.00 | | ( U ) |
| DUFFER, WILLIAM H 621 Carson Bridge Road Morgantown, KY 42261 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13236 | 3/31/2003 | $0.00 | | ( P ) |
| BONVILLIAN, MARCIE 200 KELLY LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13237 | 3/31/2003 | $0.00 | | ( P ) |
| BELLARD, FREDRICK 7521 DEBBIE LANE LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13238 | 3/31/2003 | $0.00 | | ( P ) |
| CHIN, DAVID 50 MAIN ST #23 CHARLESTOWN, MA 02129 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13239 | 3/31/2003 | $0.00 | | ( U ) |
| MORGAN, MICHAEL 8 JUDY ST BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13240 | 3/31/2003 | $0.00 | | ( U ) |
| JENKINS, ROBERT F 10 KATHLEEN DR WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13241 | 3/31/2003 | $0.00 | | ( U ) |
| WEBER, SHARON L c/o SHARON WEBER 5920 W TONOPAH DR GLENDALE, AZ 85308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13242 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13243 | 3/31/2003 | $0.00 | ( P ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13244 | 3/31/2003 | $0.00 | ( U ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13245 | 3/31/2003 | $0.00 | ( U ) |
| PATTERSON, JAY A<br>PO BOX 7544<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13246 | 3/31/2003 | $0.00 | ( U ) |
| NELSON, BARRY C<br>91 TIRA CT<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13247 | 3/31/2003 | $0.00 | ( U ) |
| TIMSON, JOHN<br>9 Holly Grove Road<br><br>Bluffton, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13248 | 3/31/2003 | $0.00 | ( U ) |
| TURNER, JAMES E<br>5307 CHRYSLER AVE<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13249 | 3/31/2003 | $0.00 | ( U ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13250 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13251 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13252 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13253 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13254 | 3/31/2003 | $0.00 | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13255 | 3/31/2003 | $0.00 | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13256 | 3/31/2003 | $0.00 | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13257 | 3/31/2003 | $0.00 | ( P ) |
| HECK, RICHARD H<br>7 APPALOOSA LN<br>SOUTH HAMILTON, MA 01982 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13258 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13259 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13260 | 3/31/2003 | $0.00 | ( U ) |
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13261 | 3/31/2003 | $0.00 | ( U ) |
| BENDIX, MICHAEL C<br>1720 CATTAIL WOODS LN<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13262 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1729 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILBERT, FRANCINE K 517 WYNGATE RD TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13263 | 3/31/2003 | $0.00 | ( P ) |
| WILSON, FRANK P 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13264 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13265 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13266 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13267 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13268 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M c/o JOAN M WILSON 8622 SHERINGTON RD BALTIMORE, MD 21236 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13269 | 3/31/2003 | $0.00 | ( U ) |
| JEKNAVORIAN, ARA A 4 PERCHERON RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13270 | 3/31/2003 | $0.00 | ( U ) |
| ARTINIAN, DIKRAN 1 WASHINGTON ST UNIT 301 SALEM, MA 01970 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13271 | 3/31/2003 | $0.00 | ( P ) |
| SEELEY, WILLIAM 76 LONGWOOD DR SICKLERVILLE, NJ 08081 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13272 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1730 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERRY, GUSTAV M<br>4 Knollwood Dr<br><br>Cherry Hill, NJ 08002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13273 | 3/31/2003 | $0.00 | ( U ) |
| HEDENBERG, DWIGHT<br>259 EGG HARBOR RD<br>SEWELL, NJ 08080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13274 | 3/31/2003 | $0.00 | ( U ) |
| FREEH, GLENN M<br>PO BOX 401<br>SPRINGTOWN, PA 18081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13275 | 3/31/2003 | $0.00 | ( U ) |
| SEET, CAN ING<br>131 CHURCH RD APT # 15-B<br>NORTH WALES, PA 19454 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13276 | 3/31/2003 | $0.00 | ( U ) |
| DONAHUE, JOHN P<br>#100 BUNKER HILL RD<br>PO BOX 177<br>REVERE, PA 18953 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13277 | 3/31/2003 | $0.00 | ( U ) |
| CIOCCA, JOSEPH A<br>1235 FOAL CIR<br>WARRINGTON, PA 18976 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13278 | 3/31/2003 | $0.00 | ( P ) |
| SENGER, JAMES<br>1245 WESTMONT AVE<br>ROSLYN, PA 19001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13279 | 3/31/2003 | $0.00 | ( U ) |
| KNOWLTON, NICOLINA M<br>3021 WESTBURY LN<br>SOUDERTON, PA 18964 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13280 | 3/31/2003 | $0.00 | ( U ) |
| JONES, CHERYL D<br>7503 BELMAR CT<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13281 | 3/31/2003 | $0.00 | ( P ) |
| JONES, CHERYL D<br>7503 BELMAR CT<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13282 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STEELWORKERS OF AMERICA AFL-CIO CLC FIVE GATEWAY CENTER ROOM 807 ATTN: DAVID R JURY PITTSBURGH, PA 15222 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 13283 | 3/31/2003 | $0.00 | ( P ) |
| EI DU PONT DE NEMOURS AND COMPANY 1007 MARKET ST ATTN: SUSAN F HERR WILMINGTON, DE 19898 | 01-01139 W.R. GRACE & CO. | 13284 | 3/31/2003 | $12,665.93 | ( U ) |
| MACTEC ENGINEERING AND CONSULTING OF GEO TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 13285 | 3/31/2003 | $4,069.91 | ( U ) |
| UNITED STATES DEPARTMENT OF LABOR c/o JOAN M ROLLER REGIONAL COUNSEL OFFICE OF THE REGIONAL SOLICITOR 170 S INDEPENDENCE MALL W STE 630 E PHILADELPHIA, PA 19106 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | 13286 | 3/31/2003 | $0.00 | ( U ) |
| KEEHN, THERESA L 2804 CRICKET CIR EDISON, NJ 08820 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13287 | 3/31/2003 | $0.00 | ( S ) |
| CHEW, CLAUDE W 2105 BARRON DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13288 | 3/31/2003 | $0.00 | ( P ) |
| CHEW, CLAUDE W 2105 BARRON DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13289 | 3/31/2003 | $0.00 | ( P ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13290 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13291 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13292 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1732 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTISTE, ELVARADO R<br>18153 181ST CIR S<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13293 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BAPTISTE, ELVARADO R<br>18153 181ST CIR S<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13294 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R<br>18153 181ST CIR S<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13295 | 3/31/2003 | $0.00 | ( U ) |
| GALLAGHER, LORRAINE L<br>18035 CLEARBROOK CIR<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13296 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GALLAGHER, LORRAINE L<br>18035 CLEARBROOK CIR<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13297 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NC DEPT OF ENVIRONMENTAL AND NATURAL RESOURCES<br>SUPERFUND SECTION, DIVISION OF WASTE MANAGEMENT<br>ATTN: W WALLACE FINLATOR JR<br>NC DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH, NC 27602-0629 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13298 | 3/31/2003 | $0.00 | ( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13299 | 3/31/2003 | $0.00<br>$7,394.76 | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13300 | 3/31/2003 | $43,854.45 | ( U ) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL<br>c/o VINCENT J CANZONERI ESQ<br>155 SEAPORT BLVD<br>BOSTON, MA 02210 | 01-01139<br>W.R. GRACE & CO. | 13301 | 3/31/2003 | $4,910.39 | ( U ) |
| PRINCIPAL LIFE INSURANCE COMPANY<br>c/o STEPHEN G SKRIVANEK ESQ<br>THE PRINCIPAL FINANCIAL GROUP<br>711 HIGH ST<br>DES MOINES, IA 50392 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13302 | 3/31/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY c/o STEPHEN G SKRIVANEK ESQ THE PRINCIPAL FINANCIAL GROUP 711 HIGH ST DES MOINES, IA 50392 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 13303 | 3/31/2003 | $0.00 | ( S ) |
| PRINCIPAL LIFE INSURANCE COMPANY c/o STEPHEN G SKRIVANEK ESQ THE PRINCIPAL FINANCIAL GROUP 711 HIGH ST DES MOINES, IA 50392 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 13304 | 3/31/2003 | $0.00 | ( S ) |
| DEVILLE, VERONICA A 421 Kirkman Street <br> Lake Charles, LA 70601 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13305 | 3/31/2003 | $0.00 | ( P ) |
| DEVILLE, VERONICA A 421 Kirkman Street <br> Lake Charles, LA 70601 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13306 | 3/31/2003 | $0.00 | ( P ) |
| GOVERT JR, MAURICE J 8206 AUSTIN AVE SCHERERVILLE, IN 46375 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13307 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL ALUMINUM CORP TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 18847 Entered: 6/3/2008; DktNo: 30762 Entered: 6/20/2013 | 13308 | 3/31/2003 | $63,921.62 | ( U ) |
| MILTON, ROGER B 12 E WHIRLWIND CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13309 | 3/31/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| LANGSTON, LINDA M 1618 JONESVILLE RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13310 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13311 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13312 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13313 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13314 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, LEONARD E 3018 MALLVIEW RD BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13315 | 3/31/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13316 | 3/31/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13317 | 3/31/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13318 | 3/31/2003 | $0.00 | ( U ) |
| KALINE, DEBORAH C 157 W MEADOW RD BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13319 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C 157 W MEADOW RD BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13320 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C 157 W MEADOW RD BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13321 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C 157 W MEADOW RD BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13322 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com** **888.909.0100**        *Page 1735 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON SR, ROBERT J<br>8125 GLEN ARBOR DR<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13323 | 3/31/2003 | $0.00 | ( P ) |
| RICCI, FRANCIS A<br>28 REED RD<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13324 | 3/31/2003 | $0.00 | ( P ) |
| RUDESILL, JOHN A<br>10824 HILLTOP LN<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13325 | 3/31/2003 | $0.00 | ( P ) |
| GAY, DAVID M<br>7179 MOORLAND DR<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13326 | 3/31/2003 | $0.00 | ( P ) |
| GAY, DAVID M<br>7179 MOORLAND DR<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13327 | 3/31/2003 | $0.00 | ( P ) |
| HERRERA, JOSE E<br>3004 NORTH RIDGE RD W201<br><br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13328 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13329 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13330 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13331 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13332 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1736 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13333 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13334 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13335 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13336 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13337 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13338 | 3/31/2003 | $0.00 | ( P ) |
| KEIGLEY JR, WILLIAM R 908-1ST ST MENDOTA, IL 61342 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13339 | 3/31/2003 | $0.00 | ( P ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13340 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13341 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13342 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13343 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13344 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13345 | 3/31/2003 | $0.00 | ( U ) |
| SCHUMAKER, STEVEN J<br>12 RUNNING SPRINGS CT<br>GREER, SC  29650 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13346 | 3/31/2003 | $0.00 | ( U ) |
| SCHUMAKER, STEVEN J<br>12 RUNNING SPRINGS CT<br>GREER, SC  29650 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13347 | 3/31/2003 | $0.00 | ( U ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13348 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13349 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13350 | 3/31/2003 | $0.00 | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13351 | 3/31/2003 | $0.00 | ( P ) |
| ZHAGRUS ENVIRONMENTAL INC<br>TRANSFERRED TO: MIDTOWN ACQUISITIONS LP<br>65 EAST 55TH ST<br>19TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 563 Entered: 6/22/2001 | 13352-A | | $3,425,000.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1738 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZHAGRUS ENVIRONMENTAL INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 563 Entered: 6/22/2001 | 13352 | 3/31/2003 | $3,425,000.00 | | ( U ) |
| KEENE, JON H 242 BRIGANTINE CIR NORWELL, MA 02061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13353 | 3/31/2003 | $0.00 | | ( U ) |
| HAYES, DENNIS M N 7380 HWY 44 PARDEEVILLE, WI 53954 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13354 | 3/31/2003 | $0.00 | | ( P ) |
| SHAW, KIMBERLY 1708 ROYAL OAKS DR DUARTE, CA 91010 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13355 | 3/31/2003 | $0.00 | | ( P ) |
| DOWNEY, BRENDAN 30 SUMMIT AVE - UNIT 1 ATTN BRENDAN DOWNEY BROOKLINE, MA 02446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13356 | 3/31/2003 | $0.00 | | ( P ) |
| CORRIDON, JOHN J 9 CAESAR JONES WAY BEDFORD, MA 01730 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13357 | 3/31/2003 | $0.00 | | ( P ) |
| HOWE, DOUGLAS 12050 RT 144 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13358 | 3/31/2003 | $0.00 | | ( P ) |
| HOWE, DOUGLAS 12050 RT 144 PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13359 | 3/31/2003 | $0.00 | | ( P ) |
| TURNER, ROBERT P 489 CHERRY KNOB DR MARS HILL, NC 28754-9332 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13360 | 3/31/2003 | $0.00 | | ( P ) |
| TURNER, ROBERT P 489 CHERRY KNOB DR MARS HILL, NC 28754-9332 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13361 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1739 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE SR, DALE M<br>2844 EDGECOMBE CIR S<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13362 | 3/31/2003 | $0.00 | ( U ) |
| BLUE SR, DALE M<br>2844 EDGECOMBE CIR S<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13363 | 3/31/2003 | $0.00 | ( U ) |
| BLUE SR, DALE M<br>2844 EDGECOMBE CIR S<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13364 | 3/31/2003 | $0.00 | ( U ) |
| BROUGHTON, DENISE L<br>25 GOODNOW AVE<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13365 | 3/31/2003 | $0.00 | ( P ) |
| BROUGHTON, RICHARD A<br>25 GOODNOW AVE<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13366 | 3/31/2003 | $0.00 | ( P ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13367 | 3/31/2003 | $0.00 | ( U ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13368 | 3/31/2003 | $0.00 | ( U ) |
| SCHUNCK JR, DONALD<br>8123 CORNWALL RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13369 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD<br>8123 CORNWALL RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13370 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD<br>8123 CORNWALL RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13371 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1740 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHUNCK JR, DONALD G<br>c/o DONALD SCHUNCK JR<br>8123 CORNWALL RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13372 | 3/31/2003 | $0.00 | ( P ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13373 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13374 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13375 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13376 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13377 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD  21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13378 | 3/31/2003 | $0.00 | ( U ) |
| DUFFY, KATHLEEN M<br>66 WELTON DR<br>PLYMOUTH, MA  02360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13379 | 3/31/2003 | $0.00 | ( P ) |
| WELCH JR, GEORGE A<br>14456 Chinese Elm Drive<br><br>Orlando, FL  32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13380 | 3/31/2003 | $0.00 | ( P ) |
| LAURETTI, MARY B<br>29 Pitcher Ave<br><br>Medford, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13381 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1741 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS, VINCENT P<br>2818 EPWORTH LN<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13382 | 3/31/2003 | $0.00 | | ( P ) |
| RANDOLPH, ROBERT O<br>4526 INDIAN CREEK LOOP<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13383 | 3/31/2003 | $0.00 | | ( P ) |
| BRIDGEMAN, BRENDA M<br>4133 YEWELLS LANDING E<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13384 | 3/31/2003 | $0.00 | | ( P ) |
| HOGUE, H D<br>31 DANIEL DR<br>FRANKLIN PARK, NJ 08823 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13385 | 3/31/2003 | $0.00 | | ( U ) |
| RANOCCHIA, GREGORY A<br>402 Starbridge Court<br>Apt. 609<br>Pleasant Hill, CA 94523 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13386 | 3/31/2003 | $0.00 | | ( U ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA 92024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13387 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA 92107 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13388 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA 92024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13389 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA 92107 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13390 | 3/31/2003 | $0.00 | | ( P ) |
| MCFADDEN, HARRY E<br>508 CROFT MILL RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13391 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUNNINGHAM, JOHN P<br>210 COFFEE ST<br>NEW ELLENTON, SC  29809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13392 | 3/31/2003 | $0.00 | | ( U ) |
| SILAS, CARL D<br>398 LEGION RD<br>WARRENVILLE, SC  29851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13393 | 3/31/2003 | $0.00 | | ( U ) |
| DRUMMING, DAVID<br>1114 ABBEVILLE AVE NW<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13394 | 3/31/2003 | $0.00 | | ( U ) |
| ROE, RICHARD D<br>898 BRUNSWICK LN<br>AIKEN, SC  29803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13395 | 3/31/2003 | $0.00 | | ( U ) |
| SHIPMAN, JEFFERY D<br>215 AMBASSADOR DR<br>NORTH AUGUSTA, SC  29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13396 | 3/31/2003 | $0.00 | | ( U ) |
| EUBANKS, RICHARD T<br>217 HOWLANDVILLE RD<br>WARRENVILLE, SC  29851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13397 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, SAMMIE<br>936 OLD JORDAN RD<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13398 | 3/31/2003 | $0.00 | | ( U ) |
| POSTON, RICHARD L<br>94 SUFFOLK DR<br>AIKEN, SC  29803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13399 | 3/31/2003 | $0.00 | | ( U ) |
| KOON, ROBERT W<br>234 Wilson Park Dr<br><br>North Augusta, SC  29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13400 | 3/31/2003 | $0.00 | | ( U ) |
| POSEY, ERVIN<br>967 Windsor Road<br><br>Windsor, SC  29856 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13401 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGAHEE, CHARLES W 102 BUD LN AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13402 | 3/31/2003 | $0.00 | ( U ) |
| WOODWARD, JAMES L 217 Garpe Vine Lane Lot N North Augusta, SC 29841 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13403 | 3/31/2003 | $0.00 | ( U ) |
| BATES, MILLEDGE 1427 REDD ST AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13404 | 3/31/2003 | $0.00 | ( U ) |
| BRIDGES, CLIFFORD E 210 FERN ST NEW ELLENTON, SC 29809 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13405 | 3/31/2003 | $0.00 | ( U ) |
| BOWENS, GREGORY PO BOX 520 SPRINGFIELD, SC 29146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13406 | 3/31/2003 | $0.00 | ( U ) |
| BRITTON, JAMES D 330 Hilltop Dr Westminister, MD 21158 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13407 | 3/31/2003 | $0.00 | ( U ) |
| WIDENER, PAUL L PO BOX 487 BATH, SC 29816 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13408 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON, JEFFERY T 186 Redds Branch Rd Aiken, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13409 | 3/31/2003 | $0.00 | ( U ) |
| PLUNKETT, MARTIN E 286 GOODSPRINGS RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13410 | 3/31/2003 | $0.00 | ( U ) |
| CAM INTERESTS INC c/o HARRY G FENDRICH PRESIDENT 12414 COBBLESTONE DR HOUSTON, TX 77024 | 01-01166 GRACE ENERGY CORPORATION | 13411 | 3/31/2003 | $3,000.00 | ( U ) |
| FENDRICH, HARRY G 12414 COBBLESTONE DR HOUSTON, TX 77024 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13412 | 3/31/2003 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIECEWICZ, LAURA A<br>29 MARKHAM CR<br>AYER, MA 01432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13413 | 3/31/2003 | $0.00 | ( U ) |
| GARNER, CHARLES E<br>PO BOX 162<br>SEQUATCHIE, TN 37374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13414 | 3/31/2003 | $0.00 | ( U ) |
| ROWE, EFFIRUM<br>30 S GERMANTOWN RD #43<br>CHATTANOOGA, TN 37411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13415 | 3/31/2003 | $0.00 | ( U ) |
| COOK, NANCY G<br>1614 CHESTNUT LN<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13416 | 3/31/2003 | $0.00 | ( P ) |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU<br>c/o APRIL SNELLGROVE ATTORNEY SUPER<br>OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION<br>PO BOX 4302<br>BATON ROUGE, LA 70821-4302 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 16098 Entered: 6/19/2007 | 13417 | 3/31/2003 | $1,478.00 | ( U ) |
| ROSENBERG, MICHAEL J<br>4209 RED BANDANA WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13418 | 3/31/2003 | $0.00 | ( U ) |
| ROSENBERG, MICHAEL J<br>4209 RED BANDANA WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13419 | 3/31/2003 | $0.00 | ( U ) |
| ROSENBERG, MICHAEL J<br>4209 RED BANDANA WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13420 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN, BRIAN R<br>2 VALLEY RIDGE CT<br>TIMONIUM, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13421 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN, BRIAN R<br>2 VALLEY RIDGE CT<br>TIMONIUM, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13422 | 3/31/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARBOUR, NEVA J<br>9197 ROLLING MEADOW RUN<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13423 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R<br>327 INDIAN PIPE TRAIL<br><br>LANDRUM, SC 29356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13424 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R<br>327 INDIAN PIPE TRAIL<br><br>LANDRUM, SC 29356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13425 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R<br>327 INDIAN PIPE TRAIL<br><br>LANDRUM, SC 29356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13426 | 3/31/2003 | $0.00 | ( P ) |
| STAVES, JOSEPH L<br>1709 CORKY LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13427 | 3/31/2003 | $0.00 | ( U ) |
| STAVES, JOSEPH L<br>1709 CORKY LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13428 | 3/31/2003 | $0.00 | ( U ) |
| ASBILL, BILLY J<br>7931 SHORT TAIL SPRINGS RD<br>OOLTEWAH, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13429 | 3/31/2003 | $0.00 | ( U ) |
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13430 | 3/31/2003 | $0.00 | ( U ) |
| AII ACQUISITION CORP<br>c/o LAUREN S MCANDREWS<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21486 Entered: 4/29/2009 | 13431 | 3/31/2003 | $201,694.17 | ( U ) |
| MOLICK JR, ROY J<br>1015 OAKWOOD RD<br><br>GLEN BURNIE, MD 21061-4148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13432 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1746 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13433 | 3/31/2003 | $0.00 | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13434 | 3/31/2003 | $0.00 | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13435 | 3/31/2003 | $0.00 | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13436 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13437 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13438 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13439 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13440 | 3/31/2003 | $0.00 | ( P ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13441 | 3/31/2003 | $0.00 | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13442 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1747 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13443 | 3/31/2003 | $0.00 | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13444 | 3/31/2003 | $0.00 | ( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13445 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13446 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13447 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13448 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13449 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13450 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13451 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13452 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANNION, WILLIAM L<br>2953 ROSE CROWN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13453 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L<br>2953 ROSE CROWN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13454 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L<br>2953 ROSE CROWN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13455 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L<br>2953 ROSE CROWN CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13456 | 3/31/2003 | $0.00 | ( P ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13457 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13458 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13459 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13460 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13461 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13462 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1749 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13463 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13464 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA  70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13465 | 3/31/2003 | $0.00 | ( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13466 | 3/31/2003 | $0.00 | ( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA  94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13467 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| LONZA INC<br>17-17 RTE 208<br>FAIR LAWN, NJ  07410 | 01-01139<br>W.R. GRACE & CO. | 13468 | 3/31/2003 | $1,092.00 | ( U ) |
| NASH, DWIGHT<br>126 BEAU CHEMIN<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13469 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13470 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13471 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13472 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13473 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13474 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13475 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13476 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13477 | 3/31/2003 | $0.00 | ( U ) |
| MCFARLAND, JOHN A<br>10135 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13478 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCFARLAND, JOHN A<br>10135 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13479 | 3/31/2003 | $0.00 | ( P ) |
| WALLACE, MICHAEL D<br>14002 BURNTWOODS RD<br>GLENELG, MD 21737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13480 | 3/31/2003 | $0.00 | ( P ) |
| WALLACE, TRACY L<br>14002 BURNTWOODS RD<br>GLENELG, MD 21737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13481 | 3/31/2003 | $0.00 | ( P ) |
| FIGUEROA, RICHARD M<br>3902 LINTON WAY<br>PORTAGE, IN 46368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13482 | 3/31/2003 | $0.00 | ( U ) |
| ARCENEAUX, JAMES G<br>2435 POPLAR ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13483 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1751 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, HILTON L<br>532 N LEBANON<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13484 | 3/31/2003 | $0.00 | | ( U ) |
| MIRE, MICHAEL R<br>2931 DEAN DAY RD<br>SULPHUR, LA 70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13485 | 3/31/2003 | $0.00 | | ( U ) |
| GOFF, RODNEY S<br>1202 CENTER ST<br>VINTON, LA 70668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13486 | 3/31/2003 | $0.00 | | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION<br>C/O CAROL IANCU AAG<br>MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FL<br>BOSTON, MA 02114 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 8447 Entered: 5/16/2005 | 13487 | 3/31/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| GRANGER, ALVIN T<br>136 1ST ST<br>PO BOX 516<br>STARKS, LA 70661 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13488 | 3/31/2003 | $0.00 | | ( P ) |
| WILLIAMS, JAMES<br>3105 N GEN WAINWRIGHT<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13489 | 3/31/2003 | $0.00 | | ( P ) |
| SELF, ROBERT W<br>2629 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13490 | 3/31/2003 | $0.00 | | ( U ) |
| HOLMES, DAPHNE<br>202 WHITEHOUSE OAKS ST<br><br>LUFKIN, TX 75901-7227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13491 | 3/31/2003 | $0.00 | | ( P ) |
| FEEHLEY JR, WILLIAM A<br>c/o WILLIAM FEEHLEY<br>PO BOX 336<br>12105 STOMEY BATTER RD<br>KINGSVILLE, MD 21087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13492 | 3/31/2003 | $0.00 | | ( P ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13493 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1752 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13494 | 3/31/2003 | $0.00 | | ( U ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13495 | 3/31/2003 | $0.00 | | ( U ) |
| ELMLINGER, GERALD E<br>23228 HAWLEY DR<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13496 | 3/31/2003 | $0.00 | | ( U ) |
| CTL DISTRIBUTION INC<br>J W TAYLOR ESQ<br>PO DRAWER 67<br>AUBURNDALE, FL 33823 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 13497 | 3/31/2003 | $0.00 | | ( U ) |
| BILBO, TOMMY M<br>720 KINGSLEY ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13498 | 3/31/2003 | $0.00 | | ( P ) |
| COMEAUX JR, DONALD L<br>1336 MITCHELL<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13499 | 3/31/2003 | $0.00 | | ( U ) |
| LENHART, JOHN P<br>PO BOX 63<br>LE BLANC, LA 70651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13500 | 3/31/2003 | $0.00 | | ( P ) |
| CHARLES, DARRELL L<br>905 MILL ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13501 | 3/31/2003 | $0.00 | | ( U ) |
| BUSANOVICH, GEDDIE J<br>249 REA ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13502 | 3/31/2003 | $0.00 | | ( P ) |
| MEAUX, WILLIAM E<br>602 LOCKWOOD CT<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13503 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEAUX, WILLIAM E<br>602 LOCKWOOD CT<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13504 | 3/31/2003 | $0.00 | | ( P ) |
| LEWIS, CHERYL A<br>2620 2nd Avenue<br><br>Lake Charles, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13505 | 3/31/2003 | $0.00 | | ( P ) |
| GENERAL CHEMICAL CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 13506 | 3/31/2003 | $197,988.27 | | ( U ) |
| THEODOULOU, BESSIE<br>137 WEBSTER ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13507 | 3/31/2003 | $0.00 | | ( U ) |
| HOOPES, JOAN R<br>c/o MRS JOAN R HOOPES<br>14215 86TH AVE N<br>SEMINOLE, FL  33776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13508 | 3/31/2003 | $0.00 | | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13509 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13510 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13511 | 3/31/2003 | $0.00 | | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13512 | 3/31/2003 | $0.00 | | ( U ) |
| THOMAS, BARBARA A<br>1323 Linda Lane<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13513 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILBURN, CHARLES W<br>2224 Round Road Apt A4<br><br>Baltimore, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13514 | 3/31/2003 | $0.00 | ( P ) |
| CLARK JR, JAMES H<br>2501 OLD HARTFORD RD RM 116<br><br>OWENSBORO, KY 42303-1339 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13515 | 3/31/2003 | $0.00 | ( P ) |
| CLARK JR, JAMES H<br>4633 BARRINGTON PL<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13516 | 3/31/2003 | $0.00 | ( P ) |
| REYNOLDS, VINCENT P<br>2818 EPWORTH LN<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13517 | 3/31/2003 | $0.00 | ( P ) |
| REYNOLDS, VINCENT P<br>2818 EPWORTH LN<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13518 | 3/31/2003 | $0.00 | ( P ) |
| REYNOLDS, VINCENT P<br>2818 EPWORTH LN<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13519 | 3/31/2003 | $0.00 | ( P ) |
| GARRISON, LARRY G<br>527 Grace Stone Dr<br><br>Clarksville, VA 23927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13520 | 3/31/2003 | $0.00 | ( U ) |
| SETA, CARMEN P<br>21 GAHL TER<br>CINCINNATI, OH 45215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13521 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MABREY, HARRY<br>5437 Moeller Ave.<br>Apt. 8<br>Cincinnati, OH 45212-1200 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13522 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PORTER, STAN<br>600 WESTVIEW AVE<br><br>CINCINNATI, OH 45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13523 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HORNER, TOM 210 TIMBERWAKE DR BRONSTON, KY 42518 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13524 | 3/31/2003 | $0.00 | ( U ) |
| BLYTHE, LEONARD 7931 Tollgate Rd Alexandria, KY 41001 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13525 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MATHIS, KENNETH L 4944 CHARLEMAR DR CINCINNATI, OH 45227-1402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13526 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13527 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HUBER, STEPHEN A 165 SETTLEMYRE RD OREGONIA, OH 45054 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13528 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAILEY, HARRY R 10966 WAYNE TRACE RD SOMERVILLE, OH 45064 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13529 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RIEDER, KLAUS ALEXANDER St.-Martinus Str 2B Unterschleissheim 85716 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13530 | 3/31/2003 | $0.00 | ( U ) |
| SMOLA, JANICE E 18 WHITE ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13531 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK 3313 RIPPLE RD WINDSOR MILL, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13532 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK 3313 RIPPLE RD WINDSOR MILL, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13533 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1756 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART JR, FRANK 3313 RIPPLE RD WINDSOR MILL, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13534 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK 3313 RIPPLE RD WINDSOR MILL, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13535 | 3/31/2003 | $0.00 | ( U ) |
| LOWRY, JANET PO BOX 727 OGUNQUIT, ME 03907 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13536 | 3/31/2003 | $0.00 | ( P ) |
| RALEY, ANTHONY 2321 W PATAPSCO AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13537 | 3/31/2003 | $0.00 | ( P ) |
| RALEY, ANTHONY 2321 W PATAPSCO AVE BALTIMORE, MD 21230 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13538 | 3/31/2003 | $0.00 | ( P ) |
| RALEY, ANTHONY 2321 W PATAPSCO AVE BALTIMORE, MD 21230 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13539 | 3/31/2003 | $0.00 | ( P ) |
| RALEY, ANTHONY 2321 W PATAPSCO AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13540 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R 1750 MELBOURNE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13541 | 3/31/2003 | $0.00 | ( U ) |
| TALIAFERRO JR, GEORGE V 2605 COX NECK RD CHESTER, MD 21619 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13542 | 3/31/2003 | $0.00 | ( U ) |
| JACHIMOWICZ, FELEK 36 CYPRESS ST BROOKLINE, MA 02445 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WORTH, WILLIAM H<br>4338 EAGLE CT<br>GURNEE, IL  60031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13544 | 3/31/2003 | $0.00 | ( P ) |
| WORTH, WILLIAM H<br>4338 EAGLE CT<br>GURNEE, IL  60031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13545 | 3/31/2003 | $0.00 | ( P ) |
| WELLS, ANTHONY<br>6301 Tamar Dr<br><br>Columbia, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13546 | 3/31/2003 | $0.00 | ( U ) |
| WELLS, ANTHONY<br>6301 Tamar Dr<br><br>Columbia, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13547 | 3/31/2003 | $0.00 | ( U ) |
| BANTA, DR CHARLES J<br>c/o GEOFFREY B SPENCER<br>2005 WOODBROOK DR<br>DENTON, TX  76205 | 01-01139<br>W.R. GRACE & CO. | 13548 | 3/31/2003 | $660.00 | ( U ) |
| LOGICAL NETWORKS INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 13549 | 3/31/2003 | $33,044.03 | ( U ) |
| BARROW, JOSEPH A<br>810 IDAHO LN<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13550 | 3/31/2003 | $0.00 | ( P ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13551 | 3/31/2003 | $0.00 | ( U ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13552 | 3/31/2003 | $0.00 | ( U ) |
| KANUCHOK, ANTHONY<br>705 NELLIS ROAD<br><br>MIDDLE RIVER, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13553 | 3/31/2003 | $0.00 | ( U ) |
| KANUCHOK, ANTHONY<br>5404 GERLAND AVE<br>BALTIMORE, MD  21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13554 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POUREMAD, REZA 24 ROYAL ST WALTHAM, MA 02452 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13555 | 3/31/2003 | $0.00 | ( U ) |
| ZAKRZEWSKI, WALTER J 15 HIGHLAND WAY BURLINGTON, MA 01803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13556 | 3/31/2003 | $0.00 | ( U ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13557 | 3/31/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13558 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13559 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13560 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13561 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13562 | 3/31/2003 | $0.00 | ( U ) |
| HALL, STEPHEN A 105 REAVIS RD HANOVER, MD 21076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13563 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HALL, NANCY A 105 REAVIS RD HANOVER, MD 21076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13564 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13565 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13566 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GHENT, BRYAN W<br>13 Old Sound Road<br><br>Joppa, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13567 | 3/31/2003 | $0.00 | ( U ) |
| DOUCETTE, MARSHA B<br>8 SOUTH ST<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13568 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13569 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13570 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13571 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13572 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13573 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13574 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1760 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UTTENREITHER, DON F<br>202 ASHWOOD RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13575 | 3/31/2003 | $0.00 | ( P ) |
| CUNNINGHAM, FRANK L<br>27 CLAYMORE RD<br>#02-02 THE CLAYMORE<br>,  229544<br>SINGAPORE | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13576 | 3/31/2003 | $0.00 | ( P ) |
| CUNNINGHAM, FRANK L<br>27 CLAYMORE RD<br>#02-02 THE CLAYMORE<br>,  229544<br>SINGAPORE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13577 | 3/31/2003 | $0.00 | ( P ) |
| SUN, XIUDONG<br>17 PURCELL RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13578 | 3/31/2003 | $0.00 | ( U ) |
| OU, CHIA CHIH<br>2110 ARBOR CIRCLE<br><br>BREA, CA 92821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13579 | 3/31/2003 | $0.00 | ( U ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13580 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13581 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13582 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13583 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13584 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13585 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13586 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13587 | 3/31/2003 | $0.00 | ( P ) |
| FERGUSON, DAVID W<br>4256 JACKS CREEK RD<br>MONROE, GA 30655 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13588 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13589 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13590 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13591 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13592 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13593 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13594 | 3/31/2003 | $0.00 | ( P ) |

---

*  *[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACOBY, RICHARD W<br>4840 VRANA LN<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13595 | 3/31/2003 | $0.00 | ( U ) |
| PROTZE, CHRISTOPHER E<br>125 SCITUATE RD<br>MASHPEE, MA 02649-2260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13596 | 3/31/2003 | $0.00 | ( U ) |
| YOUNGBAR JR, WILLIAM L<br>c/o WILLIAM L YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13597 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13598 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13599 | 3/31/2003 | $0.00 | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13600 | 3/31/2003 | $0.00 | ( P ) |
| SEIN, MARIA T<br>104 FREMONT ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13601 | 3/31/2003 | $0.00 | ( P ) |
| POWERS, RONALD J<br>1466 SUTTER LOOP S<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13602 | 3/31/2003 | $0.00 | ( P ) |
| MARSHALL, FRANCES M<br>74 VARNUM ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13603 | 3/31/2003 | $0.00 | ( U ) |
| LAWS, PAUL<br>986 OAKMONT CT<br>UNION, KY 41091 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13604 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1763 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAEGER, RICHARD J<br>W9095 SAWMILL RD<br>BLANCHARDVILLE, WI 53516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13605 | 3/31/2003 | $0.00 | ( U ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13606 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13607 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13608 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13609 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>3024 Liberty Pkwy<br><br>Baltimore, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13610 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>3024 Liberty Pkwy<br><br>Baltimore, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13611 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>2852 NATHANIEL WAY<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13612 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>2852 NATHANIEL WAY<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13613 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13614 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13615 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13616 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13617 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13618 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13619 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13620 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13621 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13622 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13623 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13624 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13625 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13626 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13627 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE<br>c/o WILLIE J SILVER<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13628 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13629 | 3/31/2003 | $0.00 | ( P ) |
| WILMER, JAMES B<br>1629 RALWORTH RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13630 | 3/31/2003 | $0.00 | ( P ) |
| CRITCHFIELD, JEFFERY<br>677 213TH ST<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13631 | 3/31/2003 | $0.00 | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13632 | 3/31/2003 | $0.00 | ( U ) |
| LANCASTER, ERNEST<br>1815 ARBUTUS AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13633 | 3/31/2003 | $0.00 | ( U ) |
| LANCASTER, ERNEST<br>1815 ARBUTUS AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13634 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1766 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANCASTER, ERNEST 1815 ARBUTUS AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13635 | 3/31/2003 | $0.00 | ( U ) |
| THORSRUD CANE & PAULICH INC PS 1325 FOURTH AVE #1300 SEATTLE, WA 98101 | 01-01139 W.R. GRACE & CO. | 13636 | 3/31/2003 | $701.20 | ( U ) |
| PERDUE, RICHARD R 302 SASSAFRAS DR TAYLORS, SC 29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13637 | 3/31/2003 | $0.00 | ( P ) |
| MELLY, ELLEN M 15 CHIPPING HILL PLYMOUTH, MA 02360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13638 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13639 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13640 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13641 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13642 | 3/31/2003 | $0.00 | ( U ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13643 | 3/31/2003 | $0.00 | ( P ) |
| VON WAHLDE, ROBERT C 1644 SANBORN DR CINCINNATI, OH 45215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13644 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13645 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13646 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13647 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13648 | 3/31/2003 | $0.00 | ( P ) |
| FINLAY, THOMAS E 6084 ADCOCK LN HANOVER, MD 21076 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13649 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MAYFIELD, BRENDA 1727 STANDISH PL OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13650 | 3/31/2003 | $0.00 | ( P ) |
| MAYFIELD, BRENDA 1727 STANDISH PL OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13651 | 3/31/2003 | $0.00 | ( P ) |
| AUSTIN QUALITY FOODS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23786 Entered: 11/18/2009 | 13652 | 3/31/2003 | $2,558,000.00 | ( U ) |
| YAUN, STEVEN J 2717 GREGORY ST MADISON, WI 53711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13653 | 3/31/2003 | $0.00 | ( U ) |
| KELLY, JAMES F 2374 GRAND AVE BELLMORE, NY 11710-3308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13654 | 3/31/2003 | $0.00 | ( U ) |
| GARCIA, NANCY K 14586 PENDLETON ST HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13655 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13656 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13657 | 3/31/2003 | $0.00 | | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13658 | 3/31/2003 | $0.00 | | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13659 | 3/31/2003 | $0.00 | | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13660 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| VALENCIA, LENORE D<br>2463 DESERT OAK DR<br>PALMDALE, CA 93550 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13661 | 3/31/2003 | $0.00 | | ( U ) |
| VALENCIA, LENORE D<br>12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13662 | 3/31/2003 | $0.00 | | ( U ) |
| VALENCIA, LENORE D<br>12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13663 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE K<br>c/o LESLIE BELL<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13664 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13665 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1769 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELL, LESLIE K<br>c/o LESLIE BELL<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13666 | 3/31/2003 | $0.00 | ( U ) |
| VILLANUEVA, MODESTA G<br>12381 Kirkwood Dr<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13667 | 3/31/2003 | $0.00 | ( U ) |
| VILLANUEVA, MODESTA G<br>12381 Kirkwood Dr<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13668 | 3/31/2003 | $0.00 | ( U ) |
| SCULLAWL, LEORA<br>12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13669 | 3/31/2003 | $0.00 | ( U ) |
| SCULLAWL, LEORA<br>12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13670 | 3/31/2003 | $0.00 | ( U ) |
| RODRIQUEZ, RAQUEL J<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13671 | 3/31/2003 | $0.00 | ( U ) |
| RODRIQUEZ, RAQUEL<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13672 | 3/31/2003 | $0.00 | ( U ) |
| RODRIQUEZ, RAQUEL<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13673 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13674 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13675 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1770 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13676 | 3/31/2003 | $0.00 | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13677 | 3/31/2003 | $0.00 | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO 65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13678 | 3/31/2003 | $0.00 | ( U ) |
| PLUMLEE, KARL W<br>16510 MUNI RD<br>APPLE VALLEY, CA 92307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13679 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AKZO NOBEL CATALYSTS BV<br>C/O AMY L BOSTIC<br>THOMPSON HINE LLP<br>10 W BROAD ST, SUITE 700<br>COLUMBUS, OH 43215 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13680 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE LAW OFFICE OF JILL H KRAFTE<br>c/o JILL H KRAFTE ESQ<br>8630-M GUILFORD RD #297<br>COLUMBIA, MD 21046 | 01-01139<br>W.R. GRACE & CO. | 13681 | 3/31/2003 | $1,385.00 | ( U ) |
| KRAFTE, JILL H<br>8830 STONEBROOK LN<br>COLUMBIA, MD 21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13682 | 3/31/2003 | $0.00 | ( U ) |
| KRAFTE, JILL H<br>8830 STONEBROOK LN<br>COLUMBIA, MD 21046 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13683 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13684 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13685 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13686 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13687 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13688 | 3/31/2003 | $0.00 | ( P ) |
| SERRANO, ARMAN<br>1325 W Wilson Ave<br>apt 306<br>Chicago, IL 60640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13689 | 3/31/2003 | $0.00 | ( U ) |
| MOORE, RICHARD L<br>3 LANTERN LN<br>CUMBERLAND FORESI, ME 04110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13690 | 3/31/2003 | $0.00 | ( P ) |
| BOWIE, ANTHONY J<br>200 GIBBONS AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13691 | 3/31/2003 | $0.00 | ( P ) |
| BOWIE, ANTHONY J<br>c/o ANTHONY BOWIE<br>200 GIBBONS AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13692 | 3/31/2003 | $0.00 | ( P ) |
| KERNAN, JAMES W<br>241 BLAKENEY RD<br>CATONSVILLE, MD 21228-3522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13693 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HADDAD, MARJORIE<br>25 JOHNSON RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13694 | 3/31/2003 | $0.00 | ( U ) |
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13695 | 3/31/2003 | $0.00 | ( P ) |
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13696 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER, JOHN D<br>511 Seven Oaks Drive<br><br>Bentonville, VA  22610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13697 | 3/31/2003 | $0.00 | ( P ) |
| SAUTER, GEORGE<br>7084 SADDLE DR<br>ELDERSBURG, MD  21784-5964 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13698 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCKOWN, JEFFREY W<br>8460 ROBERTS RD<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13699 | 3/31/2003 | $0.00 | ( U ) |
| GOEBEL, ALBA<br>798 HARTSDALE RD<br>WHITE PLAINS, NY  10607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13700 | 3/31/2003 | $0.00 | ( P ) |
| GOEBEL, ALBA<br>798 HARTSDALE RD<br>WHITE PLAINS, NY  10607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13701 | 3/31/2003 | $0.00 | ( P ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH  03833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13702 | 3/31/2003 | $4,577.59 | ( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH  03833 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13703 | 3/31/2003 | $0.00 | ( U ) |
| TOM CROWLEY ASSOCIATES INC<br>30 TURNPIKE ST<br>WEST BRIDGEWATER, MA  02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 13704 | 3/31/2003 | $0.00 | ( U ) |
| PEREGOY, THOMAS E<br>3332 CHOPTANK AVE<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13705 | 3/31/2003 | $0.00 | ( P ) |
| RINARD, TOM<br>1415 POND RIDGE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13706 | 3/31/2003 | $0.00 | ( U ) |
| TRENTLY, JENNIFER<br>115 BENFIELD RD<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13707 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREGOREK, MARK T<br>3 QUAIL RIDGE CT<br>BALTIMORE, MD 21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13708 | 3/31/2003 | $0.00 | ( P ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD 21122-5955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13709 | 3/31/2003 | $0.00 | ( U ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD 21122-5955 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13710 | 3/31/2003 | $0.00 | ( U ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13711 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13712 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13713 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13714 | 3/31/2003 | $0.00 | ( P ) |
| TAYLOR, DUDLEY E<br>13020 MANOR RD<br>GLEN ARM, MD 21057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13715 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SERRANO, ARMAN<br>1325 W Wilson Ave<br>apt 306<br>Chicago, IL 60640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13716 | 3/31/2003 | $0.00 | ( U ) |
| HANSON, JEANNE MARIE<br>211 17TH AVE NE<br>MINNEAPOLIS, MN 55413<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 13717 | 1/21/2005 | UNKNOWN | ( U ) |
| HALEY, JIMMY W<br>1164 HALEY RD<br>DEQUINCY, LA 70633-4724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13718 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13719 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13720 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENEREMADU, STANLEY 3512 Moultree Place Baltimore, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13721 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13722 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BOWMAN, MICHAEL T 3631 LIBERTY HTS AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13723 | 3/31/2003 | $0.00 | ( P ) |
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13724 | 3/31/2003 | $0.00 | ( U ) |
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13725 | 3/31/2003 | $0.00 | ( U ) |
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13726 | 3/31/2003 | $0.00 | ( U ) |
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13727 | 3/31/2003 | $0.00 | ( U ) |
| BROGDON, MORRIS 5448 LYNVIEW AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13728 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHROMO, PAUL M 6516 CORKLEY RD BALTIMORE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13729 | 3/31/2003 | $0.00 | ( P ) |
| BECKNER, WILLIAM D 1103 WOODLAWN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13730 | 3/31/2003 | $0.00 | ( P ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13731 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13732 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13733 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13734 | 3/31/2003 | $0.00 | ( U ) |
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13735 | 3/31/2003 | $0.00 | ( U ) |
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13736 | 3/31/2003 | $0.00 | ( U ) |
| ABELLEIRA, ANGEL 66 MUSKET DR NASHUA, NH 03062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13737 | 3/31/2003 | $0.00 | ( P ) |
| HERRERA, JOSE E 3004 NORTH RIDGE RD W201 ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13738 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1776 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHILLER, ROSANN K 2815 GUILFORD AVE BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13739 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GARST, JAMES R c/o JAMES GARST 223 ARDEN RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13740 | 3/31/2003 | $0.00 | ( P ) |
| GARST, JAMES R c/o JAMES GARST 223 ARDEN RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13741 | 3/31/2003 | $0.00 | ( P ) |
| SANGRIA, DANILO D 23705 WOODFIELD RD GAITHERSBURG, MD 20882 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13742 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HARKINS, MARY M 214 VIRGINIA FARM LN CARLISLE, MA 01741 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13743 | 3/31/2003 | $0.00 | ( P ) |
| ANDREJAK, RONALD A 745 SHORE DR JOPPA, MD 21085 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13744 | 3/31/2003 | $0.00 | ( P ) |
| BEAGLE, JOHN H 297 RIVER RD ENOREE, SC 29335 | 01-01179 W.R. GRACE CAPITAL CORPORATION  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13745 | 3/31/2003 | $0.00 | ( P ) |
| MASSEY, GRANGER 297 RIVER RD ENOREE, SC 29335 | 01-01179 W.R. GRACE CAPITAL CORPORATION  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13746 | 3/31/2003 | $0.00 | ( P ) |
| CENTINEO, JOSEPH S 739 SPOTTERS CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13747 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13748 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1777 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13749 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13750 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13751 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RUSHTON, RONALD A 4500 BARWYN CT PLANO, TX 75093 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13752 | 3/31/2003 | $0.00 | ( P ) |
| FELLER, SCARLET D C/O FOREIGH SERVICE LOUNGE DEPT WASHINGTON, DC 20521 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13753 | 3/31/2003 | $0.00 | ( P ) |
| TRAVIS JR, DAVID W 20302 NY 22 PETERSBURG, NY 12138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13754 | 3/31/2003 | $0.00 | ( U ) |
| FARMER, JESSIE C 2185 MONTROSE DR EAST POINT, GA 30344 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13755 | 3/31/2003 | $0.00 $0.00 | ( S ) ( P ) |
| DESSYLAS, ANN A 70-20 108 ST APT 8P FOREST HILLS, NY 11375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13756 | 3/31/2003 | $0.00 | ( P ) |
| VANDEN HEUVEL, WARREN D P O Box 187 Antigo, WI 54409-0187 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13757 | 3/31/2003 | $0.00 | ( P ) |
| WONG, SILAS 19514 TEXAS LAUREL TRL KINGWOOD, TX 77346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13758 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED RENTALS ATTN BARBARA GARCIA 525 JULIE RIVERS DR #200 SUGAR LAND, TX  77478 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 13759 | 3/31/2003 | $0.00 | ( U ) |
| SOUZA, THOMAS E 2 HEATH RD SOUTH EASTON, MA  02375 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13760 | 3/31/2003 | $0.00 | ( P ) |
| SOUZA, THOMAS E 2 HEATH RD SOUTH EASTON, MA  02375 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13761 | 3/31/2003 | $0.00 | ( P ) |
| MONTEIRO, ERNESTO A 21 UNION ST BROCKTON, MA  02301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13762 | 3/31/2003 | $0.00 | ( P ) |
| MURRAY, MICHAEL J 201 ACTON RD CHELMSFORD, MA  01824 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13763 | 3/31/2003 | $0.00 | ( U ) |
| TROSCLAIR, GERALDINE PO BOX 693 WESTLAKE, LA  70669 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13764 | 3/31/2003 | $0.00 | ( U ) |
| WEST, VIVIAN P C/O CRYOVAC PO BOX 464 DUNCAN, SC  29334-0464 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13765 | 3/31/2003 | $0.00 | ( P ) |
| BARTZ, KIMBERLY K c/o KIM BARTZ 3820 BAKER RD MINNETONKA, MN  55305 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13766 | 3/31/2003 | $0.00 | ( P ) |
| COULSON, LAWRENCE M 704 ELIZABETH CT ABERDEEN, MD  21001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13767 | 3/31/2003 | $0.00 | ( U ) |
| COULSON, LAWRENCE M 704 ELIZABETH CT ABERDEEN, MD  21001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13768 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1779 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COULSON, LAWRENCE M<br>704 ELIZABETH CT<br>ABERDEEN, MD 21001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13769 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WAYNE T<br>117 CHURCH ST<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13770 | 3/31/2003 | $0.00 | ( P ) |
| PISANO, JOSEPH V<br>29 S FURNESS ST<br>REVERE, MA 02151 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13771 | 3/31/2003 | $0.00 | ( U ) |
| GROVER, MARY T<br>233 FLORENCE AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13772 | 3/31/2003 | $0.00 | ( U ) |
| CARLON, JUNE H<br>10 IROQUOIS RD<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13773 | 3/31/2003 | $0.00 | ( P ) |
| LUNDY, PIERRE P<br>75 MALDEN ST<br>EVERETT, MA 02149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13774 | 3/31/2003 | $0.00 | ( U ) |
| STEPHENS, ROY I<br>410 MOXLEY LN<br>HAWESVILLE, KY 42348 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13775 | 3/31/2003 | $0.00 | ( U ) |
| STEPHENS, ROY I<br>410 MOXLEY LN<br>HAWESVILLE, KY 42348 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13776 | 3/31/2003 | $0.00 | ( U ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13777 | 3/31/2003 | $0.00 | ( P ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13778 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       www.bmcgroup.com<br>888.909.0100       *Page 1780 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13779 | 3/31/2003 | $0.00 | ( P ) |
| MILLS, STEVEN E 3152 Freestone Court Abingdon, MD 21009 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13780 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLION, GEORGE A 1617 CEDDOX ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13781 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLION, GEORGE A 1617 CEDDOX ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13782 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLION, GEORGE A 1617 CEDDOX ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13783 | 3/31/2003 | $0.00 | ( P ) |
| RASTOM, CHRISTINA M c/o CHRISTINA RASTOM 25033 OAKS BLVD LAND O LAKES, FL 34639-5544 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13784 | 3/31/2003 | $0.00 | ( U ) |
| BRICE, DONALD S 6528 CLEAR DROP CT #303 GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13785 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S 6528 CLEAR DROP CT #303 GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13786 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S 6528 CLEAR DROP CT #303 GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13787 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S 6528 CLEAR DROP CT #303 GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13788 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1781 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIGHLANDER, NORMAN E c/o NORMAN HIGHLANDER 7829 ST CLAIRY LN BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13789 | 3/31/2003 | $0.00 | ( U ) |
| HIGHLANDER, NORMAN E c/o NORMAN HIGHLANDER 7829 ST CLAIRY LN BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13790 | 3/31/2003 | $0.00 | ( U ) |
| HIGHLANDER, NORMAN E c/o NORMAN HIGHLANDER 7829 ST CLAIRY LN BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13791 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13792 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13793 | 3/31/2003 | $0.00 | ( U ) |
| BARNES, ERROL 22 BETHOU JAMES PL BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13794 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13795 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13796 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13797 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13798 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13799 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F 6811 Armistead Road Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13800 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A 4551 LANIER AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13801 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A 4551 LANIER AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13802 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A 4551 LANIER AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13803 | 3/31/2003 | $0.00 | ( U ) |
| BLACKWELL, LUNDA A 4551 LANIER AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13804 | 3/31/2003 | $0.00 | ( U ) |
| FALCONER III, JAMES A 400 Madison Street #1407 Alexandria, VA 22314 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13805 | 3/31/2003 | $0.00 | ( P ) |
| MOGAN, ERIC 7021 Spruce Pine Trail Waxhaw, NC 28173 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13806 | 3/31/2003 | $0.00 | ( U ) |
| POWERS, RONALD J c/o RONALD POWERS 1466 SUTTER LOOP S OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13807 | 3/31/2003 | $0.00 | ( P ) |
| LIGONS, MICHAEL 1701 BAYSIDE BEACH RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13808 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1783 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNNOCK, PERCY M<br>6507 HOPETON AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13809 | 3/31/2003 | $0.00 | ( P ) |
| MCDANIEL, CHARLES<br>5602 GERLAND AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13810 | 3/31/2003 | $0.00 | ( P ) |
| FURMANEK, MARYANN<br>1680 YORK AVE APT #3C<br>NEW YORK, NY 10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13811 | 3/31/2003 | $0.00 | ( P ) |
| STANLEY JR, CHARLES E<br>c/o CHARLES STANLEY<br>18226 W MEANDER<br>GRAYSLAKE, IL 60030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13812 | 3/31/2003 | $0.00 | ( U ) |
| HUGONIOT, DONALD M<br>1038 ARBORWOOD PL<br>BALTIMORE, MD 21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13813 | 3/31/2003 | $0.00 | ( U ) |
| COELHO, ROBERT A<br>14004 GREENCROFT LN<br>COCKEYSVILLE, MD 21030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13814 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13815 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13816 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13817 | 3/31/2003 | $0.00 | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13818 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1784 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES, ERNEST B 501 S COLLINS AVE BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13819 | 3/31/2003 | $0.00 | ( U ) |
| ROOKS, MARLON A 203 E CEDAR HILL LN BROOKLYN, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13820 | 3/31/2003 | $0.00 | ( P ) |
| ROOKS, MARLON A 203 E CEDAR HILL LN BROOKLYN, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13821 | 3/31/2003 | $0.00 | ( P ) |
| ROOKS, MARLON A 203 E CEDAR HILL LN BROOKLYN, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13822 | 3/31/2003 | $0.00 | ( P ) |
| ROOKS, MARLON A 203 E CEDAR HILL LN BROOKLYN, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13823 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13824 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13825 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13826 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13827 | 3/31/2003 | $0.00 | ( P ) |
| MCMAHON, PAUL 102 PHYLLIS DR OLD TAPPAN, NJ 07675 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13828 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 1785 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMAHON, PAUL 102 PHYLLIS DR OLD TAPPAN, NJ 07675 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13829 | 3/31/2003 | $0.00 | ( P ) |
| LEASE JR, KENNETH R 1734-B FOUNTAIN ROCK WAY EDGEWOOD, MD 21040-2020 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13830 | 3/31/2003 | $0.00 | ( U ) |
| MANNARINO, MARIA 3328 PERRY AVE BRONX, NY 10467 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13831 | 3/31/2003 | $0.00 | ( P ) |
| GREMILLION, PETER B 76 Log Barn Road Pittsboro, NC 27312 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13832 | 3/31/2003 | $0.00 | ( U ) |
| COIN, DAVID L 60 STRAIN LN GREENVILLE, KY 42345 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13833 | 3/31/2003 | $0.00 | ( P ) |
| COIN, DAVID L 60 STRAIN LN GREENVILLE, KY 42345 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13834 | 3/31/2003 | $0.00 | ( P ) |
| ELLER, MICHAEL A 9078 WALTHAM WOODS RD BALTIMORE, MD 21234 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13835 | 3/31/2003 | $0.00 | ( U ) |
| RENTERIA, JULIO 6763 Old Waterloo Road Apt. 425 Elkridge, MD 21075 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13836 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CHENG, FUHUA 7172 WINTER ROSE PATH COLUMBIA, MD 21045 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13837 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ELLER, MICHAEL A 9078 WALTHAM WOODS RD BALTIMORE, MD 21234 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13838 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON, CHARLES E 2320 KATHERINE ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13839 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, CHARLES E 2320 KATHERINE ST LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13840 | 3/31/2003 | $0.00 | ( U ) |
| FISCHER, LAURENCE C 7307 BERKSHIRE RD BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13841 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| FREEMAN, SHAWN C 1012 PHILLIP DR GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13842 | 3/31/2003 | $0.00 | ( P ) |
| MCCUTCHEN, SEYMOUR R 8814 FLAGSTONE DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13843 | 3/31/2003 | $0.00 | ( P ) |
| KLINE, DENNIS A 6505 HOME WATER WAY #301 GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13844 | 3/31/2003 | $0.00 | ( U ) |
| LORTON, KYLE D 13424 GREEN HILL CT HIGHLAND, MD 20777 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13845 | 3/31/2003 | $0.00 | ( U ) |
| WEBER JR, GEORGE N 708 Line Wood Ave Bel Air, MD 21014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13846 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WAGNER, KRISTEN D 5720 April Journey Columbia, MD 21044 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13847 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| TURNER, BETTY 76950 DEWEY DR GROSSE TETE, LA 70740 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13848 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANG, DAVID W<br>608 BRON DERW DR<br>WALES, WI  53183 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13849 | 3/31/2003 | $0.00 | ( P ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13850 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13851 | 3/31/2003 | $0.00 | ( U ) |
| GUNTER, RITA J<br>3503K KINGSLEY CT<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13852 | 3/31/2003 | $0.00 | ( P ) |
| KRULL, MICHAEL<br>3108 LAUREL VIEW DR<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13853 | 3/31/2003 | $0.00 | ( P ) |
| LIGONS, MICHAEL J<br>1701 BAYSIDE BCH RD<br><br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13854 | 3/31/2003 | $0.00 | ( U ) |
| CARMIN, STEPHEN J<br>2545 Spindlehill Drive #1<br><br>Cincinnati, OH  45230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13855 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PORTER, STANLEY T<br>600 WESTVIEW AVE<br><br>CINCINNATI, OH  45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13856 | 3/31/2003 | $0.00 | ( P ) |
| JACKSON, JOHN B<br>1844 SEVENHILLS DR<br>CINCINNATI, OH  45240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13857 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BARNETT, MICHAEL T<br>746 COX RD<br>INDEPENDENCE, KY  41051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13858 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELY, GRADY 3620 Evanston Ave Cincinnati, OH 45207 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13859 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CAUDILL, GARY J 19 SWEETBRIAR FLORENCE, KY 41042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13860 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CARTER, RICKY 1121 Hearthstone Dr Cincinnati, OH 45231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13861 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CURTIS, GEORGE L 2626 AIRPORT RD BETHEL, OH 45106 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13862 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ELLIOTT, JAMIE 3775 BROGAN CT BURLINGTON, KY 41005-7105 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13863 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| KHAN, RAYMOND R 3660 Stonebridge Drive #D Cincinnati, OH 45209 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13864 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| TILLMAN, ALFRED 202 BROOKHAVEN CINCINNATI, OH 45215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13865 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MOORE, JASON 2607 OLD MILL RD MAINEVILLE, OH 45039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13866 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAILEY, EDWARD F 781 KINGSTON DR EDGEWOOD, KY 41017 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13867 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HAMM, HERMAN W 285 REEVES RD DRY RIDGE, KY 41035 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13868 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BONDS, JOHN<br>12077 KILBRIDE DR<br>CINCINNATI, OH 45251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13869 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICE, AARON<br>113 Rogers Lane<br><br>Florence, KY 41042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13870 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPANGLER, RANDY L<br>1402 Napa Valley<br>Unit 303<br>Highland Heights, KY 41076-8775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13871 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUNT, THOMAS J<br>922 PHILADELPHIA ST<br>COVINGTON, KY 41011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13872 | 3/31/2003 | $0.00 | ( U ) |
| CAMPBELL, CHARLES A<br>745 FERNWOOD DR<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13873 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HOWARD, JERRY L<br>970-SHIELD SHINKLE RD<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13874 | 3/31/2003 | $0.00 | ( U ) |
| WRIGHT, KEITH A<br>3745 Dunloe Avenue<br><br>Cincinnati, OH 45213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13875 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NOWLIN, DELMAR E<br>c/o DELMAR NOWLIN<br>959 MORGAN RD<br>WEST HARRISON, IN 47060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13876 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ABRAMS, RONNIE<br>1877 MUSKEGON DR<br>CINCINNATI, OH 45255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13877 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BARNETT, MICHAEL T<br>746 COX RD<br>INDEPENDENCE, KY 41051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13878 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACKSON, JOHN B 1844 SEVENHILLS DR CINCINNATI, OH 45240 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13879 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13880 | 3/31/2003 | $0.00 | ( U ) |
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13881 | 3/31/2003 | $0.00 | ( U ) |
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13882 | 3/31/2003 | $0.00 | ( U ) |
| MURAKAMI, ROBERT PO BOX 815 VICTORVILLE, CA 92392 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13883 | 3/31/2003 | $0.00 | ( U ) |
| SOLORIO, DANIEL 18434 VINE ST HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13884 | 3/31/2003 | $0.00 | ( U ) |
| SOLORIO, DANIEL 18434 VINE ST HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13885 | 3/31/2003 | $0.00 | ( U ) |
| SOLORIO, DANIEL 18434 VINE ST HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13886 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, STEVEN 14609 PRENDA ST VICTORVILLE, CA 92394 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13887 | 3/31/2003 | $0.00 | ( U ) |
| JAMES, STEVEN 14609 PRENDA ST VICTORVILLE, CA 92394 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13888 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1791 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA 92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13889 | 3/31/2003 | $0.00 | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13890 | 3/31/2003 | $0.00 | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13891 | 3/31/2003 | $0.00 | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13892 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13893 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13894 | 3/31/2003 | $0.00 | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13895 | 3/31/2003 | $0.00 | ( U ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13896 | 3/31/2003 | $0.00 | ( U ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13897 | 3/31/2003 | $0.00 | ( P ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13898 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13899 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13900 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, HOLLY<br>10847 ALMOND ST<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13901 | 3/31/2003 | $0.00 | | ( U ) |
| AVILA, JUANITA M<br>15080 SEQUOIA ST #C<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13902 | 3/31/2003 | $0.00 | | ( U ) |
| AVILA, JUANITA M<br>15080 SEQUOIA ST #C<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13903 | 3/31/2003 | $0.00 | | ( U ) |
| MURAKAMI, ROBERT<br>PO BOX 815<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13904 | 3/31/2003 | $0.00 | | ( U ) |
| BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 13905 | 3/31/2003 | $0.00 | | ( U ) |
| STANLEY, ROBERT W<br>838 2ND AVE E<br>KALISPELL, MT 59901-5411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 13906 | 3/31/2003 | $0.00 | | ( U ) |
| WILKINSON, JAY S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13907 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOLAN, SHAWN AMY 4405 NE MASON PORTLAND, OR 97218  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 13908 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| LECKRONE, DEAN BRADFORD 1108 LOUISIANA AVE LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 13909 | 3/31/2003 | $0.00 | | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH 1033 AARON COURT MISSOULA, MT 59804  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 13910 | 3/31/2003 | $0.00 | | ( U ) |
| DRAKE, HEIDI MARIA 158 FOREST AVENUE LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 13911 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON, ALICE DIANE 519 EAST 4TH STREET LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 13912 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1794 of 5142
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13913 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13914 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13915 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13916 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13917 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13918 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13919 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13920 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIO-MEDICAL APPLICATIONS OF INDIANA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13921 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13922 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13923 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13924 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01139<br>W.R. GRACE & CO. | 13925 | 3/31/2003 | UNKNOWN<br>UNKNOWN<br>$75,623.00 | [U]<br>[U] | ( A )<br>( P )<br>( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13926 | 3/31/2003 | $0.00<br>$0.00 | | ( A )<br>( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13927 | 3/31/2003 | $0.00<br>$0.00 | | ( A )<br>( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13928 | 3/31/2003 | $0.00<br>$0.00 | | ( A )<br>( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13929 | 3/31/2003 | $0.00<br>$0.00 | | ( A )<br>( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11083 Entered: | 13930 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 11706 Entered: | 13931 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD C/O SCHEME ADMINISTRATORS KPMG PO BOX 730 20 FARRINGDON RD LONDON  EC4A4PP United Kingdom | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 13932 | 3/31/2003 | $0.00 | | ( U ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD C/O SCHEME ADMINISTRATORS KPMG PO BOX 730 20 FARRINGDON RD LONDON  EC4A4PP United Kingdom | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 13933 | 3/31/2003 | $0.00 | | ( U ) |
| HAMPSHIRE CHEMICAL CORP C/O DILWORTH PAXSON LLP ANNE MARIE P KELLEY ESQ LIBERTYVIEW-STE 700 457 HADDONFIELD RDPO BOX 2570 CHERRY HILL, NJ  08034 | 01-01140 W.R. GRACE & CO.-CONN. | 13934 | 3/31/2003 | $6,500,000.00 | [U] | ( U ) |
| GLOBAL HEALTH SCIENCES CREDITOR TRUST c/o DAVID F HEROY ESQ BELL BOYD & LLOYD LLC 70 W MADISON ST STE 3300 CHICAGO, IL  60602-4207 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 13935 | 3/31/2003 | $0.00 | | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY ATTN: MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT  06183  Counsel Mailing Address: FORSHAW ESQ, MARY BETH SIMPSON THACHER & BARTLETT 425 LEXINGTON AVE NEW YORK, NY  10017 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 15076 Entered: 4/3/2007 | 13936 | 3/31/2003 | $0.00 | | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY C/O MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT  06183  Counsel Mailing Address: FORSHAW ESQ, MARY BETH SIMPSON THACHER & BARTLETT 425 LEXINGTON AVE NEW YORK, NY  10017 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 24930 Entered: 6/8/2010 | 13937 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLDUC, J P<br>C/O GEORGE J MARCUS<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | 13938 | 3/31/2003 | $4,650.00<br>$20,216,005.03 | [U]<br>[U] | ( P )<br>( U ) |
| KOKKINOS, CHRIS AND SHERYL<br>C/O MARK W ROBERTS ESQ<br>McROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON, MA  02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 26149 Entered: 1/28/2011 | 13939 | 3/31/2003 | $2,500.00 | | ( U ) |
| LOCKRIDGE GRINDAL NAUEN PLLP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 13940 | 3/31/2003 | $66,415.70 | | ( U ) |
| COMMONWEALTH ALUMINIUM CONCAST INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH  45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 13941 | 3/31/2003 | $3,556.00 | | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA  92612 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13942 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA  92612 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13943 | 3/31/2003 | $0.00 | | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA  92612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13944 | 3/31/2003 | $0.00 | | ( U ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O<br>c/o SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX  75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13945 | 3/31/2003 | $0.00 | | ( S ) |
| SAMSON HYDROCARBONS COMPANY<br>LOCKE LIDDELL & SAPP LLP<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX  75201<br><br>Counsel Mailing Address:<br>LOCKE LIDDELL & SAPP LLP,<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX  75201 | 01-01166<br>GRACE ENERGY CORPORATION | 13946 | 3/31/2003 | $7,958,774.60 | [U] | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMSON HYDROCARBONS COMPANY<br>LOCKE LIDDELL & SAPP LLP<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX  75201<br><br>Counsel Mailing Address:<br>LOCKE LIDDELL & SAPP LLP,<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX  75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13947 | 3/31/2003 | $7,958,774.60 | [U] | ( P ) |
| KENT HOLDING LLC<br>c/o JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>1105 N MARKET ST<br>WILMINGTON, DE  19801-1216<br><br>Counsel Mailing Address:<br>THE LANGFAN COMPANY<br>MR MARK LANGFAN<br>135 E 55TH ST<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13725 Entered: 11/20/2006 | 13948 | 3/31/2003 | $252,095.00 | | ( U ) |
| FIRST NORTHERN STAR LLC<br>c/o JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON, DE  19801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13949 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 13950 | 3/31/2003 | $0.00 | | ( U ) |
| SEQUA CORPORATION<br>c/o REBECCA H SIMONI ESQ<br>VON BRIESEN & ROPER SC<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI  53202<br><br>Counsel Mailing Address:<br>VON BRIESEN & ROPER SC,<br>C/O REBECCA H SIMONI ESQ<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI  53202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13951 | 3/31/2003 | UNKNOWN | [CUD] | ( U ) |
| MEGTEC SYSTEMS INC<br>c/o REBECCA H SIMONI ESQ<br>VON BRIESEN & ROPER SC<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI  53202<br><br>Counsel Mailing Address:<br>VON BRIESEN & ROPER SC,<br>C/O REBECCA H SIMONI ESQ<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI  53202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13952 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 13953 | 3/31/2003 | $414,100,000.00 | [CU] | ( P ) |
| RMQ AS DEFINED IN THE ATTACHED SUMMARY O<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13954 | 3/31/2003 | $0.00 | | ( S ) |
| FERGUSON ENTERPRISES INC<br>c/o NICHOLAS VAN AELSTYN ESQ<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>333 BUSH ST 30TH FLR<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 13955 | 3/31/2003 | $0.00 | | ( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITFOR TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13956 | 3/31/2003 | $0.00 | | ( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13957 | 3/31/2003 | $0.00 | | ( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13958 | 3/31/2003 | $0.00 | | ( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY | 13959 | 3/31/2003 | $31,584,645.00 | [CU] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group — www.bmcgroup.com 888.909.0100 — Page 1800 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON LLP 7 ST PAUL ST BALTIMORE, MD  21202-1626 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 13959-A | 3/31/2003 | $0.00 | [CU] | ( U ) |
| ICI AMERICAS INC c/o W STEVEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX  77002-3095 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13960 | 3/31/2003 | $0.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HLF LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY  10022  Counsel Mailing Address: Richards Kibbe & Orbe LLP Attn Managing Clerk One World Financial Center New York, NY  10281 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 22858 Entered: 8/19/2009 | 13961 | 3/31/2003 | $645,000.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HCN LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY  10022  Counsel Mailing Address: Richards Kibbe & Orbe LLP Attn Managing Clerk One World Financial Center New York, NY  10281 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 22858 Entered: 8/19/2009 | 13961-B | 3/31/2003 | $1,873,000.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HLTS FUND II LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY  10022  Counsel Mailing Address: Richards Kibbe & Orbe LLP Attn Managing Clerk One World Financial Center New York, NY  10281 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 22858 Entered: 8/19/2009 | 13961-A | 3/31/2003 | $982,000.00 | | ( U ) |
| ICI AMERICAS INC c/o W STEPHEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX  77002-3095 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13962 | 3/31/2003 | $0.00 | | ( U ) |
| ICI AMERICAS INC & INDOPCO TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 13963 | 3/31/2003 | $361,075.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEL TACO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17630 Entered: 12/13/2007 | 13964 | 3/31/2003 | $3,750,000.00 | | ( U ) |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND<br>2401 SOUTH 31ST<br>TEMPLE, TX 76408<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11839 Entered: | 13965 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13966 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 13967 | 3/31/2003 | UNKNOWN [U] | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13968 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13969 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01189<br>MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13970 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13971 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13972 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13973 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1803 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13974 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01194<br>REMEDIUM GROUP, INC. | 13975 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13976 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01196<br>WATER STREET CORPORATION | 13977 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13978 | 3/31/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13979 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13980 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13981 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13982 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01157<br>GEC MANAGEMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13983 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1805 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13984 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13985 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 13986 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13987 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13988 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 13989 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13990 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13991 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01166 GRACE ENERGY CORPORATION | 13992 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01167 GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13993 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01168<br>GRACE EUROPE, INC. | 13994 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13995 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13996 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01139<br>W.R. GRACE & CO. | 13997 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13998 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13999 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14000 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14001 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14002 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14003 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14004 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14005 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14006 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14007 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01150<br>DAREX PUERTO RICO, INC. | 14008 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01151 DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14009 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01152 DEWEY AND ALMY LLC | 14010 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01153 ECARG, INC.<br><br>AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 14011 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14012 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLZ 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14013 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1811 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLZ 23RD FLOOR NEW YORK, NY  10005 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14014 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 14015 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14016 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01174 GRACE PAR CORPORATION | 14017 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14018 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01176 GRACE TARPON INVESTORS, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14019 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01177 GRACE VENTURES CORP. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14020 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01178 GRACE WASHINGTON, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14021 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 14022 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01180 W.R. GRACE LAND CORPORATION | 14023 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14024 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14025 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 14026 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01184 HANOVER SQUARE CORPORATION | 14027 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EXXON CHEMICAL AMERICAS C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ 08540-6241 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 12857 Entered: | 14028 | 3/31/2003 | $0.00 | | ( U ) |
| MORTON INTERNATIONAL INC C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ 08540-6241 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 12857 Entered: | 14029 | 3/31/2003 | $0.00 | | ( U ) |
| INK SPECIALTIES CO INC C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ 08540-6241 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 12857 Entered: | 14030 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIDDINGS & LEWIS LLC FKA BASIC ELECTRONICS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14031 | 3/31/2003 | $0.00 | | ( U ) |
| WELLS MANUFACTURING CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14032 | 3/31/2003 | $0.00 | | ( U ) |
| HONEYWELL INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14033 | 3/31/2003 | $0.00 | | ( U ) |
| H B FULLER CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14034 | 3/31/2003 | $0.00 | | ( U ) |
| WASTE MANAGEMENT OF ILLINOIS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14035 | 3/31/2003 | $0.00 | | ( U ) |
| RMQ AS DEFINED IN THE ATTACHED SUMMARY O<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX 75201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED | 14036 | 3/31/2003 | $0.00 | | ( S ) |
| ROWE, RICHARD C<br>c/o STEPHEN R TETRO<br>233 S WACKER DR STE 5800<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY<br>DktNo: 25797 Entered: 11/22/2010; | 14037 | 3/31/2003 | $0.00 | | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14038 | 3/31/2003 | $0.00 | | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14039 | 3/31/2003 | $0.00 | | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14040 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01188 LITIGATION MANAGEMENT, INC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14041 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01152 DEWEY AND ALMY LLC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14042 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01152 DEWEY AND ALMY LLC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14043 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01188 LITIGATION MANAGEMENT, INC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14044 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14045 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14046 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY MCCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14047 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01152 DEWEY AND ALMY LLC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14048 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14049 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14050 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14051 | 3/31/2003 | $0.00 | ( U ) |
| OWENS-ILLINOIS INC c/o DAVID L GRAY ESQ BUNDA STUTZ & DEWITT ONE SEAGATE STE 650 TOLEDO, OH 43604 | 01-01139 W.R. GRACE & CO. | 14052 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O SANDER L ESSERMAN 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 01-01139 W.R. GRACE & CO. EXPUNGED | 14053 | 3/31/2003 | $0.00 | ( S ) |
| GORDON ALTMAN WEITZEN SHAVLOV & WEIN LLP 114 WEST 47TH ST NEW YORK, NY 10036-1510 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13725 Entered: 11/20/2006 | 14054 | 3/31/2003 | $0.00 | ( U ) |
| PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER ATTN WILLIAM J BROWN ESQ 3400 HSBC CTR BUFFALO, NY 14203 | 01-01139 W.R. GRACE & CO. | 14055 | 3/31/2003 | $6,673.33 | ( U ) |
| AMERICAN REAL ESTATE LP 445 Hamilton Avenue White Plains Plaza Suite 1210 ATTN FELICIA P BUEBEL ESQ White Plains, NY 10601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14385 Entered: 1/24/2007 | 14056 | 3/31/2003 | $1,504,290.61 | ( U ) |
| BUNN, DORA G c/o JOHN J PODLESKI ESQ 341 S MAIN PO BOX 411 CARTHAGE, MO 64836 Counsel Mailing Address: BUNN, DORA G 12807 THORN RD JASPER, MO 64755 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14057 | 3/31/2003 | $0.00 | ( P ) |
| SHEEHAN, WILLIAM c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14058 | 3/31/2003 | $0.00 | ( U ) |
| HACKENSACK RIVERKEEPER INC c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14059 | 3/31/2003 | $0.00 | ( U ) |
| NAVAS, MARGARITA c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14060 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARKE, REV WINSTON c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14061 | 3/31/2003 | $0.00 | ( U ) |
| WEBB, MARGARET c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14062 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, LAWRENCE c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14063 | 3/31/2003 | $0.00 | ( U ) |
| HERRING, MARTHA WEBB c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14064 | 3/31/2003 | $0.00 | ( U ) |
| INTERFAITH COMMUNITY ORGANIZATION c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14065 | 3/31/2003 | $0.00 | ( U ) |
| SHEEHAN, WILLIAM c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14066 | 3/31/2003 | $0.00 | ( U ) |
| HACKENSAC RIVERKEEPER INC c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14067 | 3/31/2003 | $0.00 | ( U ) |
| NAVAS, MARGARITA c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14068 | 3/31/2003 | $0.00 | ( U ) |
| CLARKE, REV WINSTON c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14069 | 3/31/2003 | $0.00 | ( U ) |
| WEBB, MARGARET c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14070 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1818 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERRING, MARTHA WEBB<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14071 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, LAWRENCE<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14072 | 3/31/2003 | $0.00 | ( U ) |
| INTERFAITH COMMUNITY ORGANIZATION<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14073 | 3/31/2003 | $0.00 | ( U ) |
| AOXY MANAGEMENT TRUST<br>c/o ANTHONY S CANNATELLA ESQ<br>PAVIA & HARCOURT LLP<br>600 MADISON AVE<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 14074 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMS INDUSTRIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14088 Entered: 12/20/2006 | 14075 | 3/31/2003 | $45,000.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WLDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14076 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14077 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14078 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14079 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1819 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLEN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01144 AMICON, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14080 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14081 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01146 CCHP, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14082 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14083 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14084 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14085 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14086 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14087 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/oJONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14088 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01153 ECARG, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14089 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14090 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14091 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14092 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14093 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14094 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14095 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14096 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14097 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14098 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14099 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14100 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14101 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14102 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01167 GRACE ENVIRONMENTAL, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14103 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14104 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01169 GRACE H-G INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14105 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14106 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14107 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14108 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14109 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14110 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14111 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14112 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD  21029  Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME  04101 | 01-01139 W.R. GRACE & CO. | 14113 | 3/31/2003 | $10,560.48 | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD  21029  Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME  04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14114 | 3/31/2003 | $10,560.48 | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD  21029  Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME  04101 | 01-01139 W.R. GRACE & CO. | 14115 | 3/31/2003 | UNKNOWN  [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD  21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14116 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD  21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | 14117 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD  21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14118 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD  21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | 14119 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD  21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14120 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PERRY, FRANCIS N<br>1215 DUKELAND ST<br>BALTIMORE, MD  21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14121 | 3/31/2003 | $0.00 | | ( P ) |
| PERRY, FRANCIS N<br>1215 DUKELAND ST<br>BALTIMORE, MD  21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14122 | 3/31/2003 | $0.00 | | ( P ) |
| PERRY, FRANCIS N<br>1215 DUKELAND ST<br>BALTIMORE, MD  21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14123 | 3/31/2003 | $0.00 | | ( P ) |
| PERRY, NORMAN D<br>1203 DELAWARE PL<br>BALTIMORE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14124 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1824 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRY, NORMAN D<br>1203 DELAWARE PL<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14125 | 3/31/2003 | $0.00 | | ( P ) |
| PERRY, NORMAN D<br>1203 DELAWARE PL<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14126 | 3/31/2003 | $0.00 | | ( P ) |
| PERRY, NORMAN D<br>1203 DELAWARE PL<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14127 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14128 | 3/31/2003 | $0.00 | | ( U ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14129 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14130 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14131 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14132 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14133 | 3/31/2003 | $0.00 | | ( U ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14134 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1825 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14135 | 3/31/2003 | $0.00 | ( P ) |
| STIVERSON, DUANE R<br>802 S COMANCHE LN<br>WAUKESHA, WI 53188 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14136 | 3/31/2003 | $0.00 | ( S ) |
| KINSLER, MELVIN<br>9823 BRANCHLEIGH RD<br><br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14137 | 3/31/2003 | $0.00 | ( U ) |
| CARNAHAN, STEPHEN H<br>1418 CURRIE DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14138 | 3/31/2003 | $0.00 | ( U ) |
| QUIRK, RICHARD A<br>229 FULTON ST<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14139 | 3/31/2003 | $0.00 | ( U ) |
| DEMPSTER III, WILLIAM A<br>18 CHAUTAUQUA AVE<br>NASHUA, NH 03064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14140 | 3/31/2003 | $0.00 | ( P ) |
| ROOT SR, MICHAEL E<br>29399 SKIPTON CORDOVA RD<br>CORDOVA, MD 21625 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14141 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, FRANK<br>4810 CORDELIA AV<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14142 | 3/31/2003 | $0.00 | ( U ) |
| MCLAUGHLIN, PATRICK J<br>399 SW 14TH PL<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14143 | 3/31/2003 | $0.00 | ( P ) |
| MCLAUGHLIN, PATRICK J<br>399 SW 14TH PL<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14144 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL  33432 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14145 | 3/31/2003 | $0.00 | ( P ) |
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14146 | 3/31/2003 | $0.00 | ( P ) |
| BENTLEY, RONALD D 4705 FAIRHAVEN AVE BALTIMORE, MD  21226 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14147 | 3/31/2003 | $0.00 | ( P ) |
| CHODAVARAPU, SURYA K 18847 W Chatham Way <br>Lake Villa, IL  60046 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14148 | 3/31/2003 | $0.00 | ( P ) |
| MCGRATH, RITA A 9410 THORNEWOOD CT <br>BALTIMORE, MD  21234 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14149 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HEFFERN, DONALD R 726 KUMQUAT RD <br>VERO BEACH, FL  32963 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14150 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD & EVANS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01139 W.R. GRACE & CO. | 14151 | 3/31/2003 | $5,802.95 | ( U ) |
| MATTSON, DONNA L 3364 E OAK CREEK DR OAK CREEK, WI  53154 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14152 | 3/31/2003 | $0.00 | ( P ) |
| PORCARO, SHEILA M 31 DALY RD MEDFORD, MA  02155 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14153 | 3/31/2003 | $0.00 | ( U ) |
| SINGLETON, ADEAN L 44 WALDEN ST CAMBRIDGE, MA  02140 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14154 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1827 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULLIGAN, JANE M<br>30 BOXWOOD RD<br>YONKERS, NY 10710 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14155 | 3/31/2003 | $0.00 | ( U ) |
| CONGLETON, RUTH A<br>195 HICKORY POINT RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14156 | 3/31/2003 | $0.00 | ( U ) |
| PLYLER, HAROLD E<br>5817 WEDDINGTON MONROE RD<br>MATTHEWS, NC 28104 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14157 | 3/31/2003 | $0.00 | ( U ) |
| REID, WILLIAM R<br>263 W BRANCH CIR<br>NORTH EAST, MD 21901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14158 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| INDEST, THOMAS M<br>12336 WARWICK AVE<br>BATON ROUGE, LA 70815 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14159 | 3/31/2003 | $0.00 | ( U ) |
| NELSON, BRAD A<br>11613 PRINCE ANDREW<br><br>MONTGOMERY, TX 77316-3603 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14160 | 3/31/2003 | $0.00 | ( P ) |
| PEARSON, RAYMOND T<br>3922 EDMONDSON AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14161 | 3/31/2003 | $0.00 | ( U ) |
| CLEVENGER, JOHN S<br>7116 RAILWAY AVE<br><br>BALTIMORE, MD 21222-1119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14162 | 3/31/2003 | $0.00 | ( P ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14163 | 3/31/2003 | $0.00 | ( U ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14164 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1828 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14165 | 3/31/2003 | $0.00 | | ( U ) |
| WITHERSPOON, JOHNNY<br>8925 MAYFLOWER RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14166 | 3/31/2003 | $0.00 | | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14167 | 3/31/2003 | $0.00 | | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14168 | 3/31/2003 | $0.00 | | ( P ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14169 | 3/31/2003 | $0.00 | | ( U ) |
| CARTER, WILLIE J<br>9 BRUCETOWN CRT<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14170 | 3/31/2003 | $0.00 | | ( P ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14171 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14172 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14173 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14174 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, DIANE B 16338 LAURELFIELD DR HOUSTON, TX 77059 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14175 | 3/31/2003 | $0.00 | | ( U ) |
| MCLEAN, DONALD B 814 N COLFAX ST GRIFFITH, IN 46319 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14176 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14177 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14178 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14179 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14180 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14181 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14182 | 3/31/2003 | $0.00 | | ( U ) |
| BAILEY, GEORGE E 8 ASCOT CIRCLE, APT #5 Saratoga Springs, NY 12866 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14183 | 3/31/2003 | $0.00 | | ( P ) |
| BAILEY, GEORGE E PO BOX 1385 38 BURROWS HILL RD HEBRON, CT 06248 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14184 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, JOHNNY H<br>2226 KOKO LN<br>BALTIMORE, MD 21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14185 | 3/31/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14186 | 3/31/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14187 | 3/31/2003 | $0.00 | ( P ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14188 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14189 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14190 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14191 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14192 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E<br>200 MARGARET AVE<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14193 | 3/31/2003 | $0.00 | ( U ) |
| GASTON, GRADY F<br>220 SALUDA VIEW DR<br>EASLEY, SC 29640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14194 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DURHAM, JAYCEE L<br>4713 W 5TH ST RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14195 | 3/31/2003 | $0.00 | ( P ) |
| DURHAM, JAYCEE L<br>4713 W 5TH ST RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14196 | 3/31/2003 | $0.00 | ( P ) |
| WATTS, JOHN J<br>716 CROSBY RD<br>BALTIMORE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14197 | 3/31/2003 | $0.00 | ( P ) |
| FRASSRAND, DONNA M<br>1161 PEPPERWOOD TRL<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14198 | 3/31/2003 | $0.00 | ( P ) |
| WADSWORTH, ARTHUR L<br>3037 WESTMINSTER ST<br>MANCHESTER, MD  21102-1812 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14199 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14200 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14201 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14202 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14203 | 3/31/2003 | $0.00 | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD  21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14204 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14205 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14206 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT SR, CURTIS D<br>3413 WASHINGTON AVE<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14207 | 3/31/2003 | $0.00 | | ( U ) |
| GUINEN, JAMES R<br>c/o JAMES GUINEN<br>N 22 W 24144-B CLOISTER CIR<br>PEWAUKEE, WI 53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14208 | 3/31/2003 | $0.00 | | ( U ) |
| DELLA, STEWART<br>7978 CATHERINE AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14209 | 3/31/2003 | $0.00 | | ( P ) |
| DELLA, STEWART<br>7978 CATHERINE AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14210 | 3/31/2003 | $0.00 | | ( P ) |
| RAUSCH, KIMBERLY H<br>370 EDGEWATER RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14211 | 3/31/2003 | $0.00 | | ( P ) |
| TERRIER, TODD T<br>13 Harmony Lane<br><br>Hooksett, NH 03106 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14212 | 3/31/2003 | $0.00 | | ( U ) |
| PRATT, WILLIAM B<br>17 PROSPECT ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14213 | 3/31/2003 | $0.00 | | ( U ) |
| KIPNIS, STUART N<br>12135 Faulkner Drive<br><br>Owings Mills, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14214 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1833 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KIPNIS, STUART N c/o STUART KIPNIS 12135 FAULKNER DR OWINGS MILLS, MD 21117-1261 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14215 | 3/31/2003 | $0.00 | ( U ) |
| KIPNIS, STUART N c/o STUART KIPNIS 40 BANK SPRING CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14216 | 3/31/2003 | $0.00 | ( U ) |
| MCCARTHY, WILLIAM 8086 Ventnor Road Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14217 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BATES, MARCUS E 721 JANICE DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14218 | 3/31/2003 | $0.00 | ( U ) |
| GOULDS PUMPS INCORPORATED ITT FLUID TECHNOLOGY LAW DEPT 10 MOUNTAINVIEW RD 3RD FLR UPPER SADDLE RIVER, NJ 07458 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14219 | 3/31/2003 | $0.00 | ( U ) |
| ROCHE, MICHAEL S 4971 MEADOW BROOK RD BIRMINGHAM, AL 35242 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14220 | 3/31/2003 | $0.00 | ( U ) |
| KRISHNAMOORTHY, M S 7218 Solar Walk Columbia, MD 21046 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14221 | 3/31/2003 | $0.00 | ( P ) |
| CREIGHTON, JOHN 2620 OFFUTT RD WOODSTOCK, MD 21163 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14222 | 3/31/2003 | $0.00 | ( U ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14223 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14224 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14225 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14226 | 3/31/2003 | $0.00 | ( P ) |
| SHIH, KENGYU<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14227 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PERRY, ERA<br>17 Country Club Drive<br>Apt. 176<br>Coram, NY 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14228 | 3/31/2003 | $0.00 | ( U ) |
| SUTOVICH, KEVIN J<br>3991 TERRACE DR<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14229 | 3/31/2003 | $0.00 | ( U ) |
| SUTOVICH, KEVIN J<br>3991 TERRACE DR<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14230 | 3/31/2003 | $0.00 | ( U ) |
| SUTOVICH, KEVIN J<br>3991 TERRACE DR<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14231 | 3/31/2003 | $0.00 | ( U ) |
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14232 | 3/31/2003 | $0.00 | ( U ) |
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14233 | 3/31/2003 | $0.00 | ( U ) |
| CASTILLO, RICHARD W<br>112 DIVERN ST<br>ATTN RICHARD CASTILLO<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14234 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STARRETT, SHERRI D<br>214 SUNSET DR<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14235 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14236 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14237 | 3/31/2003 | $0.00 | ( P ) |
| DUKE, SAMUEL C<br>537 N JAY<br>GRIFFITH, IN 46319 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14238 | 3/31/2003 | $0.00 | ( U ) |
| LA SHOTO, GLADYS<br>2 MARCHANT RD<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14239 | 3/31/2003 | $0.00 | ( U ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14240 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14241 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14242 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14243 | 3/31/2003 | $0.00 | ( P ) |
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD 21629 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14244 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1836 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD 21629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14245 | 3/31/2003 | $0.00 | ( U ) |
| TAYLOR, MICHAEL P<br>PO BOX 3434<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14246 | 3/31/2003 | $0.00 | ( P ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC 29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14247 | 3/31/2003 | $0.00 | ( P ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC 29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14248 | 3/31/2003 | $0.00 | ( P ) |
| GAULT, JAMES R<br>132 WATSON RD<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14249 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14250 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14251 | 3/31/2003 | $0.00 | ( P ) |
| BAUER, PATRICK C<br>1616 DIXIE DR<br>WAUKESHA, WI 53189-7327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14252 | 3/31/2003 | $0.00 | ( P ) |
| WEST, BENJAMIN J<br>77 George Road<br><br>Winchester, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14253 | 3/31/2003 | $0.00 | ( U ) |
| SHEEHY, FRANCES C<br>28 WASHINGTON AVE<br><br>GLEN HEAD, NY 11545-1543 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14254 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1837 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, MAY J<br>420 CLINTON AVE APT 5B<br>BROOKLYN, NY 11238 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14255 | 3/31/2003 | $0.00 | ( S ) |
| SMITH, MAY J<br>537 Riverdale Ave<br>Apt 605<br>Yonkers, NY 10705 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14256 | 3/31/2003 | $0.00 | ( S ) |
| TOWNES SR, LAWRENCE K<br>2701 Ashfield Dr<br>Apt. 201<br>Baltimore, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14257 | 3/31/2003 | $0.00 | ( P ) |
| DOWELL, JANE E<br>8217 WATER LILY WAY<br>LAUREL, MD 20724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14258 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14259 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14260 | 3/31/2003 | $0.00 | ( P ) |
| OVERTON, JOHNNY M<br>PO BOX 604<br><br>KNOX, IN 46534-0604 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14261 | 3/31/2003 | $0.00 | ( U ) |
| HANKINS, JAMES G<br>1524 TRASK LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14262 | 3/31/2003 | $0.00 | ( U ) |
| BREZNY, RASTO<br>223 Grant Ave<br><br>Takoma Park, MD 20912 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14263 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SOELLNER, LAWRENCE G<br>2813 ROSS AVE<br><br>SPARROWS PT, MD 21219-1226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14264 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LORENZ, RICHARD F<br>7889 SAVAGE-GUILFORD RD<br>JESSUP, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14265 | 3/31/2003 | $0.00 | ( U ) |
| BRIGGS, JAMES K<br>237 N RUTH WALKER RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14266 | 3/31/2003 | $0.00 | ( P ) |
| RIES JR, JEROME<br>29365 SKIPTON-CORDOVA RD<br>CORDOVA, MD 21625 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14267 | 3/31/2003 | $0.00 | ( P ) |
| NOLLETT, DAVID J<br>2801 POULIOT PL<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14268 | 3/31/2003 | $0.00 | ( U ) |
| THE STAVER GROUP INC<br>1271 E SECOND ST<br>FRANKLIN, OH 45005 | 01-01139<br>W.R. GRACE & CO. | 14269 | 3/31/2003 | $2,789.66 | ( U ) |
| HILL, DEBBIE<br>8029 STILLWELL RD<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14270 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ZARUBA, MARY L<br>1105 SCOTCH CT<br><br>SEVERN, MD 21144-2762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14271 | 3/31/2003 | $0.00 | ( U ) |
| WERT, ERIC L<br>10 DUNMORE RD<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14272 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUMMEL, ALBERT A<br>11409 FAIROAK DR<br>SILVER SPRING, MD 20902 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14273 | 3/31/2003 | $0.00 | ( P ) |
| ROSE, SUZIE M<br>6331 TROTTER RD<br><br>COLUMBIA, MD 21044-6036 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14274 | 3/31/2003 | $0.00 | ( U ) |
| CRAFT, BENJAMIN W<br>1437 South Plymouth Ct<br>Unit F<br>Chicago, IL 60605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14275 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOFFNAGLE, JOHN F 130 CARVEL BEACH RD BALTIMORE, MD 21226-1947 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14276 | 3/31/2003 | $0.00 | ( P ) |
| BIRENBAUM, JAMES J 904 BEECH DR PLYMOUTH, WI 53073 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14277 | 3/31/2003 | $0.00 | ( P ) |
| DONOVAN JR, JEFFREY R 2801 POULIOT PL WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14278 | 3/31/2003 | $0.00 | ( P ) |
| LAMA, GILDA C 142 SHOREWAY OAKDALE, NY 11769 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14279 | 3/31/2003 | $0.00 | ( P ) |
| BROWN, WILLIAM O 1394 N 400 E CENTERVILLE, UT 84014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14280 | 3/31/2003 | $0.00 | ( P ) |
| SAVOIT, JOHN M 1421 GRACE AVE VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14281 | 3/31/2003 | $0.00 | ( U ) |
| ROBERTSON, BRUCE 184 MIDLAND AVE KEARNY, NJ 07032 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14282 | 3/31/2003 | $0.00 | ( P ) |
| HEMINGWAY JR, GEORGE W 2602 LARCHMONT DR BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14283 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MOORE, RICHARD AND DOROTHY c/o RICHARD L MOORE 3 LANTERN LN CUMBERLAND FORESI, ME 04110 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14284 | 3/31/2003 | $0.00 | ( P ) |
| PRINCE, EUGENE M 10520 E PANTERA AVE MESA, AZ 85212 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14285 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CURRERI, DAVID J 15 DONOVANS WAY MIDDLETON, MA 01949 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14286 | 3/31/2003 | $0.00 | ( P ) |
| CURRERI, DAVID J 15 DONOVANS WAY MIDDLETON, MA 01949 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14287 | 3/31/2003 | $0.00 | ( P ) |
| OLDHAM, KEVIN D 1349 QUEEN ANNES DR CHESTER, MD 21619 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14288 | 3/31/2003 | $0.00 | ( P ) |
| STANKIWICZ, JOHN B 7325 CONLEY ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14289 | 3/31/2003 | $0.00 | ( P ) |
| STANKIWICZ, JOHN B 7325 CONLEY ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14290 | 3/31/2003 | $0.00 | ( P ) |
| STANKIWICZ, JOHN B 7325 CONLEY ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14291 | 3/31/2003 | $0.00 | ( P ) |
| STANKIWICZ, JOHN B 7325 CONLEY ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14292 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 1933 HOLLINS ST BALTIMORE, MD 21223-2210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14293 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 2031 EAGLE ST BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14294 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 2121 Eagle St Baltimore, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14295 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATSON, WALTER<br>1933 HOLLINS ST<br><br>BALTIMORE, MD 21223-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14296 | 3/31/2003 | $0.00 | ( P ) |
| MAILHOIT, CHRISTINE A<br>157 MONTROSE AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14297 | 3/31/2003 | $0.00 | ( U ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14298 | 3/31/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14299 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN M<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14300 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>c/o JOHN M MINNICK<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14301 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14302 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14303 | 3/31/2003 | $0.00 | ( P ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14304 | 3/31/2003 | $0.00 | ( U ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14305 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1842 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14306 | 3/31/2003 | $0.00 | ( U ) |
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14307 | 3/31/2003 | $0.00 | ( U ) |
| KOSTOLNI, JEFFREY M<br>3122 DEER CREEK DR<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14308 | 3/31/2003 | $0.00 | ( U ) |
| CONKLIN, JAMES<br>455 SUNNEHANNA DR BOX 120<br>SCORATEE, SC 29575 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14309 | 3/31/2003 | $0.00 | ( U ) |
| CONKLIN, TERRANCE J<br>25 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14310 | 3/31/2003 | $0.00 | ( U ) |
| MASON, NILES R<br>31 ANDERSON RIDGE RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14311 | 3/31/2003 | $0.00 | ( P ) |
| CARTER, WILLIAM F<br>5810 BELLE GROVE RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14312 | 3/31/2003 | $0.00 | ( P ) |
| QUALITY AIR INC<br>c/o MARTIN WELZANT<br>6309 FT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO. | 14313 | 3/31/2003 | $18,507.38 | ( U ) |
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14314 | 3/31/2003 | $0.00 | ( P ) |
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14315 | 3/31/2003 | $0.00 | ( P ) |
| MILLER, STEVEN K<br>16 MARINERS WALK WAY<br>MIDDLE RIVER, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14316 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, STEVEN K<br>16 MARINERS WALK WAY<br>MIDDLE RIVER, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14317 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14318 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14319 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14320 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14321 | 3/31/2003 | $0.00 | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14322 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14323 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14324 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14325 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14326 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14327 | 3/31/2003 | $0.00 | ( U ) |
| GRAMMER, CYNTHIA R<br>9407 N POINT RD<br>FORT HOWARD, MD 21052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14328 | 3/31/2003 | $0.00 | ( U ) |
| BERGGREEN, RAYMOND S<br>5945 GRAND VIEW WAY<br>SUWANEE, GA 30024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14329 | 3/31/2003 | $0.00 | ( P ) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14330 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14331 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14332 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14333 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14334 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14335 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14336 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1845 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REFLECTIX INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14337 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14338 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR CORPORATION US SEALED AIR CORPORATION ATTN H KATHERINE WHITE 200 RIVERFRONT BLVD ELMWOOD PARK, NJ 07407-1033 | 01-01140 W.R. GRACE & CO.-CONN. | 14339 | 3/31/2003 | $4,830,009,950.54 | [U] | ( U ) |
| SEALED AIR LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14340 | 3/31/2003 | $0.00 | | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14341 | 3/31/2003 | $0.00 | | ( U ) |
| REFLECTIX INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14342 | 3/31/2003 | $0.00 | | ( U ) |
| POLY PACKAGING SYSTEMS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14343 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14344 | 3/31/2003 | $0.00 | | ( U ) |
| POLYPRIDE INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14345 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC POLAND HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14346 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14347 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14348 | 3/31/2003 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14349 | 3/31/2003 | $0.00 | | ( U ) |
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14350 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14351 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14352 | 3/31/2003 | $0.00 | | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14353 | 3/31/2003 | $4,811,962,836.55 | [U] | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14354 | 3/31/2003 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14355 | 3/31/2003 | $0.00 | | ( U ) |
| SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14356 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 1847 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14357 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14358 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14359 | 3/31/2003 | $4,848,937,508.53  [U] | ( S ) |
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14360 | 3/31/2003 | $0.00 | ( S ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14361 | 3/31/2003 | $4,815,241,240.11  [U] | ( U ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14362 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14363 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14364 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14365 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14366 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14367 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14368 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14369 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14370 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14371 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14372 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14373 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14374 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14375 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14376 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14377 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14378 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14379 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14380 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14381 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01198 CC PARTNERS EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14382 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14383 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14384 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14385 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14386 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14387 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14388 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| MARTORANO, THOMAS 308 BUCKNELL AVENUE TURNERSVILLE, NJ 08012 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 14389 | 3/31/2003 | BLANK | ( U ) |
| HENDERSON, JAMES DONALD 391 TRENTON BOULEVARD SEA GIRT, NJ 08750 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 14390 | 3/31/2003 | BLANK | ( U ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14391 | 3/31/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14392 | 3/31/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14393 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14394 | 3/31/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14395 | 3/31/2003 | $0.00 | | ( P ) |
| NEW ENGLAND CONSTRUCTIN CO INC<br>DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE, RI 02903 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7923 Entered: 2/28/2005 | 14396 | 3/31/2003 | $7,000.00 | | ( U ) |
| DALELIO, GINO<br>45 FALKIRK CRES<br>MAPLE, ON L6A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 14397 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TALARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 14398 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 14399 | 3/31/2003 | $0.00 | | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC 27504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14762 Entered: 3/7/2007;<br>DktNo: 15699 Entered: 5/18/2007;<br>DktNo: 14762 Entered: 3/6/2007 | 14400 | 3/31/2003 | $0.00 | | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14401 | 3/31/2003 | BLANK | | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DR<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14402 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANLEY, LYNN R 838 SECOND AVE EAST KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14403 | 3/31/2003 | BLANK | | ( U ) |
| STANLEY, LYNN R 838 SECOND AVE E KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 14404 | 3/31/2003 | $0.00 | | ( U ) |
| STANLEY, EARL HOWARD 615 MAIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14405 | 3/31/2003 | BLANK | | ( U ) |
| STANLEY, EARL H 615 MAIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 14406 | 3/31/2003 | $0.00 | | ( U ) |
| WICKERSHAM, JOHN W 5455 PROSPECT DR MISSOULA, MT 59808 | 01-01140 W.R. GRACE & CO.-CONN. | 14407 | 3/31/2003 | BLANK | | ( U ) |
| WICKERSHAM, KAREN KAYE 5455 PROSPECT DRIVE MISSOULA, MT 59808 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 14408 | 3/31/2003 | $0.00 | | ( U ) |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 14409 | 3/31/2003 | $0.00 | | ( U ) |
| JAMESON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19672 Entered: 10/1/2008; DktNo: 16673 Entered: 8/29/2007 | 14410 | 3/31/2003 | $172,500.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1853 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011 | 14411 | 3/31/2003 | $67,658.00 | | ( U ) |
| CARDAROPOLI, JOHN CHARLES<br>45 HARTLEY STREET<br>SPRINGFIELD, MA 01104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14412 | 3/31/2003 | BLANK | | ( U ) |
| HOWARD, JAMES JUNIOR<br>156 GLENN DRIVE<br>MOUNT HOLLY, NC 28120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14413 | 3/31/2003 | BLANK | | ( U ) |
| MURZYN JR, STANLEY JOSEPH<br>2036-D 135TH STREET<br>MILLTOWN, WI 54858 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14414 | 3/31/2003 | BLANK | | ( U ) |
| HOPKINS, LARRY C<br>5218 E 25TH AVE<br>SPOKANE, WA 99223<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14415 | 3/31/2003 | BLANK | | ( U ) |
| LEE, WALKER HOWARD<br>2235 HOLLYBERRY LANE<br>CHESAPEAKE, VA 23325<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14416 | 3/31/2003 | BLANK | | ( U ) |
| KUAPIL, CELIA JANE<br>5190 KOOTENAI RIVER RD<br><br>LIBBY, MT 59923-9419<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14417 | 3/31/2003 | BLANK | | ( U ) |
| HOLTER, SUSAN JEAN<br>124 POWERLINE WAY<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14418 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   **www.bmcgroup.com**   **888.909.0100**   Page 1854 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STROHSCHEIN, MARION GAIL 552 CAPISTRANO DRIVE KALISPELL, MT  59901  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 14419 | 3/31/2003 | BLANK | | ( U ) |
| ALLEN SR, JAMES ROBERT 1109 LOUISIANA AVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14420 | 3/31/2003 | BLANK | | ( U ) |
| WESTBY, BRIAN ALBERT 9000 NE MLK BLVD SP 158 PORTLAND, OR  97211  Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14421 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, GALE DARNELL 924 HARRIET AVE AURORA, IL  60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14422 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, TERRY J 924 HARRIET AVE AURORA, IL  60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14423 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, INELL 9241 HARRIET AVE AURORA, IL  60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14424 | 3/31/2003 | BLANK | | ( U ) |
| UNKNOWN NAME | 01-01140 W.R. GRACE & CO.-CONN. | 14425 | 3/31/2003 | BLANK | | ( U ) |
| KELLY, MAXINE 418 INDIANHEAD ROAD LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14426 | 3/31/2003 | BLANK | | ( U ) |
| WYANT SR, CARL MARK 2675 CORY COVE DR YORK, SC  29745 | 01-01140 W.R. GRACE & CO.-CONN. | 14427 | 3/31/2003 | BLANK | | ( U ) |
| OCONNOR, JULIE ANN 10210 S LEAVITT CHICAGO, IL  60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14428 | 3/31/2003 | BLANK | | ( U ) |
| OCONNOR, BENEDICT WILLIAM 10210 S LEAVITT CHICAGO, IL  60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14429 | 3/31/2003 | BLANK | | ( U ) |
| HEINO, GRANT EDWARD 4315 HARBOR LANE NORTH PLYMOUTH, MN  55447 | 01-01140 W.R. GRACE & CO.-CONN. | 14430 | 3/31/2003 | BLANK | | ( U ) |
| MASSEY, DAVID 70 SHOALS RD ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN. | 14431 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDING, ALLAN RICHARD<br>2 IAN CR.<br>ROTHESAY, NB  E2E5P9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14432 | 3/31/2003 | BLANK | | ( U ) |
| GIBSON, MARLENE SUE<br>POST OFFICE BOX 11971<br>CHARLOTTE, NC  28220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14433 | 3/31/2003 | BLANK | | ( U ) |
| JANTZ, TINA LEE<br>HCR 60 BOX 136<br>BONNERS FERRY, ID  83805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14434 | 3/31/2003 | BLANK | | ( U ) |
| KNOEPKE, JON CARY<br>23 W END RD #82<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14435 | 3/31/2003 | BLANK | | ( U ) |
| KNOEPKE, LILA MARIE<br>23 W END RD #82<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14436 | 3/31/2003 | BLANK | | ( U ) |
| CRAWFORD SR, FLOYD RAYMOND<br>56 FAIRVIEW DR<br>ASHVILLE, AL  35953 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14437 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON JR, ROBERT JOSEPH<br>143 - 102ND LANE<br>BLAINE, MN  55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14438 | 3/31/2003 | BLANK | | ( U ) |
| LACKEY, ELMER CHARLES<br>720 HAZEL VALLEY DR<br>HAZELWOOD, MO  63042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14439 | 3/31/2003 | BLANK | | ( U ) |
| BRICKEY, TYLER JAY<br>4311 SW KIRK<br>PENDLETON, OR  97801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14440 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD, MARK TRENTON<br>1723 EAGLE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14441 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD, LINDA GAYLE<br>1723 EAGLE DRIVE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14442 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD, MATHEW RYAN<br>1723 EAGLE DRIVE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14443 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD, AMY FAITH<br>1723 EAGLE DRIVE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14444 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD II, THOMAS WADE<br>1723 EAGLE DRIVE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14445 | 3/31/2003 | BLANK | | ( U ) |
| STUBBLEFIELD, THOMAS WADE<br>1723 EAGLE DRIVE<br>HIXSON, TN  37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14446 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODARD SR, JAMES EDWARD<br>510 S CRISMON RD<br>MESA, AZ 85208 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14447 | 3/31/2003 | BLANK | | ( U ) |
| HEITKAMP, CHERYL ANDERSON<br>8148 SAVANNA VALLEY WAY<br>VICTORIA, MN 55386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14448 | 3/31/2003 | BLANK | | ( U ) |
| WILLIAMS, CYNTHIA CELESTINA<br>325 STANDFORD AVE<br>APT 54<br>MODESTO, CA 95350-1034 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14449 | 3/31/2003 | BLANK | | ( U ) |
| SCHREMPP, SHARON THERESA<br>4539 CHATHAM RD NE<br>MINNEAPOLIS, MN 55421-3317 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14450 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, SHIRLEY<br>420 INDIANHEAD ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14451 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, STACY VAUGHN<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14452 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, KIRSTEN MARIA<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14453 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, CHRISTIAN STACY<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14454 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, JEFFREY ALAN<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14455 | 3/31/2003 | BLANK | | ( U ) |
| COLEMAN, DIETRICH DAVID<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14456 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, MICHAEL MONTGOMERY<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14457 | 3/31/2003 | BLANK | | ( U ) |
| TURNER, KERI<br>12318 W BILLABONG ST<br>BOISE, ID 83709-5086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14458 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, DARIN A<br>2627 N ELDORADO<br>BOISE, ID 83704 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14459 | 3/31/2003 | BLANK | | ( U ) |
| BOTTS JR, ANGUS B<br>1905 SHELDON RD<br>GREENSBORO, NC 27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 | BLANK | | ( U ) |
| BAILLARGEON, MARY KAY<br>3100 Hayes St NE<br>Minneapolis, MN 55418-2232 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14461 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLIMORE, BOYD<br>4018 KNOLLWOOD DRIVE<br>ARCHDALE, NC 27263<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14462 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, NANCY PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14463 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, BRIAN CLAYTON<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14464 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, CAITLIN MAY<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14465 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, ELEANOR PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14466 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, HANNAH GREEN<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14467 | 3/31/2003 | BLANK | | ( U ) |
| STOWE, ALVIN HUGH<br>1811 MECHANICSVILLE ROAD<br>ROCK CREEK, OH 44084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14468 | 3/31/2003 | BLANK | | ( U ) |
| ALLEN, ALJEWEL<br>5019 GREENCREST DRIVE<br>DALLAS, TX 75241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14469 | 3/31/2003 | BLANK | | ( U ) |
| SIMMONS, CRAIG ALLEN<br>3705 MIRACLE TREE WAY<br>PLANT CITY, FL 33565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14470 | 3/31/2003 | BLANK | | ( U ) |
| SIMMONS, STANLEY LEON<br>33510 BRISK DRIVE<br>ZEPHYRHILLS, FL 33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14471 | 3/31/2003 | BLANK | | ( U ) |
| BENOIT, MICHAEL STEVEN<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14472 | 3/31/2003 | BLANK | | ( U ) |
| BENOIT, TIMOTHY MICHAEL<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14473 | 3/31/2003 | BLANK | | ( U ) |
| BENOIT, LINDA KAY<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14474 | 3/31/2003 | BLANK | | ( U ) |
| CAMACHO, GENARO<br>1724 CONTINENTAL DRIVE<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14475 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMER, MICHAEL CLARENCE 495 BEAR ROAD MADISON, NC 27025 | 01-01140 W.R. GRACE & CO.-CONN. | 14476 | 3/31/2003 | BLANK | ( U ) |
| OVERBY, LORETTA LOU 156A YOUNG RD BOX 545 RANDLE, WA 98377 | 01-01140 W.R. GRACE & CO.-CONN. | 14477 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SCOTT ALLEN 730 STONE STREET KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14478 | 3/31/2003 | BLANK | ( U ) |
| CARISON, RICHARD 1100 EAST HAYDEN AVE HAYDEN, ID 83835 | 01-01140 W.R. GRACE & CO.-CONN. | 14479 | 3/31/2003 | BLANK | ( U ) |
| CANETE, MARTA C 43 STAFFORDSHIRE LN CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. | 14480 | 3/31/2003 | BLANK | ( U ) |
| SHOEMAKER JR, LEONARD KYLE PO BOX 385 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14481 | 3/31/2003 | BLANK | ( U ) |
| CHEVALIER, MARK THOMAS 747 QUINCY ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 14482 | 3/31/2003 | BLANK | ( U ) |
| CHIODO, DIANA LYNN 2005 ARGONNE DR NE COLUMBIA HEIGHTS, MN 55421 | 01-01140 W.R. GRACE & CO.-CONN. | 14483 | 3/31/2003 | BLANK | ( U ) |
| JAMISON, MAX GLENN 5028 MANDY LANE MOUNT HOLLY, NC 28120 | 01-01140 W.R. GRACE & CO.-CONN. | 14484 | 3/31/2003 | BLANK | ( U ) |
| ENBERG, KEVIN SCOTT 1966 JERROLD AVE ARDEN HILLS, MN 55112 | 01-01140 W.R. GRACE & CO.-CONN. | 14485 | 3/31/2003 | BLANK | ( U ) |
| CUTHILL, GORDON CODY P.O. BOX 250 STANDARD, AB T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 14486 | 3/31/2003 | BLANK | ( U ) |
| HINES, MICHAEL DEAN 1102 EASTVIEW DRIVE RIVERTON, WY 82501 | 01-01140 W.R. GRACE & CO.-CONN. | 14487 | 3/31/2003 | BLANK | ( U ) |
| HINES, JERRY LEE 1102 EASTVIEW RIVERTON, WY 82501 | 01-01140 W.R. GRACE & CO.-CONN. | 14488 | 3/31/2003 | BLANK | ( U ) |
| HINES, STEVEN DALE 215 PARKCREST WAY RIVERTON, WY 82501 | 01-01140 W.R. GRACE & CO.-CONN. | 14489 | 3/31/2003 | BLANK | ( U ) |
| NANCE JR, RICHARD LEE PO BOX 864 CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. | 14490 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIERRE, CARLINE<br>7746 SO LUELLA AVE<br>CHICAGO, IL 60649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14491 | 3/31/2003 | BLANK | | ( U ) |
| SIMS, DIDIER SERGE<br>7746 SO LUELLA AVE<br>CHICAGO, IL 60649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14492 | 3/31/2003 | BLANK | | ( U ) |
| SHORT, JORDAN ASHLEY<br>5617 N STARR RD<br>NEWMAN LAKE, WA 99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14493 | 3/31/2003 | BLANK | | ( U ) |
| SHORT, RILEE LYNN<br>5617 N STARR RD<br>NEWMAN LAKE, WA 99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14494 | 3/31/2003 | BLANK | | ( U ) |
| SHORT, MICOLE LYNN<br>5617 N STARR RD<br>NEWMAN, WA 99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14495 | 3/31/2003 | BLANK | | ( U ) |
| DOUBEK, MARY B<br>131 WOODLAND ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14496 | 3/31/2003 | BLANK | | ( U ) |
| DOUBEK, JOEL ANTHONY<br>276 VICKS LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14497 | 3/31/2003 | BLANK | | ( U ) |
| CARLSON, MICHAEL HAROLD<br>11044 URBANK COURT NE<br>BLAINE, MN 55449 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14498 | 3/31/2003 | BLANK | | ( U ) |
| WOODS, CHESTER WILLIAM<br>3949 SCOTT AVE NORTH<br>ROBBINSDALE, MN 55422 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14499 | 3/31/2003 | BLANK | | ( U ) |
| DORNEKER, ROBERT JOSEPH<br>1312 MARENGO AVE<br>FOREST PARK, IL 60130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14500 | 3/31/2003 | BLANK | | ( U ) |
| BOARDNER, CLDIE L<br>1306 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14501 | 3/31/2003 | BLANK | | ( U ) |
| JAUN, AMANDA G<br>505 GRANITE ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14502 | 3/31/2003 | BLANK | | ( U ) |
| DEDRICK, LAICE R<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14503 | 3/31/2003 | BLANK | | ( U ) |
| BENEFIELD, CHRISTOPHER SCOTT<br>251 A CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14504 | 3/31/2003 | BLANK | | ( U ) |
| BENEFIELD, ELIZABETH MARIE<br>251 A CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14505 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENEFIELD, DAVID LEVI 251A CEDAR MEADOW ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14506 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DEREK LEVI 251A CEDAR MEADOW ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14507 | 3/31/2003 | BLANK | ( U ) |
| BOARDNER, STACEY L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14508 | 3/31/2003 | BLANK | ( U ) |
| BANOWETZ, DONNA MAE 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14509 | 3/31/2003 | BLANK | ( U ) |
| BANOWETZ, JAMES B EDWARD 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14510 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, JULIE I 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14511 | 3/31/2003 | BLANK | ( U ) |
| SWENSON DEDRICK, JENAN LYNN 505 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14512 | 3/31/2003 | BLANK | ( U ) |
| DEDRICK, KATHERINE M 505 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14513 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, HAILLEY 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14514 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, SALLY P 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14515 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, AMBER 251 CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14516 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTINA M 251 CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14517 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, BYRON F 251 CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14518 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, MICHEL D 251 CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14519 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SEAN A 251 CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14520 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14521 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14522 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14523 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14524 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14525 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14526 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, HESTER OLINDA<br>1130 F ST #44<br>LOS BANOS, CA 93635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14527 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ANTHONY LEONARD<br>1130 F ST #44<br>LOS BANOS, CA 93635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14528 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ALONZO KEITH<br>1333 LEONARD AVE #5<br>MODESTO, CA 95350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14529 | 3/31/2003 | BLANK | ( U ) |
| LEATHERWOOD, KATHY BRADLEY<br>1517-2 LONGBRANCH RD<br>GROVER, NC 28073 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14530 | 3/31/2003 | BLANK | ( U ) |
| SANDERS, SHARON KAY<br>1494 S CROWN AVE<br>WESTLAND, MI 48186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14531 | 3/31/2003 | BLANK | ( U ) |
| REYES, MANUEL<br>4 JUNIPER AVE<br>WARWICK, RI 02886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14532 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, MR JAN MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14533 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, ANN-MARIE YVONNE<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14534 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, THOMAS MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14535 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GISSLEN, ANDERS PETER<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14536 | 3/31/2003 | BLANK | | ( U ) |
| GISSLEN, JAN MICHAEL<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14537 | 3/31/2003 | BLANK | | ( U ) |
| GLOYD, ROBERT ANTHONY<br>2721 CONNIE DR.<br>SACRAMENTO, CA  95815 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14538 | 3/31/2003 | BLANK | | ( U ) |
| WARNER, JEROME LEE<br>148 WEST PIPE CREEK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14539 | 3/31/2003 | BLANK | | ( U ) |
| WARNER, SHAWN NICHOLAS<br>148 WEST PIPE CR. RD.<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14540 | 3/31/2003 | BLANK | | ( U ) |
| WARNER, KAREN SUE<br>148 WEST PIPE CR. RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14541 | 3/31/2003 | BLANK | | ( U ) |
| WARNER, HARLEIGH NICOLE<br>148 WEST PIPE CR RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14542 | 3/31/2003 | BLANK | | ( U ) |
| KAPFHAMMER, DAVID LEE<br>100 Homegate Cir<br><br>Apex, NC  27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14543 | 3/31/2003 | BLANK | | ( U ) |
| MERRITT, MR SHIRLEY LINDSEY<br>PO BOX 1534<br><br>KING, NC  27021-1534 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14544 | 3/31/2003 | BLANK | | ( U ) |
| GEHRKE, SHARON KAY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14545 | 3/31/2003 | BLANK | | ( U ) |
| GEHRKE JR, PAUL SIDNEY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14546 | 3/31/2003 | BLANK | | ( U ) |
| HEYA, LORRAINE TOSHIE<br>1255 NUUANU AVENUE E - 1811<br>HONOLULU, HI  96817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14547 | 3/31/2003 | BLANK | | ( U ) |
| AOAO, ROYAL COURT<br>920 WARD AVENUE<br>HONOLULU, HI  96814 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14548 | 3/31/2003 | BLANK | | ( U ) |
| PETERSEN, TONNI BECKETT<br>C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14549 | 3/31/2003 | BLANK | | ( U ) |
| ROUSH, TRACY ERIN<br>C/O KAREN WICKERSHAM 5455 PROSPECT DR<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14550 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, TERRI LYNN<br>2655 SUNDANCE DRIVE<br>EAST HELENA, MT  59635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14551 | 3/31/2003 | BLANK | | ( U ) |
| MUNSEL, ROSEMARIE<br>390 AUTUMN ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14552 | 3/31/2003 | BLANK | | ( U ) |
| MOE, RON JAY<br>285 PARMENTER CREEK ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14553 | 3/31/2003 | BLANK | | ( U ) |
| MOE, RICK L<br>1053 N 14TH<br>COEUR D ALENE, ID  83814<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14554 | 3/31/2003 | BLANK | | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT  59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14555 | 3/31/2003 | BLANK | | ( U ) |
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14556 | 3/31/2003 | BLANK | | ( U ) |
| STROHSCHEIN, KEITH ORVILLE<br>552 CAPISTRANO DRIVE<br>KALISPELL, MT  59901<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14557 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, TERRY LEE<br>220 MEADOW LAKE DRIVE<br>COLUMBIA FALLS, MT 59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14558 | 3/31/2003 | BLANK | | ( U ) |
| HUTCHENS, WOODROW GARRISON<br>154 COLUMBIA MEADOWS DRIVE<br>COLUMBIA FALLS, MT 59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14559 | 3/31/2003 | BLANK | | ( U ) |
| BRINKMAN, EMORY<br>423 E23RD AVE<br>SPOKANE, WA 99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14560 | 3/31/2003 | BLANK | | ( U ) |
| NOLAN, SHAWN AMY<br>4405 NE MASON<br>PORTLAND, OR 97218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14561 | 3/31/2003 | BLANK | | ( U ) |
| OLSON, GUY LEWIS<br>PO BOX 1318<br>LIVINGSTON, MT 59047<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14562 | 3/31/2003 | BLANK | | ( U ) |
| MORRISSEY, GENE RAYMOND<br>11150 NE OREGON STREET<br>PORTLAND, OR 97220<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14563 | 3/31/2003 | BLANK | | ( U ) |
| KING, BONNIE<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14564 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, MICHAEL W<br>PO BOX 177<br>AIRWAY HEIGHTS, WA  99001<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14565 | 3/31/2003 | BLANK | | ( U ) |
| SCHIMANSKI, ROBERT G<br>1014 E CLUB COURT<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14566 | 3/31/2003 | BLANK | | ( U ) |
| MARRS, KENNETH H<br>6821 N CRESTLINE<br>SPOKANE, WA  99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14567 | 3/31/2003 | BLANK | | ( U ) |
| EGGERT, GILBERT HERMAN<br>6408 N. ELMHURST<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14568 | 3/31/2003 | BLANK | | ( U ) |
| KING, BRENDA<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14569 | 3/31/2003 | BLANK | | ( U ) |
| SATHER, LYNN<br>802 E. OLYMPIC<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14570 | 3/31/2003 | BLANK | | ( U ) |
| DUNCAN, DONNA<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA  99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14571 | 3/31/2003 | BLANK | | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** *( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSCH, RALPH<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA  99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14572 | 3/31/2003 | BLANK | | ( U ) |
| HATCH, RAND<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA  99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14573 | 3/31/2003 | BLANK | | ( U ) |
| KNUTSON, SHEENA D<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14574 | 3/31/2003 | BLANK | | ( U ) |
| DILLON, BRANDON R<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14575 | 3/31/2003 | BLANK | | ( U ) |
| SAWYER, CYRIL W<br>2501 SHERMAN AVENUE, APT. 402<br>COEUR D ALENE, ID  83814<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14576 | 3/31/2003 | BLANK | | ( U ) |
| DILLON, JERRI L<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14577 | 3/31/2003 | BLANK | | ( U ) |
| PARKS, GLORIA ANN<br>P.O. BOX 430<br>MANCHESTER, WA  98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14578 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLON, NICHOLAS S<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA 98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14579 | 3/31/2003 | BLANK | ( U ) |
| MIHALOVICH, LEROY K<br>P.O. BOX 48<br>NORTHPORT, WA 99157<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14580 | 3/31/2003 | BLANK | ( U ) |
| GROH, THOMAS WILLIAM<br>3117 E. NORA<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14581 | 3/31/2003 | BLANK | ( U ) |
| KOSKI, EINO ARTHUR<br>P.O. BOX 148, 120 SUNSET DRIVE<br>NEGAUNEE, MI 49866<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14582 | 3/31/2003 | BLANK | ( U ) |
| HATCH, SUSAN<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14583 | 3/31/2003 | BLANK | ( U ) |
| MCINTOSH, MARC D<br>11024 N. FORKER<br>SPOKANE, WA 99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14584 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, CHLOE NOEL<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14585 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALISBURY, WHITNEY A<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14586 | 3/31/2003 | BLANK | | ( U ) |
| SALISBURY, BRANDON LW<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14587 | 3/31/2003 | BLANK | | ( U ) |
| HAYS, JACK FLOYD<br>1044 ST MARY DRIVE<br>CHATAWA, MS 39632<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14588 | 3/31/2003 | BLANK | | ( U ) |
| MCDANIELS, MILTON MARLIN<br>1221 CENTRAL W<br>SPOKANE, WA 99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14589 | 3/31/2003 | BLANK | | ( U ) |
| DAVIS, ELLEN MAE<br>PO BOX 907<br>MEDICAL LAKE, WA 99022-0907<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14590 | 3/31/2003 | BLANK | | ( U ) |
| THURMAN, ROSEMARIE ELIZABETH<br>423 E 23RD AVE<br>SPOKANE, WA 99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14591 | 3/31/2003 | BLANK | | ( U ) |
| LADD, LEIGHTON ENRIGHT<br>4153 TOLEDO AVENUE S<br>ST LOUIS PARK, MN 55416<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14592 | 3/31/2003 | BLANK | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1869 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALLS, BENJAMIN FRANKLIN<br>6 W 27TH AVENUE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14593 | 3/31/2003 | BLANK | ( U ) |
| MURPHY, SHANNON JAY<br>14026 277TH PLACE NE<br>DUVALL, WA  98019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14594 | 3/31/2003 | BLANK | ( U ) |
| DURKAN, CIARA MARY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD  20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14595 | 3/31/2003 | BLANK | ( U ) |
| TEWS, KENNETH B<br>3906 STONE, APT K-18<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14596 | 3/31/2003 | BLANK | ( U ) |
| YATES, WILBUR A<br>E 519 SHENANDOAH DRIVE<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14597 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, ANTEN C<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14598 | 3/31/2003 | BLANK | ( U ) |
| BANKS, LARA LEE<br>5474 FITZ AVENUE<br>PORTAGE, IN  46368<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14599 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACCREADY, ELIZABETH<br>3230 NE 91ST ST<br>SEATTLE, WA 98115-3652<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14600 | 3/31/2003 | BLANK | | ( U ) |
| MACCREADY, PAUL E<br>7449 4TH AVE NE<br>SEATTLE, WA 98115-5323<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14601 | 3/31/2003 | BLANK | | ( U ) |
| MURPHY, MAXINE E<br>6140 E HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14602 | 3/31/2003 | BLANK | | ( U ) |
| KWAS, DANIEL PAUL<br>191 CENTER STREET<br>LACKAWANNA, NY 14218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14603 | 3/31/2003 | BLANK | | ( U ) |
| PARKS, ROBERT G<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14604 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, ALEJANDRO<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14605 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, TAMMY A<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14606 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, MCKINLEY HENRY<br>1424 W ARABIAN AVENUE<br>COLBERT, WA 99005<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14607 | 3/31/2003 | BLANK | | ( U ) |
| ABEL, MARK WILLIAM<br>615 LOS OLIVOS<br>SANTA ROSA, CA 95404<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14608 | 3/31/2003 | BLANK | | ( U ) |
| VAN NOTE, LESTER DALE<br>2014 E. 1ST AVENUE<br>SPOKANE, WA 99202<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14609 | 3/31/2003 | BLANK | | ( U ) |
| DORRINGTON, WILLIAM A<br>403 MINERAL AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14610 | 3/31/2003 | BLANK | | ( U ) |
| CARABIN, JIM T<br>P.O. BOX 77<br>NOXIN, MT 59853<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14611 | 3/31/2003 | BLANK | | ( U ) |
| MORRIS, RICHARD LEE<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14612 | 3/31/2003 | BLANK | | ( U ) |
| SATHER, MARVIN<br>802 E. OLYMPIC<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14613 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DILLON, SHAWN T<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA 98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14614 | 3/31/2003 | BLANK | | ( U ) |
| PAUL, JAMES EDWARD<br>520 DEUEL<br>FORT MORGAN, CO 80701<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14615 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, ARIANNA I<br>314 N TYRON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14616 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, MIKAELA M<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14617 | 3/31/2003 | BLANK | | ( U ) |
| BRINKMAN, RAYMOND ALLEN<br>1803 W. KNOX<br>SPOKANE, WA 99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14618 | 3/31/2003 | BLANK | | ( U ) |
| GOMPF, HAROLD<br>18840 MERIDAN AVE N.<br>SHORELINE, WA 98133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14619 | 3/31/2003 | BLANK | | ( U ) |
| BORDWELL, DANA LYNN<br>2617 N WALL<br>SPOKANE, WA 99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14620 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROLLINS, ROBERT EDWARD<br>660 EAST ARGONNE DRIVE<br>SAINT LOUIS, MO 63122<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14621 | 3/31/2003 | BLANK | ( U ) |
| JAMES, PATRICIA LEE<br>107 W 28TH AVENUE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14622 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, KURT D<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14623 | 3/31/2003 | BLANK | ( U ) |
| EGGERT, KEVIN WAYNE<br>719 SUNRISE STREET<br>RATHDRUM, ID 83858<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14624 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, KIM D<br>PO BOX 364<br>GREENACRES, WA 99016<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14625 | 3/31/2003 | BLANK | ( U ) |
| COSTELLO, SHARON ANN<br>12523 3RD AVENUE N.E.<br>SEATTLE, WA 98125<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14626 | 3/31/2003 | BLANK | ( U ) |
| MACCREADY, EMILY<br>5409 PHINNEY AVE N<br>APT A<br>SEATTLE, WA 98103-6067<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14627 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, DEVYN G<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14628 | 3/31/2003 | BLANK | ( U ) |
| BRANT, DAVID P<br>223 S BROWN<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14629 | 3/31/2003 | BLANK | ( U ) |
| MURPHY, DONALD J<br>6140 E. HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14630 | 3/31/2003 | BLANK | ( U ) |
| PAUL, LLOYD EDWARD<br>P.O. BOX 412<br>AUGUSTA, MT 59410<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14631 | 3/31/2003 | BLANK | ( U ) |
| BISHOP, KAREN<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14632 | 3/31/2003 | BLANK | ( U ) |
| KING, BRENDON<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14633 | 3/31/2003 | BLANK | ( U ) |
| WHITNEY SR, DAVID J<br>19221 E. BUCKEY AVENUE SPACE 3<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14634 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LADERA, CHRIS DAUZ<br>12239 78TH AVE. SOUTH<br>SEATTLE, WA 98178<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14635 | 3/31/2003 | BLANK | ( U ) |
| WORDEN, GLADWIN ROY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD 20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14636 | 3/31/2003 | BLANK | ( U ) |
| WILKINSON, JAY STEVEN<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14637 | 3/31/2003 | BLANK | ( U ) |
| SEIBOLTS, RAYMOND W<br>3913 N. WILLOW ROAD<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14638 | 3/31/2003 | BLANK | ( U ) |
| CAPSHAW, WYLIE B<br>316 ROOSEVELT DRIVE<br>GRAND COULEE, WA 99133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14639 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, LISA A<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14640 | 3/31/2003 | BLANK | ( U ) |
| KING, BARBARA<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14641 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1876 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| WARD, MARY LOU<br>3505 E Deer Park Milan Rd<br><br>Deer Park, WA  99006-9149 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14642 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DONALD SCOTT<br>PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14643 | 3/31/2003 | BLANK | ( U ) |
| BRAATEN, DAWN LYNN<br>PO BOX 124<br>LAUREL, MT  59044 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14644 | 3/31/2003 | BLANK | ( U ) |
| KESSEL, MICHELE JEAN<br>PO BOX 1055<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14645 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SCOTT DOW<br>23 ALPINE ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14646 | 3/31/2003 | BLANK | ( U ) |
| EDWARDS, SHERI ALICE<br>5014 HIGHWAY 2 SOUTH SPACE #1<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14647 | 3/31/2003 | BLANK | ( U ) |
| DEL TACO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA  90071-3132 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 14648 | 3/31/2003 | $3,750,000.00 | ( U ) |
| MAILWELL CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14649 | 3/31/2003 | $0.00 | ( U ) |
| LETELL, RONALD<br>1437 BEECH ST<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14650 | 3/31/2003 | $0.00 | ( P ) |
| GORSUCH, JOHN R<br>6218 OAK HILL DR<br>SYKESVILLE, MD  21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14651 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ  07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14652 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14653 | 3/31/2003 | $0.00 | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14654 | 3/31/2003 | $0.00 | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14655 | 3/31/2003 | $0.00 | ( P ) |
| BOYKE, DEBRA A<br>1112 GATEWAY PASS<br>VERONA, WI 53593 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14656 | 3/31/2003 | $0.00 | ( P ) |
| WALL, VICKIE D<br>3938 Sungate Drive<br><br>Palmdale, CA 93551 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14657 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KLEBE, MARVIN P<br>1100 Church St.<br><br>Baltimore, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14658 | 3/31/2003 | $0.00 | ( U ) |
| JONES, JOHNNY E<br>10 PANACEA CT<br>PIKESVILLE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14659 | 3/31/2003 | $0.00 | ( U ) |
| JONES, JOHNNY E<br>10 PANACEA CT<br>PIKESVILLE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14660 | 3/31/2003 | $0.00 | ( U ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14661 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14662 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14663 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14664 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14665 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14666 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14667 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14668 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14669 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14670 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14671 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14672 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMBERT, STEPHANIE A 480 WORTHINGTON RD MILLERSVILLE, MD 21108 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14673 | 3/31/2003 | $0.00 | ( P ) |
| SCHELL, THOMAS M 62 ROBINSON AVE BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14674 | 3/31/2003 | $0.00 | ( U ) |
| RICHARDSON, MICHAEL S 275 WILLOW ST MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14675 | 3/31/2003 | $0.00 | ( U ) |
| JONES-SNYDER, DANA M 641 OPEL RD GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14676 | 3/31/2003 | $0.00 | ( U ) |
| JONES-SNYDER, DANA M 641 OPEL RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14677 | 3/31/2003 | $0.00 | ( U ) |
| CALDWELL, JEFFERY PO BOX 2345 AIKEN, SC 29802 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14678 | 3/31/2003 | $0.00 | ( U ) |
| CHAVOUS, AL S 119 ANSEL DR AIKEN, SC 29803 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14679 | 3/31/2003 | $0.00 | ( U ) |
| DOCKMAN, WILLIAM C 8509 Countrybrooke Way  Lutherville, MD 21093 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14680 | 3/31/2003 | $0.00 | ( P ) |
| DOCKMAN, WILLIAM C 8509 COUNTRY BROOKE WAY  LUTHERVILLE, MD 21093-4767 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14681 | 3/31/2003 | $0.00 | ( P ) |
| REIHL, BETTY L 35 SANDY BRANCH DR  SELBYVILLE, DE 19975-9492 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14682 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 1880 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REIHL, BETTY L<br>8428 GENEVA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14683 | 3/31/2003 | $0.00 | ( U ) |
| REIHL, BETTY L<br>8428 GENEVA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14684 | 3/31/2003 | $0.00 | ( U ) |
| REILLY, MARY<br>RR 1 BOX 86<br><br>TOWANDA, PA 18848-9786 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14685 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS, OH 43221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14686 | 3/31/2003 | $0.00 | ( U ) |
| DALELIO, GINO<br>45 FALKIRK CRES<br>MAPLE, ON L6A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 14687 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14688 | 3/31/2003 | $0.00 | ( P ) |
| WALLACE-REILLY, CLAY<br>2598 FAUST RD<br>GILBERTSVILLE, PA 19525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14689 | 3/31/2003 | $0.00 | ( U ) |
| GEOTRANS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 14690 | 3/31/2003 | $147,762.70 | ( U ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14691 | 3/31/2003 | $0.00 | ( P ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14692 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONOPCO INC AND ITS OPERATING AND SUBSID c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14693 | 3/31/2003 | $0.00 | ( U ) |
| INDOPCO INC AND ITS OPERATING AND SUBSID c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14694 | 3/31/2003 | $0.00 | ( U ) |
| UNILEVER UNITED STATES INC AND ITS OPERA c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14695 | 3/31/2003 | $0.00 | ( U ) |
| ATKINSON, MAUREEN G 33 DAVID ST STATEN ISLAND, NY 10308 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14696 | 3/31/2003 | $0.00 | ( P ) |
| ATKINSON, MAUREEN G 33 DAVID ST STATEN ISLAND, NY 10308 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14697 | 3/31/2003 | $0.00 | ( P ) |
| SPARKS JR, JOHN I 1722 CORDOVA DR MESQUITE, TX 75150 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14698 | 3/31/2003 | $0.00 | ( U ) |
| PEASLEE BOLAND, SHERRY E 1015 TREETOP TRAIL DR MANCHESTER, MO 63021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14699 | 3/31/2003 | $0.00 | ( P ) |
| ALDYKIEWICZ JR, ANTONIO J 49 BARTLETT AVE LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14700 | 3/31/2003 | $0.00 | ( P ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14701 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT 3406 CHRISTOPHER CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14702 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, BILLY G<br>544 OLD CHATTANOOGA VALLEY RD<br>FLINTSTONE, GA 30725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14703 | 3/31/2003 | $0.00 | ( U ) |
| IVEY, ALMA T<br>7309 MCCORMACK DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14704 | 3/31/2003 | $0.00 | ( U ) |
| HOLLAND, WINDELL J<br>3031 DUCKER HILL RD<br>SIGNAL MOUNTAIN, TN 37377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14705 | 3/31/2003 | $0.00 | ( U ) |
| BOURQUIN, MARTIN W<br>8916 GREY MOUNTAIN DR<br>OOLTEWAH, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14706 | 3/31/2003 | $0.00 | ( U ) |
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14707 | 3/31/2003 | $0.00 | ( U ) |
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14708 | 3/31/2003 | $0.00 | ( U ) |
| SWARTHOUT, DONALD G<br>6817 WHITE RIVER DR<br><br>FT WORTH, TX 76179 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14709 | 3/31/2003 | $0.00 | ( U ) |
| GAGNIER, MICHAEL L<br>25561 PACIFIC CREST DR<br>MISSION VIEJO, CA 92692-5050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14710 | 3/31/2003 | $0.00 | ( P ) |
| BRAGG, ROBERT W<br>46 BREWSTER RD<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14711 | 3/31/2003 | $0.00 | ( P ) |
| BOWSER, MURIEL E<br>194 WEST COMO AVE<br><br>COLUMBUS, OH 43202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14712 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, MICHAEL R<br>7151 REVERE CIR<br><br>CHATTANOOGA, TN 37421-5223 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14713 | 3/31/2003 | $0.00 | ( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14714 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14715 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14716 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14717 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MATHEWS, ROGER D<br>907 BETSY PACK DR<br>JASPER, TN 37347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14718 | 3/31/2003 | $0.00 | ( U ) |
| RANOCCHIA, GREGORY A<br>402 Starbridge Court<br>Apt. 609<br>Pleasant Hill, CA 94523 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14719 | 3/31/2003 | $0.00 | ( U ) |
| THOMAS, DAVID R<br>1323 Linda Lane<br><br>Sulphur, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14720 | 3/31/2003 | $0.00 | ( U ) |
| PATRICK, KENNETH R<br>729 CHEROKEE TRL<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14721 | 3/31/2003 | $0.00 | ( U ) |
| RANOCCHIA, GREGORY A<br>402 Starbridge Court<br>Apt. 609<br>Pleasant Hill, CA 94523 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14722 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANOCCHIA, GREGORY A 402 Starbridge Court Apt. 609 Pleasant Hill, CA 94523 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14723 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DAVIS, DANA M 2902 ALDER POINT DR ROSEVILLE, CA 95661 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14724 | 3/31/2003 | $0.00 | | ( P ) |
| PERELSON WEINER LLP TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 14725 | 3/31/2003 | $13,425.00 | | ( U ) |
| GREEN, DRUSCILLA 2800 GEN MITCHELL LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14726 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF MILWAUKEE CITY TREASURER #1353 200 E WELLS ST - ROOM 103 MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 6010 Entered: 7/19/2004 | 14727 | 3/31/2003 | $0.00 | | ( U ) |
| BLAIR, TONY L 702 S ELM WEATHERFORD, TX 76086 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14728 | 3/31/2003 | $0.00 | | ( U ) |
| BREWER, MICHAEL G 328 JOE TIKE RINGGOLD, GA 30736 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14729 | 3/31/2003 | $0.00 | | ( U ) |
| JENNINGS, ROBERT F 108 PASSONS RD RED BANK, TN 37415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14730 | 3/31/2003 | $0.00 | | ( U ) |
| POWELL, CHARLES R 1209 TALLEY RD CHATTANOOGA, TN 37411 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14731 | 3/31/2003 | $0.00 | | ( U ) |
| POWELL, STEPHEN D 4507 Murray Hills Drive Chattanooga, TN 37416 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14732 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTBROOK, RONALD 1521 HICKORY VALLEY RD #124 CHATTANOOGA, TN 37421 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14733 | 3/31/2003 | $0.00 | ( U ) |
| WADDLE, WILBER E 8716 GLENAIRE DR CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14734 | 3/31/2003 | $0.00 | ( U ) |
| ALLEN CALDER, TRACY L 2 PASHO RD BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14735 | 3/31/2003 | $0.00 | ( P ) |
| SC DEPT OF HEALTH & ENV CONTROL C/O E KATHERINE WELLS 2600 BULL ST COLUMBIA, SC 29201 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 12055 Entered: 3/14/2006 | 14736 | 3/31/2003 | $43,536.00 | ( U ) |
| ZOGLMAN, EUGENE B 1611 PLEASANT VALLEY RD OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14737 | 3/31/2003 | $0.00 | ( P ) |
| ZOGLMAN, EUGENE B 1611 PLEASANT VALLEY RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14738 | 3/31/2003 | $0.00 | ( P ) |
| FAULK, JOHN W 2473 MARY DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14739 | 3/31/2003 | $0.00 | ( P ) |
| FAULK, JOHN W 2473 MARY DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14740 | 3/31/2003 | $0.00 | ( P ) |
| BRAGG, ROBERT W 46 BREWSTER RD WEST BRIDGEWATER, MA 02379 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14741 | 3/31/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F PO BOX 7123 CARMEL, CA 93921 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14742 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1886 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14743 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14744 | 3/31/2003 | $0.00 | ( U ) |
| HENRY, WAYNE L 1516 North 2nd Street Harrisburg, PA 17102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14745 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| UNITED STATES DOD c/o MARK BARTA DFAS-CO/G PO BOX 182317 COLUMBUS, OH 43218 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14746 | 3/31/2003 | $0.00 | ( U ) |
| COLLINS, RICHARD W 7733 COVE RIDGE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14747 | 3/31/2003 | $0.00 | ( U ) |
| KESLIN, MICHAEL R 2150 BAY POINTE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14748 | 3/31/2003 | $0.00 | ( U ) |
| GILES III, HARVE B 126 CTY RD 973 FLAT ROCK, AL 35966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14749 | 3/31/2003 | $0.00 | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14750 | 3/31/2003 | $0.00 | ( U ) |
| GILBERT, GERALD D c/o GERALD GILBERT 4742 EDGAR RD SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14751 | 3/31/2003 | $0.00 | ( P ) |
| DESANDO, MICHAEL C 490 OLD COUNTRY RD WELLINGTON, FL 33414-4808 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14752 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14753 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14754 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14755 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14756 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIAMPAOLO, THOMAS S<br>1521 CUSTOMS RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14757 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIAMPAOLO, THOMAS S<br>1521 CUSTOMS RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14758 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIAMPAOLO, THOMAS S<br>1521 CUSTOMS RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14759 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIAMPAOLO, THOMAS S<br>1521 CUSTOMS RD<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14760 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14761 | 3/31/2003 | $0.00 | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14762 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1888 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14763 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14764 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES JR, EARTLE C<br>7612 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14765 | 3/31/2003 | $0.00 | | ( P ) |
| BOYD, ELLIS J<br>6535 Sagebrush<br><br>Orange, TX 77632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14766 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, JOSEPH R<br>2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14767 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, JOSEPH R<br>2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14768 | 3/31/2003 | $0.00 | | ( P ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14769 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14770 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14771 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14772 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1889 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROCE, DAVID F<br>17 SPRUCE AVE<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14773 | 3/31/2003 | $0.00 | ( P ) |
| PORTIE, AMORA N<br>103 GARDEN ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14774 | 3/31/2003 | $0.00 | ( U ) |
| BENDER, MICHAEL<br>2752 YARNALL RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14775 | 3/31/2003 | $0.00 | ( U ) |
| WILLAMETTE INDUSTRIES NKA WEYERHAEUSER<br>c/o KURTIS B REEG<br>LERITZ PLUNKETT & BRUNING<br>ONE CITY CENTRE STE 2001<br>SAINT LOUIS, MO 63101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 20641 Entered: 1/30/2009 | 14776 | 3/31/2003 | $9,877.62 | ( U ) |
| DICKENS, CALVIN B<br>23 MONTAUK COURTS<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14777 | 3/31/2003 | $0.00 | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14778 | 3/31/2003 | $0.00 | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT S<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14779 | 3/31/2003 | $0.00 | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01179<br>W.R. GRACE CAPITAL CORPORATION<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14780 | 3/31/2003 | $0.00 | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14781 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>POT-NETS CREEKSIDE<br>34317 HARBOR SOUTH<br>MILLSBORO, DE 19966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14782 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1890 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARR, WILLIAM R<br>POT-NETS CREEKSIDE<br>34317 HARBOR SOUTH<br>MILLSBORO, DE 19966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14783 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>7809 RIPPLEVIEW LN<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14784 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R<br>7809 RIPPLEVIEW LN<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14785 | 3/31/2003 | $0.00 | ( P ) |
| MURPHY, JIMMY A<br>8471 Twilight Drive<br><br>Soddy Daisy, TN 37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14786 | 3/31/2003 | $0.00 | ( U ) |
| HK SYSTEMS INC<br>c/o D L GRAFF<br>2855 S JAMES DR<br>MILWAUKEE, WI 53201-1512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14787 | 3/31/2003 | $292.67 | ( U ) |
| FULMER, GLENN E<br>11505 CROWS NEST RD<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14788 | 3/31/2003 | $0.00 | ( P ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY 10580-2449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14789 | 3/31/2003 | $0.00 | ( U ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY 10580-2449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14790 | 3/31/2003 | $0.00 | ( U ) |
| LAPOINTE SR, WILLIAM J<br>1701 W KRAUSE<br>WESTLAKE, LA 70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14791 | 3/31/2003 | $0.00 | ( P ) |
| LAPOINTE, BETTY R<br>1701 W KRAUSE<br>WESTLAKE, LA 70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14792 | 3/31/2003 | $0.00 | ( P ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14793 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEBEE, CHERYL A<br>24185 HWY 383<br>IOWA, LA  70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14794 | 3/31/2003 | $0.00 | | ( P ) |
| MCCOWN, RYAN N<br>7638 Bult Rd<br><br>Lake Charles, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14795 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, NANCY M<br>1431 S CHATEAU CIR<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14796 | 3/31/2003 | $0.00 | | ( P ) |
| LAVERGNE, JULIE C<br>321 SYRIA RD<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14797 | 3/31/2003 | $0.00 | | ( P ) |
| VERRETTE, PATRICK G<br>6832 CALDER ST<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14798 | 3/31/2003 | $0.00 | | ( U ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14799 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, FLOYD K<br>15410 Bay Green Ct<br><br>Houston, TX  77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14800 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14801 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14802 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14803 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 1892 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14804 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14805 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14806 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14807 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14808 | 3/31/2003 | $0.00 | ( P ) |
| FUSELIER, DARYL 7797 MCCIMDY LAKE CHARLES, LA 70607 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14809 | 3/31/2003 | $0.00 | ( U ) |
| FUSELIER, DARYL W 7797 MCCIMDY LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14810 | 3/31/2003 | $0.00 | ( U ) |
| RICHARD, HILTON L 532 N LEBANON SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14811 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, MELINDA 9 S TREMONT RD BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14812 | 3/31/2003 | $0.00 | ( U ) |
| BROWN, WILLIE 5711 LADONIA ST ROSHARON, TX 77583-3111 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14813 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCALL, WINNIE B c/o MRS DORSEY E MCCALL 1111 TEXAS ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14814 | 3/31/2003 | $0.00 | ( P ) |
| STUBBLEFIELD, THOMAS W 1723 EAGLE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14815 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| STUBBLEFIELD, THOMAS W 1723 EAGLE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14816 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| STUBBLEFIELD, THOMAS W 1723 EAGLE DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14817 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| LEGOR, JOAN F 85 ROBINHOOD RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14818 | 3/31/2003 | $0.00 | ( U ) |
| PARKER, PERRY M 2155 BALTIMORE BLVD FINKSBURG, MD 21048 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14819 | 3/31/2003 | $0.00 | ( U ) |
| VALENTINE, JON M 403 EVERGREEN RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14820 | 3/31/2003 | $0.00 | ( P ) |
| VALENTINE, JON M 403 EVERGREEN RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14821 | 3/31/2003 | $0.00 | ( P ) |
| RASINSKI, ROBERT J 5506 SEFTON AVE BALTIMORE, MD 21214 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14822 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RASINSKI, ROBERT J 5506 SEFTON AVE BALTIMORE, MD 21214 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14823 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RASINSKI, ROBERT J<br>5506 SEFTON AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14824 | 3/31/2003 | $0.00 | | ( U ) |
| THIEL, PHILIP<br>2 BARGATE CT<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14825 | 3/31/2003 | $0.00 | | ( U ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14826 | 3/31/2003 | $0.00 | | ( P ) |
| WAGNER, BRUCE E<br>356 LOWELL RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14827 | 3/31/2003 | $0.00 | | ( U ) |
| DEDRICK, CRAIG<br>606 W Michigan Ave<br><br>Phoenix, AZ 85023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14828 | 3/31/2003 | $0.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14829 | 3/31/2003 | $16,500,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14830 | 3/31/2003 | $22,900,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14831 | 3/31/2003 | $13,700,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14832 | 3/31/2003 | $5,000,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC 20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14833 | 3/31/2003 | $3,200,000.00 | [CU] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1895 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14834 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14835 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14836 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14837 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14838 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14839 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14840 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14841 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14842 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14843 | 3/31/2003 | $1,152.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1896 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14844 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14845 | 3/31/2003 | $5,166.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14846 | 3/31/2003 | $48,267.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14847 | 3/31/2003 | $766.00 | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14848 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| CLARK, MARCIA S 1810 LEGION LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14849 | 3/31/2003 | $0.00 | | ( U ) |
| TOOVEY, VALERIE A 6562 BOCA DEL MAR DR #727 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14850 | 3/31/2003 | $0.00 | | ( P ) |
| TOOVEY, VALERIE A 6562 BOCA DEL MAR DR #727 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14851 | 3/31/2003 | $0.00 | | ( P ) |
| BULLARD, ROBERT H 3656 BROADLEAF CT GLENWOOD, MD 21738 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14852 | 3/31/2003 | $0.00 | | ( P ) |
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14853 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 1897 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14854 | 3/31/2003 | $0.00 | | ( P ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14855 | 3/31/2003 | $0.00 | | ( P ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14856 | 3/31/2003 | $0.00 | | ( U ) |
| TATE, RONALD<br>7 CALGARY CT<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14857 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14858 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14859 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14860 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14861 | 3/31/2003 | $0.00 | | ( P ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14862 | 3/31/2003 | $0.00 | | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14863 | 3/31/2003 | $0.00 | | ( U ) |

---

*  * [C]: Contingent [U]: Unliquidated [D]: Disputed*
*  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured*

***This claims register is continually subject to audit and update.***

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14864 | 3/31/2003 | $0.00 | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14865 | 3/31/2003 | $0.00 | ( U ) |
| DUPUIS, ROLAND<br>1461 S OCEAN BLVD APT 319<br><br>POMPANO BEACH, FL 33062-7347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14866 | 3/31/2003 | $0.00 | ( P ) |
| ERNST, DONNA M<br>5421 VAN BUREN RD<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14867 | 3/31/2003 | $0.00 | ( P ) |
| HULIN, JOSH<br>101 CORDOBA CIR<br><br>ROYAL PALM BEACH, FL 33411-1320 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14868 | 3/31/2003 | $0.00 | ( U ) |
| HULIN, ALVIN C<br>101 CORDOBA CIR<br>ROYAL PALM BEACH, FL 33411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14869 | 3/31/2003 | $0.00 | ( U ) |
| GRAHAM, VICTOR L<br>1920 NW 1ST AVE<br>POMPANO BEACH, FL 33060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14870 | 3/31/2003 | $0.00 | ( U ) |
| GOSS, JIMMIE L<br>PO Box 1612<br><br>Pompano Beach, FL 33061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14871 | 3/31/2003 | $0.00 | ( U ) |
| MORGAN, STEPHEN M<br>4510 NE 1ST TER<br>POMPANO BEACH, FL 33064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14872 | 3/31/2003 | $0.00 | ( U ) |
| POWLING, DOUGLAS J<br>4295 Brandwine Dr<br><br>Boca Raton, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14873 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON, RONALD L<br>216 NW 15TH PL<br>POMPANO BEACH, FL 33060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14874 | 3/31/2003 | $0.00 | ( U ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14875 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14876 | 3/24/2003 | $0.00 | ( P ) |
| TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH, MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14877 | 3/31/2003 | BLANK | ( U ) |
| WIGGINTON, MIKE<br>723 Devonshire Dr<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14878 | 3/31/2003 | $0.00 | ( P ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14879 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14880 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14881 | 3/31/2003 | $0.00 | ( U ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14882 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14883 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14884 | 3/24/2003 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB  T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 14885 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #14<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 14886 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 14887 | 3/31/2003 | $3,841.21 | | ( U ) |
| ERGON REFINING INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 14888 | 3/31/2003 | $6,347.04 | | ( U ) |
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14889 | 4/1/2003 | $0.00 | | ( U ) |
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14890 | 4/1/2003 | $0.00 | | ( U ) |
| STOVALL, WALTER S<br>c/o WALTER STOVALL<br>410 FAIRVIEW DR<br>GREENVILLE, SC  29609-6641 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14891 | 4/1/2003 | $0.00 | | ( P ) |
| STOVALL, WALTER S<br>c/o WALTER STOVALL<br>410 FAIRVIEW DR<br>GREENVILLE, SC  29609-6641 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14892 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BILHEIMER, SHAWN<br>553 SARAH AVE<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14893 | 4/1/2003 | $0.00 | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14894 | 4/1/2003 | $0.00 | ( U ) |
| LEBLEU, GARY L<br>111 Lue Des Amis<br><br>Lafayette, LA 70507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14895 | 4/1/2003 | $0.00 | ( U ) |
| WILLIAMS, DAVID B<br>1202 QUEENSWAY CT<br>BEL AIR, MD 21014-6828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14896 | 4/1/2003 | $0.00 | ( U ) |
| BAUER, JAMES R<br>501 SELLRUS CT<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14897 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HILL, CHRIS A<br>115 Springdale Court<br><br>Newborn, GA 30056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14898 | 4/1/2003 | $0.00 | ( P ) |
| JOHNSON, VICTORIA L<br>412 E 120TH ST<br>NEW YORK, NY 10035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14899 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14900 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14901 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14902 | 4/1/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14903 | 4/1/2003 | $0.00 | ( P ) |
| THOMAS, MICHAEL B<br>8374 ALBACORE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14904 | 4/1/2003 | $0.00 | ( U ) |
| THOMAS, MICHAEL B<br>8374 ALBACORE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14905 | 4/1/2003 | $0.00 | ( U ) |
| THOMAS, MICHAEL B<br>8374 ALBACORE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14906 | 4/1/2003 | $0.00 | ( U ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14907 | 4/1/2003 | $0.00 | ( U ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD 21286 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14908 | 4/1/2003 | $0.00 | ( U ) |
| BOARDMAN, CLAIRE S<br>4 RACE POINT RD<br><br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14909 | 4/1/2003 | $0.00 | ( P ) |
| BOARDMAN, ARNOLD E<br>4 RACE POINT ROAD<br><br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14910 | 4/1/2003 | $0.00 | ( P ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14911 | 4/1/2003 | $0.00 | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14912 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1903 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14913 | 4/1/2003 | $0.00 | ( U ) |
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14914 | 4/1/2003 | $0.00 | ( U ) |
| RALPH, JUDY P<br>613 W HIGHLAND AVE<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14915 | 4/1/2003 | $0.00 | ( P ) |
| SHMORHUN, MARK A<br>271 East Queens Dr<br><br>Williamsburg, VA  23185 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14916 | 4/1/2003 | $0.00 | ( P ) |
| MADORE, ROBERT<br>35 KNOLLWOOD CIR<br>CONTOOCOOK, NH  03229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14917 | 4/1/2003 | $0.00 | ( P ) |
| FELMAN, INA S<br>1312 SE 13TH AVE<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14918 | 4/1/2003 | $0.00 | ( P ) |
| RALPH, JUDY P<br>613 W HIGHLAND AVE<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14919 | 4/1/2003 | $0.00 | ( P ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14920 | 4/1/2003 | $0.00 | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CIR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14921 | 4/1/2003 | $0.00 | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14922 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14923 | 4/1/2003 | $0.00 | ( U ) |
| DUNEVANT, DAVID F<br>7321 HOLABIRD AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14924 | 4/1/2003 | $0.00 | ( U ) |
| DUNEVANT, DAVID F<br>7515 Holly Brook Rd<br><br>Glen Burnie, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14925 | 4/1/2003 | $0.00 | ( U ) |
| GILLEN, GEORGE B<br>6722 Fairfield Dr<br><br>Santa Rosa, CA  95409 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14926 | 4/1/2003 | $0.00 | ( U ) |
| HOLLEY, WINFIELD<br>3631 EDMONDSON AV<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14927 | 4/1/2003 | $0.00 | ( U ) |
| HOLLEY, WINFIELD<br>3631 EDMONDSON AV<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14928 | 4/1/2003 | $0.00 | ( U ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14929 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14930 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14931 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14932 | 4/1/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUERNDT JR, ROBERT L 2106 MARSH RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14933 | 4/1/2003 | $0.00 | ( P ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14934 | 4/1/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14935 | 4/1/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14936 | 4/1/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14937 | 4/1/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14938 | 4/1/2003 | $0.00 | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14939 | 4/1/2003 | $0.00 | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14940 | 4/1/2003 | $0.00 | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14941 | 4/1/2003 | $0.00 | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14942 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14943 | 4/1/2003 | $0.00 | ( U ) |
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14944 | 4/1/2003 | $0.00 | ( U ) |
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14945 | 4/1/2003 | $0.00 | ( U ) |
| NEWTON, SUSAN BEAN<br>550 BRANDY CREEK DR<br>KINGS MOUNTAIN, NC  28086 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14946 | 4/1/2003 | $0.00 | ( U ) |
| SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14947 | 4/1/2003 | $0.00 | ( U ) |
| KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14948 | 4/1/2003 | $0.00 | ( U ) |
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA, MN  55435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14949 | 4/1/2003 | $0.00 | ( U ) |
| MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14950 | 4/1/2003 | $0.00 | ( U ) |
| WILLIAMS, JESSIE DEAN<br>4401 MANCHESTER AVE #24<br>STOCKTON, CA  95207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14951 | 4/1/2003 | $0.00 | ( U ) |
| STEVER, PETER MICHAEL<br>8669 N. KELLY RD<br>PRINCE GEORGE, BC  V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14952 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1907 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVER, HANS HK 8691 N. KELLY RD PRINCE GEORGE, BC  V2K2W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14953 | 4/1/2003 | $0.00 | ( U ) |
| TANNER, TAMMY JOSEPHINE 8669 N KELLY RD PRINCE GEORGE, BC  V2K2W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14954 | 4/1/2003 | $0.00 | ( U ) |
| PANDIAN, RAJ 17 MAUREPAS LANE KENNER, LA  70065 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14955 | 4/1/2003 | $0.00 | ( U ) |
| GRAVATT, SUE E 27096 POINT RD PRINCESS ANNE, MD  21853 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14956 | 4/2/2003 | $0.00 | ( U ) |
| SNEEGAS, RANDALL C 1024 HARTLAND DR LAWRENCE, KS  66049 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14957 | 4/2/2003 | $0.00 | ( U ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL  33496 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14958 | 4/2/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL  33496 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14959 | 4/2/2003 | $0.00 | ( P ) |
| WAGNER, BRUCE E 356 LOWELL RD GROTON, MA  01450 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14960 | 4/2/2003 | $0.00 | ( U ) |
| WEBRE, MICHAEL J 14 PINEWOOD DR SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14961 | 4/2/2003 | $0.00 | ( U ) |
| GUNTER, DAVID W 320 CYPRESS ST SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14962 | 4/2/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1908 of  5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14963 | 4/2/2003 | $0.00 | | ( P ) |
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14964 | 4/2/2003 | $0.00 | | ( P ) |
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14965 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14966 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14967 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14968 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE L<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14969 | 4/2/2003 | $0.00 | | ( U ) |
| WILLIAMS, SHAWN P<br>4024 LUDWICK ST<br><br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14970 | 4/2/2003 | $0.00 | | ( U ) |
| ZUK, STANLEY R<br>19 BRACKETT AVE<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14971 | 4/2/2003 | $0.00 | | ( U ) |
| CAIN, DONALD L<br>19902 MIKES WAY<br>PARKTON, MD 21120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14972 | 4/2/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1909 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAIN, DONALD L<br>19902 MIKES WAY<br>PARKTON, MD 21120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14973 | 4/2/2003 | $0.00 | ( U ) |
| CAIN, DONALD L<br>19902 MIKES WAY<br>PARKTON, MD 21120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14974 | 4/2/2003 | $0.00 | ( U ) |
| MCCORD, WILLIAM F<br>426 KNOLLWOOD RD<br>RIDGEWOOD, NJ 07450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14975 | 4/2/2003 | $0.00 | ( P ) |
| PHILIPPS, MICHAEL F<br>9 Gershom Drive<br><br>North Grafton, MA 01536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14976 | 4/2/2003 | $0.00 | ( P ) |
| DAPKIEWICZ, STEPHEN<br>8 RICHARDSON RD<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14977 | 4/2/2003 | $0.00 | ( P ) |
| MIHEVC, RICHARD D<br>921 MONROE ST<br>EVANSTON, IL 60202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14978 | 4/2/2003 | $0.00 | ( U ) |
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14979 | 4/2/2003 | $0.00 | ( P ) |
| JONES, DARRYL<br>2115 DEBORAH DR SW<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14980 | 4/2/2003 | $0.00 | ( U ) |
| HOBBS, JEFF<br>1013 SCOTTS DALE LN<br>JOLIET, IL 60432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14981 | 4/2/2003 | $0.00 | ( U ) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL<br>c/o VINCENT J CANZONERI ESQUIRE<br>155 SEAPORT BLVD<br>BOSTON, MA 02210 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14982 | 4/2/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAVATT, JAMES J<br>27096 POINT RD<br>PRINCESS ANNE, MD 21853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14983 | 4/2/2003 | $0.00 | ( U ) |
| TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH, MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14984 | 4/2/2003 | $0.00 | ( U ) |
| BEASON, STEVE CASS<br>930 FREMONT ST<br>MANHATTAN, KS 66502-5423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14985 | 4/2/2003 | $0.00 | ( U ) |
| ADAMS, ALFRED CALVIN<br>204 LICK CREEK CIR<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14986 | 4/2/2003 | $0.00 | ( U ) |
| PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD, MA 01824 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14987 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14988 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14989 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14990 | 4/2/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14991 | 4/2/2003 | $0.00 | | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14992 | 4/2/2003 | $0.00 | | ( U ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14993 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14994 | 4/3/2003 | $0.00 | | ( U ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14995 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14996 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14997 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL 32408 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14998 | 4/3/2003 | $0.00 | | ( P ) |
| SIMEONIDIS, ANASTASIOS 3 WOBURN ST MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14999 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1912 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15000 | 4/3/2003 | $0.00 | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15001 | 4/3/2003 | $0.00 | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15002 | 4/3/2003 | $0.00 | ( U ) |
| RICARD, JANICE V<br>2079 VIRGINIA ST<br>BATON ROUGE, LA 70802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15003 | 4/3/2003 | $0.00 | ( U ) |
| BOYD JR, R D<br>c/o R W BOYD JR<br>3593 OAKVALE RD<br>DECATUR, GA 30034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15004 | 4/3/2003 | $0.00 | ( P ) |
| DISTASIO, LAURA M<br>51 NEWLAND RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15005 | 4/3/2003 | $0.00 | ( P ) |
| HAYNES, JOHN E<br>1664 GREYSTONE LN<br>LOGANVILLE, GA 30052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15006 | 4/3/2003 | $0.00 | ( P ) |
| CAMPBELL, DONALD M<br>346 RAVEN RD<br>MONTICELLO, GA 31064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15007 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15008 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15009 | 4/3/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15010 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15011 | 4/3/2003 | $0.00 | ( P ) |
| O CONNELL, BRIAN E 93 GREENWOOD AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15012 | 4/3/2003 | $0.00 | ( U ) |
| BABLOUZIAN, LEON 20 MANSFIELD ST FRAMINGHAM, MA 01702 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15013 | 4/3/2003 | $0.00 | ( P ) |
| FLANAGAN, JOHN R 9 OAKWOOD DR WAYNE, NJ 07470 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15014 | 4/3/2003 | $0.00 | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15015 | 4/3/2003 | $0.00 | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15016 | 4/3/2003 | $0.00 | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15017 | 4/3/2003 | $0.00 | ( U ) |
| GARBACZ, GERALD G 11 SOUTH STREET ANNAPOLIS, MD 21401-2631 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15018 | 4/3/2003 | $0.00 | ( P ) |
| HIGGS, STEVEN A 5735 MINERAL AVE HALETHORPE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15019 | 4/3/2003 | $0.00 | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIGGS, STEVEN A 5735 MINERAL AVE HALETHORPE, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15020 | 4/3/2003 | $0.00 | ( U ) |
| HIGGS, STEVEN A 5735 MINERAL AVE HALETHORPE, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15021 | 4/3/2003 | $0.00 | ( U ) |
| HIGGS, STEVEN A 5735 MINERAL AVE HALETHORPE, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15022 | 4/3/2003 | $0.00 | ( U ) |
| HIGGS, STEVEN A 5735 MINERAL AVE HALETHORPE, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15023 | 4/3/2003 | $0.00 | ( U ) |
| HIGGS, STEVEN A PO Box 18218 <br><br> Baltimore, MD 21227 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15024 | 4/3/2003 | $0.00 | ( P ) |
| PHILLIPS, ALAN R 14224 GREENCROFT LN COCKEYSVILLE, MD 21030-1112 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15025 | 4/3/2003 | $0.00 | ( U ) |
| RICHTER, JOAN M 128 TRUCKHOUSE RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15026 | 4/3/2003 | $0.00 | ( P ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15027 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15028 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15029 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1915 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REINHARDT JR, MARVIN G<br>139 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15030 | 4/3/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CHU, JIA NI<br>210 MEDFORD RD<br>WILMINGTON, DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15031 | 4/3/2003 | $0.00 | ( P ) |
| LASSITER, ELTON<br>510 BRIDGEVIEW<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15032 | 4/3/2003 | $0.00 | ( P ) |
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15033 | 4/3/2003 | $0.00 | ( U ) |
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15034 | 4/3/2003 | $0.00 | ( U ) |
| QUALITY CARRIERS<br>3802 CORPOREX PK DR<br>TAMPA, FL 33619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15035 | 4/3/2003 | $0.00 | ( U ) |
| HUGHES, DOUGLAS J<br>35 B Irving Street<br><br>Somerville, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15036 | 4/3/2003 | $0.00 | ( U ) |
| EDWARDS, KATHRYN B<br>c/o KATHRYN EDWARDS<br>609 VALLEY LN<br>TOWSON, MD 21286-7313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15037 | 4/3/2003 | $0.00 | ( U ) |
| EDWARDS, KATHRYN B<br>c/o KATHRYN EDWARDS<br>609 VALLEY LN<br>TOWSON, MD 21286-7313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15038 | 4/3/2003 | $0.00 | ( U ) |
| EDWARDS, KATHRYN B<br>c/o KATHRYN EDWARDS<br>609 VALLEY LN<br>TOWSON, MD 21286-7313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15039 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RINGLAND, GLORIA E<br>3994 POMODORO CIR UNIT 201<br><br>CAPE CORAL, FL 33909-5145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15040 | 4/3/2003 | $0.00 | ( P ) |
| ROCHE, RICHARD J<br>147 NEW ESTATE RD<br>LITTLETON, MA 01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15041 | 4/3/2003 | $0.00 | ( U ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15042 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15043 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15044 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15045 | 4/3/2003 | $0.00 | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15046 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH<br>9239 CHRISTO CT<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15047 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH<br>9239 CHRISTO CT<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15048 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH<br>9239 CHRISTO CT<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15049 | 4/3/2003 | $0.00 | ( P ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15050 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15051 | 4/3/2003 | $0.00 | ( U ) |
| SULLIVAN, EDWARD 38 MELROSE AVE CATONSVILLE, MD 21228 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15052 | 4/3/2003 | $0.00 | ( P ) |
| YOUNG, RONALD J 654 B ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15053 | 4/3/2003 | $0.00 | ( U ) |
| BRUGGY, JAMES J 101 SHORTCROSS RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15054 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J 101 SHORTCROSS RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15055 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J 101 SHORTCROSS RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15056 | 4/3/2003 | $0.00 | ( P ) |
| BRUGGY, JAMES J 101 SHORTCROSS RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15057 | 4/3/2003 | $0.00 | ( P ) |
| GIPSON, LARRY J 1100 S GOODMAN ROCHESTER, NY 14620 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15058 | 4/3/2003 | $0.00 | ( P ) |
| DALE, JOHN M 1440 LANGFORD RD GWYNN OAK, MD 21207 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15059 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALE, JOHN M<br>1440 LANGFORD RD<br>GWYNN OAK, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15060 | 4/3/2003 | $0.00 | ( U ) |
| DALE, JOHN M<br>1440 LANGFORD RD<br>GWYNN OAK, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15061 | 4/3/2003 | $0.00 | ( U ) |
| SMITH, STEVEN M<br>5112 CONCORD AVE<br>PORTAGE, IN  46368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15062 | 4/3/2003 | $0.00 | ( U ) |
| STIER, JAMES G<br>9 HATHAWAY LN<br>VERONA, NJ  07044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15063 | 4/3/2003 | $0.00 | ( P ) |
| SHEPHERD, MICHAEL L<br>5711 BROOK ST<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15064 | 4/3/2003 | $0.00 | ( P ) |
| SHEPHERD, MICHAEL L<br>5711 BROOK ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15065 | 4/3/2003 | $0.00 | ( P ) |
| BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON, TX  77085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15066 | 4/3/2003 | $0.00 | ( U ) |
| KING, KENNETH K<br>205 PINEWOOD DR<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15067 | 4/3/2003 | $0.00 | ( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15068 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15069 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15070 | 4/1/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15071 | 4/1/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15072 | 4/1/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ESTATE OF ROSARIO RAPISARDI<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 16697 Entered: ; DktNo:<br>16697 Entered: 8/29/2007 | 15073 | 4/1/2003 | $10,000.00 | | ( U ) |
| MALKOWICZ, HELEN S<br>7 ALLIANCE DR<br>APT 102<br><br>CARLISLE, PA 17013-4142 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15074 | 4/1/2003 | $0.00 | | ( U ) |
| ANTONUCCI, SANDRA L<br>652 E CENTER ST<br>ANAHEIM, CA 92805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15075 | 4/1/2003 | $0.00 | | ( P ) |
| MORGAN, JAMES P<br>5622 OLD RANCH RD<br>PARK CITY, UT 84098 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15076 | 4/1/2003 | $0.00 | | ( U ) |
| BEVAN KATRIB, BARBARA J<br>c/o BARBARA J KATRIB<br>5380 E LAKE RD<br>ROMULUS, NY 14541 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15077 | 4/1/2003 | $0.00 | | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15078 | 4/1/2003 | $0.00 | | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15079 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15080 | 4/1/2003 | $0.00 | ( P ) |
| BILHEIMER JR, HOWARD L<br>c/o HOWARD BILHEIMER JR<br>121 MIDLAND RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15081 | 4/1/2003 | $0.00 | ( U ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15082 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15083 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15084 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15085 | 4/1/2003 | $0.00 | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15086 | 4/1/2003 | $0.00 | ( P ) |
| BILHEIMER JR, HOWARD L<br>121 MIDLAND RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15087 | 4/1/2003 | $0.00 | ( U ) |
| BILHEIMER, SHAWN<br>553 SARAH AVE<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15088 | 4/1/2003 | $0.00 | ( U ) |
| BURK, DARREN W<br>4404 BRONZE WING CT<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15089 | 4/1/2003 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, DIANA K<br>c/o DIANA MILLER<br>5050 ORVILLE AVE<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15090 | 4/1/2003 | $0.00 | ( U ) |
| PRYOR, JAMES N<br>3253 DANMARK DR<br>WEST FRIENDSHIP, MD 21794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15091 | 4/1/2003 | $0.00 | ( P ) |
| BETLEY, JACQUELINE G<br>8847 CREEKWOOD LN<br>MAINEVILLE, OH 45039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15092 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA 02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15093 | 4/1/2003 | $0.00 | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA 02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15094 | 4/1/2003 | $0.00 | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA 02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15095 | 4/1/2003 | $0.00 | ( P ) |
| JOHNSON III, EARL L<br>830 OYSTER BAY HARBOUR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15096 | 4/1/2003 | $0.00 | ( U ) |
| CONWAY, GERALDINE M<br>46 WALDO RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15097 | 4/1/2003 | $0.00 | ( U ) |
| MCGRATH, MARY R<br>25 LAWRENCE LN<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15098 | 4/1/2003 | $0.00 | ( U ) |
| CAHALANE, J P<br>51 HILL RD APT 704<br>BELMONT, MA 02478-4311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15099 | 4/1/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 1922 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCFADDEN, CAROL 671 CILLEY RD MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15100 | 4/1/2003 | $0.00 | ( P ) |
| YANKO, DENNIS C 5983 ROYAL COUNTRY DR ST LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15101 | 4/1/2003 | $0.00 | ( U ) |
| YANKO, DENNIS C 5983 ROYAL COUNTRY DR ST LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15102 | 4/1/2003 | $0.00 | ( P ) |
| LOCKHEED MARTIN CORPORATION c/o MARY P MORNINGSTAR 6801 ROCKLEDGE DR BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15103 | 4/1/2003 | $0.00 | ( U ) |
| BENNETT, MARGIE R C/O LINDA REESE 15 BENJAMIN LN CANDLER, NC 28715-8543 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15104 | 4/1/2003 | $0.00 | ( U ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15105 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHT LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15106 | 4/1/2003 | $0.00 | ( U ) |
| RHINERSON, JOSEPH P 1041 WRIGHT LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15107 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15108 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15109 | 4/1/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**  **888.909.0100**      *Page 1923 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15110 | 4/1/2003 | $0.00 | ( P ) |
| SHELTON, JOHNNY L 1209 TRINITY CH RD LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15111 | 4/3/2003 | $0.00 | ( U ) |
| BULL, CHRISTOPHER 10011 CLUE DR BETHESDA, MD 20817-1718 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15112 | 4/3/2003 | $0.00 | ( P ) |
| HARDESTY, DAVID L 5500 CHEMICAL RD BALTIMORE, MD 21226-1698 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15113 | 4/3/2003 | $0.00 | ( P ) |
| GRACE III, JOSEPH P c/o J P GRACE III 12523 RENOIR LN DALLAS, TX 75230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15114 | 4/3/2003 | $0.00 | ( U ) |
| GRACE III, JOSEPH P c/o J P GRACE III 12523 RENOIR LN DALLAS, TX 75230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15115 | 4/3/2003 | $0.00 | ( U ) |
| HENNINGSON, JOHN J 1 WINTER ST NORTHBOROUGH, MA 01532 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15116 | 4/3/2003 | $0.00 | ( U ) |
| DAVIS, BRICKLEY 5706 LARCH ST LAKE CHARLES, LA 70605 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15117 | 4/3/2003 | $0.00 | ( P ) |
| COX, BRUCE L 3351 LONDON PIKE PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15118 | 4/3/2003 | $0.00 | ( P ) |
| COX, BRUCE L 3351 LONDON PIKE PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15119 | 4/3/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1924 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERNANDEZ, DALE A<br>2289 W DAVE DUGAS RD<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15120 | 4/3/2003 | $0.00 | | ( U ) |
| CROSBY, DENNIS W<br>627 FRED LUTZ RD<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15121 | 4/3/2003 | $0.00 | | ( P ) |
| POLTORICK, ALICE M<br>63 GRANT AVE<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15122 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15123 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15124 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15125 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLETIS O<br>201 CATLETT ST<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15126 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLETIS O<br>201 CATLETT ST<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15127 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLETIS O<br>201 CATLETT ST<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15128 | 4/3/2003 | $0.00 | | ( U ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15129 | 4/3/2003 | $0.00 | | ( P ) |
| DALELIO, GINO<br>45 FALKIRK CRES<br>MAPLE, ON L6A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 15130 | 4/3/2003 | UNKNOWN | [U] | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALELIO, GINO<br>45 FALKIRK CRES<br>MAPLE, ON  L6A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 15131 | 4/4/2003 | UNKNOWN | [U] | ( P ) |
| HOUTCHEN, DAVID L<br>4512 STONY RIVER CV<br><br>OWENSBORO, KY  42303-4468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15132 | 4/4/2003 | $0.00 | | ( P ) |
| DUHON, CORY J<br>c/o CORY DUHON<br>2523 JAYSON ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15133 | 4/4/2003 | $0.00 | | ( P ) |
| MCPHERSON, KIRK J<br>2208 ORY RD<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15134 | 4/4/2003 | $0.00 | | ( P ) |
| MCCORD, JUDSON P<br>824 5TH ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15135 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAL, CONSTANTINO C<br>2135 SPRING LAKE DR<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15136 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAL, VICTORIA M<br>2135 SPRING LAKE DR<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15137 | 4/4/2003 | $0.00 | | ( U ) |
| GUTAI, BARBARA A<br>950 Willow Valley Lakes Drive<br>K503<br>Willow Street, PA  17584 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15138 | 4/4/2003 | $0.00 | | ( P ) |
| DRISCOLL, MARY E<br>7 PARK ST<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15139 | 4/4/2003 | $0.00 | | ( P ) |
| CIMMINO, CONCETTA<br>106 AVE P-APT 5G<br>BROOKLYN, NY  11204-6206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15140 | 4/4/2003 | $0.00 | | ( P ) |
| WALSH, THERESA C<br>55 KNOLLS CRES<br>BRONX, NY  10463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15141 | 4/4/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNING, GREGORY P<br>18 MORTON ST<br>NEEDHAM, MA  02494 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15142 | 4/4/2003 | $0.00 | | ( U ) |
| JONES SR, TIMOTHY W<br>3141 RIDGE RD<br>LAKE CHARLES, LA  70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15143 | 4/4/2003 | $0.00 | | ( U ) |
| WITTEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15144 | 4/4/2003 | $0.00 | | ( U ) |
| WITTEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15145 | 4/4/2003 | $0.00 | | ( P ) |
| WITLEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15146 | 4/4/2003 | $0.00 | | ( P ) |
| WITLEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15147 | 4/4/2003 | $0.00 | | ( P ) |
| HOWARD JR, WILLIAM E<br>6509 EIDERDOWN CT<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15148 | 4/4/2003 | $0.00 | | ( P ) |
| CONNERNEY, JEANNE M<br>14A SACRAMENTO ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15149 | 4/4/2003 | $0.00 | | ( P ) |
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15150 | 4/4/2003 | $0.00 | | ( U ) |
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15151 | 4/4/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1927 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15152 | 4/4/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15153 | 4/4/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15154 | 4/4/2003 | $0.00 | ( P ) |
| BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE, MA  01021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15155 | 4/4/2003 | $0.00 | ( U ) |
| SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON, NY  13654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15156 | 4/4/2003 | $0.00 | ( U ) |
| BOYD, KENNETH HARRY<br>PO BOX 397<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15157 | 4/4/2003 | $0.00 | ( U ) |
| BOYD, KENNETH H<br>PO BOX 397<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15158 | 4/4/2003 | $0.00 | ( U ) |
| CITY OF PHOENIX, ARIZONA<br>SYMPHONY HALL 225 EAST ADAMS<br>PHOENIX, AZ  85018<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15159 | 4/4/2003 | UNKNOWN  [U] | ( U ) |
| HARRINGTON TOOLS INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 12449 Entered: ; DktNo:<br>21206 Entered: 4/6/2009 | 15160 | 2/10/2003 | $0.00<br>$112,547.63 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1928 of  5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15161 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15162 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15163 | 4/3/2003 | $0.00 | | ( U ) |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 15164 | 2/11/2003 | $0.00 | | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8329 Entered: 4/25/2005 | 15165 | 2/27/2003 | $106,368.00 | | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA<br>c/o JEFF J FRIEDMAN ESQ<br>575 MADISON AVE<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15166 | 3/4/2003 | $0.00 | | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15167 | 3/6/2003 | $0.00 | | ( U ) |
| J COOK ADMINISTRATRIX EST OF NATHAN COOK<br>c/o DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON, AL 36202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15168 | 3/18/2003 | $0.00 | | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15169 | 3/21/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15170 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1929 of 5142*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OHIO ACTING ON BEHALF OF THE VA<br>c/o JENNIFER L PRATT<br>140 E TOWN ST<br>COLUMBUS, OH 43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 3730 Entered: | 15171 | 3/21/2003 | $250,000.00 | ( U ) |
| OWENS, MARK G<br>500 PALMER DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | 15172 | 3/24/2003 | $592,539.83 | ( U ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o PAULA A GALBRAITH<br>919 N MARKET ST 16TH FLR<br>PO BOX 8705<br>WILMINGTON, DE 19899-8705 | 01-01139<br>W.R. GRACE & CO. | 15173 | 3/26/2003 | BLANK | ( U ) |
| STATE OF MARYLAND CENTRAL COLLECTION UNI<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 15174 | 3/27/2003 | $5,500.00 | ( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA 94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY | 15175 | 3/28/2003 | $13,000,000.00<br>$30,038,931.91 [CU] | ( S )<br>( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 15176 | 3/28/2003 | $58,292.87 | ( U ) |
| DALEEN TECHNOLOGIES INC<br>c/o DAWN R LANDRY<br>VP & GENERAL COUNSEL<br>902 CLINT MOORE RD STE 230<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 15177 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES DOD<br>c/o MARK BARTA<br>DFAS-CO/G<br>PO BOX 182317<br>COLUMBUS, OH 43218 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 15178 | 3/31/2003 | $0.00 | ( U ) |
| ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 15179 | 3/31/2003 | $0.00<br>$3,807.73 | ( P )<br>( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6411 Entered: | 15180 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISSOURI DEPT OF NATURAL RESOURCES c/o CHRISTIE A KINCANNON AAG MISSOURI ATTORNEY GENERALS OFFICE PO BOX 899 JEFFERSON CITY, MO 65102 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6411 Entered: | 15181 | 3/31/2003 | $0.00 | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES c/o CHRISTIE A KINCANNON AAG MISSOURI ATTORNEY GENERALS OFFICE PO BOX 899 JEFFERSON CITY, MO 65102 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6411 Entered: 9/17/2004 | 15182 | 3/31/2003 | $80,000.00 | ( U ) |
| UNIVAR USA INC F/K/A VOPAK USA INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 15183 | 3/31/2003 | $11,609.48 | ( U ) |
| HAWKINS, MARY ANN RT2 BOX 154 KIRBYVILLE, TX 75956 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15184 | 4/1/2003 | $0.00 | ( P ) |
| PRITT, RALPH D 14035 ROSEDALE HWY #160 BAKERSFIELD, CA 93312 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15185 | 4/2/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15186 | 2/25/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15187 | 3/24/2003 | $0.00 | ( P ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15188 | 3/14/2003 | $0.00 | ( U ) |
| LABVANTAGE SOLUTIONS INC FRED DAVEIGA CHIEF FINANCIAL ADMIN OFFICER 1160 US HWY 22 E BRIDGEWATER, NJ 08807 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15189 | 3/27/2003 | $0.00 | ( U ) |
| MELISSA PUELICHER TRUST ATTN: HENRY E FULDNER GODFREY & KAHN SC 780 N WATER ST MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. | 15190 | 3/31/2003 | $165,964.11 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW ENGLAND CONSTRUCTION CO INC C/O DUFFY & SWEENEY LTD ONE TURKS HEAD BLDG SUITE 1200 PROVIDENCE, RI 02903 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15191 | 4/1/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15192 | 3/24/2003 | $0.00 | ( P ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15193 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15194 | 4/3/2003 | $0.00 | ( U ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15195 | 4/4/2003 | $0.00 | ( P ) |
| ESTATE OF LUCILLE CISTRUNK LOVE P O BOX 134 FORKLAND, AL 36740 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15196 | 4/3/2003 | $0.00 | ( U ) |
| BAKER, CHARITY LYNN 34168 HWY 41 OLDTOWN, ID 83804 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15197 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, ANGELA RAE 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15198 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, TRAVIS WILLIAM 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15199 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER ERICKSON, HEATHER MARIE 34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15200 | 4/3/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMER, KARLA SEAN 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15201 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, WILLIAM PETER 34168 HW 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15202 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15203 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15204 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15205 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15206 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES, CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15207 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES, CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15208 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL D PO BOX 43022 LOS ANGELES, CA 90043 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15209 | 4/3/2003 | $0.00 | ( S ) |
| JONES, MICHAEL D PO BOX 43022 LOS ANGELES, CA 90043 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15210 | 4/3/2003 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNUTSEN, JANET F<br>c/o JANET KNUTSEN<br>CRANES MILL-APT 194<br>459 PASSAIC AVE<br>WEST CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15211 | 4/3/2003 | $0.00 | ( U ) |
| MONTIE, TODD<br>5966 DUHON RD<br>SULPHUR, LA 70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15212 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS<br>10 SOUTHWIND CIRCLE<br>CENTERVILLE, MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15213 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS<br>10 SOUTHWINDS CIRCLE<br>CENTERVILLE, MA 02632 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15214 | 4/3/2003 | $0.00 | ( U ) |
| NEUFELD, DARRELL JACK<br>62 SNOWDON AVE<br>WINNIPEG, MD R2K3G8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15215 | 4/3/2003 | $0.00 | ( U ) |
| MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG, SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15216 | 4/3/2003 | $0.00 | ( U ) |
| BURRELL, FRANK ALLEN<br>2140 W. WILLOW AVE<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15217 | 4/3/2003 | $0.00 | ( U ) |
| DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE, AZ 85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15218 | 4/3/2003 | $0.00 | ( U ) |
| BANZON, REY LOANZON<br>12613 WEST SOLEDAD ST.<br>EL MIRAGE, AZ 85335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15219 | 4/3/2003 | $0.00 | ( U ) |
| MATHEWS, LESLIE ALAN<br>17249 N 7TH STREET APT 2077<br>PHOENIX, AZ 85022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15220 | 4/3/2003 | $0.00 | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEREZ, ROMEO PANGAN 3309 N GARDEN LN AVONDALE, AZ 85323 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15221 | 4/3/2003 | $0.00 | ( U ) |
| BARWOOD, CHARLES EDWIN 6415 E BLANCHE DR SCOTTSDALE, AZ 85254 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15222 | 4/3/2003 | $0.00 | ( U ) |
| MUNOZ, MIGUEL 8020 N 32 LN PHOENIX, AZ 85051 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15223 | 4/3/2003 | $0.00 | ( U ) |
| JARRY, PIERRE 530 CHEMIN LAC LA GRISE IVRY-SUR-LE-LAC, QC J8C2Z8 CANADA Counsel Mailing Address: MERCURE, ANDRÉ 524, CHEMIN LAC GRISE IVRY-SUR-LE-LAC, QC J8C 2Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15224 | 4/1/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15225 | 4/3/2003 | $0.00 | ( U ) |
| MARCOR REMEDIATION INC c/o P WELZENBACH 246 COCKEYSVILLE RD STE 1 HUNT VALLEY, MD 21030 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15226 | 4/7/2003 | $0.00 | ( U ) |
| ROLLINS, WILLIE 1203 ASHLAND AVE BALTIMORE, MD 21202 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15227 | 4/7/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ROLLINS, WILLIE 1203 ASHLAND AVE BALTIMORE, MD 21202 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15228 | 4/7/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ROLLINS, WILLIE 1203 ASHLAND AVE BALTIMORE, MD 21202 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15229 | 4/7/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ROLLINS, WILLIE 1203 ASHLAND AVE BALTIMORE, MD 21202 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15230 | 4/7/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15231 | 4/7/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL 34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15232 | 4/7/2003 | $0.00 | ( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL 34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15233 | 4/7/2003 | $0.00 | ( U ) |
| WALSH JR, PATRICK J<br>874 MAGNOLIA CT<br>MARCO ISLAND, FL 34145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15234 | 4/7/2003 | $0.00 | ( U ) |
| NORTON, GARY ROBERT<br>885 OXFORD STREET APT #509<br>OSHAWA, ON L1J5W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15235 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, ODESSA<br>5484 W BROWING AVE<br>FRESNO, CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15236 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND, CA 94804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15237 | 4/7/2003 | $0.00 | ( U ) |
| SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN, MS 39601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15238 | 4/7/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON, DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15239 | 4/7/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON, DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15240 | 4/7/2003 | $0.00 | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALOMBA, CAROL A<br>85 LAKE ST<br>ARLINGTON, MA  02174 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15241 | 4/8/2003 | $0.00 | | ( U ) |
| MAURER, NATALIE<br>1 LYMAN ST<br>WESTBOROUGH, MA  01581 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15242 | 4/8/2003 | $0.00 | | ( U ) |
| TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO, CA  94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15243 | 4/8/2003 | $0.00 | | ( U ) |
| TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO, CA  94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15244 | 4/8/2003 | $0.00 | | ( U ) |
| BONE, JERRY D<br>723 CARTERSVILLE HWY<br>DALLAS, GA  30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15245 | 4/9/2003 | $0.00 | | ( U ) |
| FRASER, HOWARD<br>17C ISLAND VIEW DR<br>BANCROFT, ON  K0L1CO<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 15246 | 4/9/2003 | UNKNOWN | [U] | ( U ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT<br>C/O ROMAN M SILBERFELD / BERNICE CONN<br>ROBINS KAPLAN MILLER & CIRESI LLP<br>2049 CENTURY PARK E #3400<br>LOS ANGELES, CA  90067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005 | 15247 | 3/28/2003 | $0.00 | | ( U ) |
| DUGAN, ALFRED F<br>BOX 299<br>MADISON, CT  06443 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15248 | 4/7/2003 | $0.00 | | ( U ) |
| SOULE, MELVIN D<br>2812 EAGLESMERE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15249 | 4/10/2003 | $0.00 | | ( U ) |
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15250 | 4/11/2003 | $0.00 | | ( P ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX  77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15251 | 4/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15252 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15253 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15254 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15255 | 4/14/2003 | $0.00 | ( P ) |
| KING, E BRAD<br>113 THORNBLADE BLVD<br>GREER, SC 29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15256 | 4/14/2003 | $0.00 | ( P ) |
| GARDNER, LYNNE S<br>REMEDIAN GROUP INC<br>6401 POPLAR AVE STE 301<br>MEMPHIS, TN 38119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15257 | 4/15/2003 | $0.00 | ( P ) |
| GARDNER, LYNNE S<br>REMEDIAN GROUP INC<br>6401 POPLAR AVE STE 301<br>MEMPHIS, TN 38119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15258 | 4/15/2003 | $0.00 | ( P ) |
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN 38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15259 | 4/15/2003 | $0.00 | ( P ) |
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN 38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15260 | 4/15/2003 | $0.00 | ( P ) |
| MILLER, JANET A<br>4775 ROLLING MEADOWS DR<br>MEMPHIS, TN 38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15261 | 4/15/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1938 of 5142*
                                                              **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, JANET A<br>4775 ROLLING MEADOWS DR<br>MEMPHIS, TN 38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15262 | 4/15/2003 | $0.00 | ( P ) |
| MILLER, BILL E<br>9100 HERRING HILL RD<br>MILLINGTON, TN 38053 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15263 | 4/15/2003 | $0.00 | ( P ) |
| MILLER, BILL E<br>9100 HERRING HILL RD<br>MILLINGTON, TN 38053 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15264 | 4/15/2003 | $0.00 | ( P ) |
| MEDLER, ROBERT J<br>2010 DESMOND COVE<br>GERMANTOWN, TN 38139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15265 | 4/15/2003 | $0.00 | ( P ) |
| MEDLER, ROBERT J<br>2010 DESMOND COVE<br>GERMANTOWN, TN 38139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15266 | 4/15/2003 | $0.00 | ( P ) |
| OBRADOVIC, M MITCH<br>1167 MORGANSHIRE DR<br>COLLIERVILLE, TN 38017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15267 | 4/15/2003 | $0.00 | ( P ) |
| OBRADOVIC, M MITCH<br>1167 MORGANSHIRE DR<br>COLLIERVILLE, TN 38017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15268 | 4/15/2003 | $0.00 | ( P ) |
| GARVEY, DONALD F<br>12154 SHADYTREE LN S<br>ARLINGTON, TN 38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15269 | 4/15/2003 | $0.00 | ( P ) |
| GARVEY, DONALD F<br>12154 SHADYTREE LN S<br>ARLINGTON, TN 38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15270 | 4/15/2003 | $0.00 | ( P ) |
| MARRIAM, ROBERT R<br>15 BUSINESS 7 S<br>ABBEVILLE, MS 38601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15271 | 4/15/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARRIAM, ROBERT R<br>15 BUSINESS 7 S<br>ABBEVILLE, MS 38601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15272 | 4/15/2003 | $0.00 | ( P ) |
| PORTER, WILLIAM B<br>10383 OLD BROWNSVILLE RD<br><br>ARLINGTON, TN 38002-4687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15273 | 4/15/2003 | $0.00 | ( P ) |
| PORTER, WILLIAM B<br>10383 Old Brownsville Rd<br><br>Lakeland, TN 38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15274 | 4/15/2003 | $0.00 | ( P ) |
| CHEMTRADE LOGISTICS US INC FORMERLY MARS<br>111 GORDON BAKER RD STE 301<br>NORTH YORK, ON M2H3R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15275 | 4/15/2003 | $0.00 | ( U ) |
| COLUMBUS, MARK P<br>3113 NW 114TH AVE<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15276 | 4/15/2003 | $0.00 | ( P ) |
| NEMETH, MARK T<br>2612 TRALEE DR<br>GASTONIA, NC 28056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15277 | 4/17/2003 | $0.00 | ( U ) |
| HARRIS SR, GEORGE T<br>1390 RIVER RD W<br>GREEN COVE SPRING, FL 32043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15278 | 4/22/2003 | $0.00 | ( P ) |
| CRABBE, JEFFREY J<br>11612 SWEET BASIL CT<br>AUSTIN, TX 78726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15279 | 4/24/2003 | $0.00 | ( P ) |
| BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR, FL 32775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15280 | 4/25/2003 | $0.00 | ( U ) |
| BANKS, TERENCE E<br>153 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15281 | 4/22/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BATH ASSOCIATES INC 3020 N MARTADALE DR AKRON, OH  44333 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15282 | 4/28/2003 | $0.00 | ( U ) |
| DEPARTMENT OF TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1120 BALTIMORE, MD  21201 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED | 15283 | 4/30/2003 | $0.00 | ( U ) |
| DEPARTMENT OF TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1120 BALTIMORE, MD  21201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED | 15284 | 4/30/2003 | $0.00 | ( U ) |
| CHARLESWORTH, PATRICIA A 3625 N GERRARD AVE INDIANAPOLIS, IN  46224-1450 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15285 | 5/5/2003 | $0.00 | ( U ) |
| ALLEN SR, GEORGE W 13127 CEDAR RD CLEVELAND HTS, OH  44118 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15286 | 5/5/2003 | $0.00 | ( U ) |
| MARTIN, PHILLIP G 1610 MADISON ST NE MINNEAPOLIS, MN  55413 | 01-01139 W.R. GRACE & CO. <br><br>VOIDED | 15287 | 5/13/2003 | | |
| CAUWELS, SCOTT P 4021 WOODDALE AVE S ST LOUIS PARK, MN  55416 | 01-01139 W.R. GRACE & CO. <br><br>VOIDED | 15288 | 5/13/2003 | | |
| GALLAGHER, LARRY J 2311 WHITEWATER CRK RD WHITEWATER, CO  81527 | 01-01139 W.R. GRACE & CO. <br><br>VOIDED | 15289 | 5/13/2003 | | |
| CLEMENT, WENDI 7017 SALLIER RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15290 | 5/16/2003 | $0.00 | ( P ) |
| CLEMENT, WENDI 7017 SALLIER RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15291 | 5/16/2003 | $0.00 | ( P ) |
| GKI BETHLEHEM LIGHTING ATTN MARCIA SMITH 1000 WASHINGTON ST FOXBORO, MA  02035 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15292 | 5/16/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO, CA  95833 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15293 | 5/16/2003 | $0.00 | | ( U ) |
| BISHOP, KENNETH W<br>215 THOMPSON ST<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15294 | 5/19/2003 | $0.00 | | ( U ) |
| TISEI, VIRGINIA<br>48 CHURCH ST<br>WEST ROXBURY, MA  02132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15295 | 5/19/2003 | $0.00 | | ( P ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 15296 | 5/22/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15218 Entered: 4/17/2007 | 15297 | 5/22/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15218 Entered: 4/17/2007 | 15298 | 5/22/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| DRAKE, WILLIAM<br>709 MCCASKILL AVE<br>MAXTON, NC  28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15299 | 3/20/2003 | UNKNOWN | [U] | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15300 | 3/31/2003 | $0.00 | | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15301 | 3/31/2003 | $0.00 | | ( U ) |
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVENUE S. #411<br>EDINA, MN  55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15302 | 3/31/2003 | BLANK | | ( U ) |
| RAUCCI,PATSY<br>#05530-158-HCU<br>LEXINGTON, KY  40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15303 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA 01012<br><br>Counsel Mailing Address:<br>SAIA, FRANK R<br>FRANK R SAIA, JD<br>106 STATE ST<br>SPRINGFIELD, MA 01103-2034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 15304 | 3/31/2003 | $0.00 | ( U ) |
| INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15305 | 6/5/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PITTS DAVIS, DORIS<br>591 NORTH ST<br>TEANECK, NJ 07666 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15306 | 6/9/2003 | $0.00 | ( S ) |
| PITTS,VON<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15307 | 6/20/2003 | $0.00 | ( U ) |
| DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15308 | 6/20/2003 | $0.00 | ( U ) |
| DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15309 | 6/20/2003 | $0.00 | ( U ) |
| MACERICH FRESNO LIMITED PARTNERSHIP<br>ATTN: A GHAFARI<br>401 WILSHIRE BLVD, SUITE 700<br>SANTA MONICA, CA 90401 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/26/2005;<br>DktNo: 10829 Entered: 10/24/2005 | 15310 | 7/15/2003 | $0.00 | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE, IL 61301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15311 | 6/25/2003 | $0.00 | ( U ) |
| TURF DYNAMICS<br>c/o DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO 80110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15312 | 7/3/2003 | $0.00 | ( U ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX 75201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 15313 | 4/7/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15314 | 4/7/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FLORIDA DEPT OF REVENUE MARSHALL STRANBERG, GEN COUNSEL PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 4040 Entered: | 15315 | 4/17/2003 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: CCHP, INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 8329 Entered: 4/25/2005; DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 15316 | 5/19/2003 | $7,509.78<br>$4,127.62 | ( P )<br>( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15317 | 5/22/2003 | $0.00 | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15318 | 6/6/2003 | $0.00 | ( P ) |
| INDIANA DEPT OF REVENUE BANKRUPTSY SECTION RM N-203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15319 | 6/9/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BALTIMORE GAS AND ELECTRIC COMPANY TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 15320 | 7/15/2003 | $160,948.24 | ( U ) |
| HERNANDEZ, PEDRO PO BOX 8267 PONCE, PR 00732-8267 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15321 | 7/24/2003 | $0.00 | ( U ) |
| HERNANDEZ, PEDRO PO BOX 8267 PONCE, PR 00732-8267 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 15322 | 7/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF CALIFORNIA STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15323 | 7/31/2003 | $0.00 | | ( P ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 9296 Entered: 8/29/2005 | 15324 | 8/4/2003 | $0.00 | | ( A ) |
| NAI KNOXVILLE ATTN JOHN S DEMPSTER 10101 SHERRILL BLVD KNOXVILLE, TN 37932 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15325 | 8/6/2003 | $0.00 | | ( U ) |
| DOW CORNING CORPORATION c/o MS KATHALEEN M SMITH PO BOX 994 MAIL # CO 1242 MIDLAND, MI 48686-0994 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006; DktNo: 19673 Entered: 10/1/2008 | 15326 | 8/7/2003 | $16,094.40 | | ( U ) |
| ESTATE OF THOMAS W TREMBLAY SR c/o THOMAS W TREMBLAY JR 135 N MOUNTAIN RD PO BOX 1409 CANTON, CT 06019 | 01-01139 W.R. GRACE & CO. | 15327 | 8/8/2003 | BLANK | | ( U ) |
| VAN PATTEN, FRED STEPHEN C EMBRY ESQ 118 POQUONNOCK RD PO BOX 1409 GROTON, CT 06340-1409 <br><br> Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT 06340 | 01-01140 W.R. GRACE & CO.-CONN. | 15328 | 8/8/2003 | BLANK | | ( U ) |
| ESTATE OF CANDIDA CASTRACANE BACHIOCCHI c/o EDWARD BACHIOCCHI 21 SILANO RD OXFORD, CT 06478 | 01-01140 W.R. GRACE & CO.-CONN. | 15329 | 8/8/2003 | BLANK | | ( U ) |
| ERRICHETTI, JOHN 36 FLEET ST BRIDGEPORT, CT 06606 | 01-01140 W.R. GRACE & CO.-CONN. | 15330 | 8/8/2003 | BLANK | | ( U ) |
| LUCY FONTENOT/ESTATE OF GUSSIE FONTENOT C/O RUSSEL L COOK JR 1221 LAMAR ST HOUSTON, TX 77010-3038 | 01-01139 W.R. GRACE & CO. | 15331 | 8/8/2003 | $1,000,000.00 | [U] | ( U ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG c/o JURGEN MULLER GEREONSHOF COLOGNE, 50597 GERMANY | 01-01139 W.R. GRACE & CO. | 15332 | 8/11/2003 | $50,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15333 | 8/11/2003 | $0.00 | ( P ) |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01139 W.R. GRACE & CO. VOIDED | 15334 | 8/28/2003 | | |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01139 W.R. GRACE & CO. VOIDED | 15335 | 8/28/2003 | | |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15336 | 8/28/2003 | | |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15337 | 8/28/2003 | | |
| STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15338 | 8/29/2003 | $0.00 | ( P ) |
| WILSON, MARCUS R 2201 DICKENS ST MOBILE, AL 36617 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15339 | 9/8/2003 | $0.00 | ( U ) |
| WILSON, MARCUS ROZHIA 2201 DICKENS STREET MOBILE, AL 36617 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15340 | 9/8/2003 | $0.00 | ( U ) |
| BSFS EQUIPMENT LEASING c/o THOMAS V ASKOUNIS ESQ ASKOUNIS & BORST PC 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 4103 Entered: | 15341 | 9/15/2003 | $0.00 | ( U ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY 14TH ST & CONSTITUTION AVE NW RM 3839 ATTN: CHRISTINE LEE WASHINGTON, DC 20230 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 4063 Entered: 7/15/2006 | 15342 | 9/26/2003 | $178,500.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSKI, EINO AND AILI c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 15343 | 9/2/2003 | $15,000.00 | | ( U ) |
| KWAS, DANIEL c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 15344 | 9/2/2003 | $15,000.00 | | ( U ) |
| WORDEN, GLADWIN c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 15345 | 9/2/2003 | $15,000.00 | | ( U ) |
| CONFEDERACION DE PENSIONADOS DE COLOMBIA C/O ERNESTO FORERO VARGAS TRASVERSAL 6 NO 27-10 PISO 6 BOGOTA Colombia | 01-01139 W.R. GRACE & CO. | 15346 | 9/24/2003 | UNKNOWN [U] | | ( U ) |
| INDIANAPOLIS DRUM SERVICE DIV OF CDS INC PO BOX 16141 LUDLOW, KY 41016 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15347 | 9/29/2003 | $0.00 | | ( U ) |
| COURTEMANCHE, LESLIE MARIE 97 FELLSMERE ST LYNN, MA 01904 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15348 | 10/14/2003 | $0.00 | | ( U ) |
| ASHLAND INCORPORATED PO BOX 2219 COLLECTION DEPT DS3 COLUMBUS, OH 43216 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 15349 | 7/24/2003 | $40,505.76 | | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 7863 Entered: | 15350 | 8/4/2003 | $0.00 $0.00 | | ( S ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15351 | 8/5/2003 | $0.00 | ( A ) |
| PAULETTE, MARCELLA M 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903-7909 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14762 Entered: 3/6/2007; DktNo: 15699 Entered: 5/18/2007; DktNo: 10829 Entered: 10/24/2005; DktNo: 14762 Entered: 3/7/2007 | 15352 | 8/7/2003 | $0.00 | ( S ) |
| PROCESS MEASUREMENT & CONTROL INC C/O CRAIG MORRIS 4400 S WAYSIDE DR STE 104 HOUSTON, TX 77087 | 01-01139 W.R. GRACE & CO. VOIDED | 15353 | 8/8/2003 | $0.00 | ( U ) |
| OEC FLUID HANDLING INC PO BOX 2807 SPARTANBURG, SC 29304 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15354 | 8/18/2003 | $0.00 | ( U ) |
| INDIANA DEPT OF REVENUE 100 N SENATE AVE BANKRUPTCY SECTION ROOM N-203 INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING DktNo: 31159 Entered: 9/24/2013 | 15355 | 8/19/2003 | $403,130.64 $40,348.43 | ( P ) ( U ) |
| SUKENIK, RICHARD N PO BOX 33207 PALM BEACH GARDENS, FL 33420-3207 | 01-01139 W.R. GRACE & CO. | 15356 | 8/19/2003 | $28,185.81 | ( A ) |
| ORANGE COUNTY TREASURER TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6263 Entered: 8/23/2004 | 15357 | 8/20/2003 | $19,358.07 | ( P ) |
| BRADLEY, SHIRLEY M 1015 E 9TH ST APT 302 ROANOKE RAPIDS, NC 27870 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15358 | 11/19/2003 | $0.00 | ( U ) |
| SASOL NORTH AMERICA INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 15359 | 12/5/2003 | $37,375.20 | ( U ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 15360 | 12/11/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY-INTERNAL REVE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 13513 Entered: | 15361 | 12/12/2003 | $0.00 | | ( P ) |
| INDIANA DEPT OF REVENUE INDIANA GOVERNMENT CTR N 100 N SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204-2253 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15362 | 12/19/2003 | $0.00 | | ( A ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG C/O JURGEN MULLER GEREONSHOF COLOGNE, 50597 Germany | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 8740 Entered: 6/27/2005 | 15363 | 1/22/2004 | $0.00 | | ( U ) |
| ENTERGY GULF STATES INC MAIL UNIT L-ENT-11E PO BOX 52917 NEW ORLEANS, LA 70152-2917 | 01-01139 W.R. GRACE & CO. | 15364 | 10/27/2003 | $410.58 | | ( U ) |
| NELSON, DENNIS PO BOX 149 ATTICA CORR FACILITY EXCHANGE STR. RD ATTICA, NY 14011 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6005 Entered: 7/19/2004 | 15365 | 11/12/2003 | $0.00 | | ( S ) |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484-4361 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 15366 | 12/15/2003 | $0.00 | | ( U ) |
| NELSON, DENNIS PO BOX 149 A C F ATTICA, NY 14011 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6005 Entered: 7/19/2004 | 15367 | 1/15/2004 | $0.00 | | ( S ) |
| LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 ATTN CAROLYNE HEAROD LOS ANGELES, CA 90054-0018 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 15368 | 2/2/2004 | $8,551.03 | | ( S ) |
| INDIANA DEPT OF REVENUE COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION 100 N SENATE AVE INDIANAPOLIS, IN 46204-2253 | 01-01140 W.R. GRACE & CO.-CONN. | 15369 | 3/1/2004 | $9,619.24 | | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS C/O ANNE CHAN LITIGATION BUREAU BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>PAID IN FULL DktNo: 26035 Entered: 1/6/2011 | 15370 | 2/27/2004 | $15,001,905.82 | [U] | ( P ) |
| DOUGAL, DONALD AND INGRID APARTADO 2039-4050 ALAJUELA COSTA RICA | 01-01139 W.R. GRACE & CO. | 15371 | 3/12/2004 | $6,565.34 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*