**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGAL, DONALD AND INGRID<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 15372 | 3/12/2004 | $6,565.34 | | ( U ) |
| RIVAS, MARIA L<br>PO BOX 658<br>LA BLANCA, TX 78558 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 15373 | 3/17/2004 | $0.00 | | ( U ) |
| CITIBANK NA INC<br>ATTN TREVOR S HOUSTON CFA<br>INSTITUTIONAL RECOVERY MANAGEMENT<br>388 GREENWICH ST, 21ST FL<br>NEW YORK, NY 10013 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15374 | 3/22/2004 | $2,198,000.00 | | ( U ) |
| ROYAL INDEMNITY COMPANY<br>c/o CARL J PERNICONE ESQ<br>WILSON ELSER MOSKOWITZ ET AL<br>150 E 42ND ST<br>NEW YORK, NY 10017-5639<br><br>Counsel Mailing Address:<br>LEDWIN ESQ, MARK G<br>WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP<br>3 GANNETT DR<br>WHITE PLAINS, NY 10604-3407 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING<br>DktNo: 22859 Entered: 8/19/2009 | 15375 | 3/26/2004 | $6,000,000.00 | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15376 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 15377 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01142 ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15378 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15379 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01144 AMICON, INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15380 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01145 CB BIOMEDICAL, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15381 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01146 CCHP, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15382 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15383 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15384 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 15385 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01150 DAREX PUERTO RICO, INC.<br><br>OBJECTION PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15386 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01151 DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15387 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01152<br>DEWEY AND ALMY LLC<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007 | 15388 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01153<br>ECARG, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007 | 15389 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15390 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15391 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15392 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01157 GEC MANAGEMENT CORPORATION <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15393 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01158 GN HOLDINGS, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15394 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01159 GPC THOMASVILLE CORP. <br><br> EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15395 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. <br><br> OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15396 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01161 GRACE A-B INC. <br><br> EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15397 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15398 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA<br><br>OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15399 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15400 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15401 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01166 GRACE ENERGY CORPORATION<br><br>OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15402 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01167 GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15403 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01168 GRACE EUROPE, INC.<br><br>OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15404 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01169 GRACE H-G INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15405 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15406 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15407 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1956 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01172<br>GRACE INTERNATIONAL HOLDINGS, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007 | 15408 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15409 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01174<br>GRACE PAR CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15410 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01175<br>GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15411 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01176<br>GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15412 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15413 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01179<br>W.R. GRACE CAPITAL CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15414 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010 | 15415 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01180<br>W.R. GRACE LAND CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15416 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15417 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1958 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15418 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15419 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01184 HANOVER SQUARE CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15420 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01185 HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15421 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15422 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15423 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15424 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 15425 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15426 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15427 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15428 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01193 MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15429 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01194 REMEDIUM GROUP, INC.<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15430 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15431 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01196 WATER STREET CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15432 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15433 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15434 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15435 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15436 | 3/31/2004 | $0.00 | | ( U ) |
| ROWE, DAVID D<br>1602 W MAIN ST<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | 15437 | 3/8/2004 | $4,429.00 | | ( U ) |
| SPARTANBURG COUNTY TAX COLLECTOR<br>ATTN JEAN R JAMESON<br>PO BOX 3060<br>SPARTANBURG, SC  29304 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 15438 | 3/23/2004 | $4,152.07 | | ( S ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01178 GRACE WASHINGTON, INC. <br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15439 | 4/1/2004 | $0.00 | | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION-BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR | 15440 | 4/5/2004 | $0.00 | | ( P ) |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA 98188 USA | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15441 | 4/20/2004 | | | |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA 98188 USA | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15442 | 4/20/2004 | | | |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA 98188 USA | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15443 | 4/20/2004 | | | |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T 411 W PUTNAM AVE STE 425 ATTN ALPA JIMENEZ GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15505 Entered: 5/3/2007 | 15444 | 4/29/2004 | $371,542.05 | | ( U ) |
| DEPARTMENT OF THE TREASURY INTERNAL 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 15445 | 6/25/2004 | $0.00 | | ( P ) |
| AIR PRODUCTS AND CHEMICALS INC BANKRUPTCY DEPT 7201 HAMILTON BLVD M/C A6313 ALLENTOWN, PA 19510 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 15446 | 7/6/2004 | $0.00 | | ( A ) |
| CROSBY, ANNIE 624 ECHO CAVE LN CHARLOTTE, NC 28217 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 15447 | 7/12/2002 | $0.00 <br> $0.00 | | ( U ) <br> ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** 888.909.0100    *Page 1963 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUKENIK, RICHARD N<br>PO BOX 33207<br>PALM BEACH GARDENS, FL 33420-3207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15448 | 2/11/2003 | $0.00<br>$0.00 | ( A )<br>( T ) |
| SUKENIK, RICHARD N<br>PO BOX 33207<br>PALM BEACH GARDENS, FL 33420-3207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15449 | 2/11/2003 | $0.00 | ( A ) |
| PENNSYLVANIA DEPT OF REVENUE<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 15450 | 3/4/2004 | $0.00 | ( A ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation<br>ASSIGNEE OF AT&T CORPORATION<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15451 | 4/29/2004 | $0.00<br>$0.00 | ( U )<br>( T ) |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8329 Entered: 4/25/2005 | 15452 | 4/30/2004 | $0.00<br>$0.00 | ( P )<br>( T ) |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15453 | 4/30/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| CHEVRON TEXACO SERVICES CO<br>PO BOX 9034<br>ROOM 34320D<br>CONCORD, CA 94524-1934 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15454 | 5/11/2004 | $0.00<br>$0.00 | ( U )<br>( T ) |
| SERRANO, LUIS RODRIGUEZ<br>C/O WOODS & WOODS LLP<br>PO BOX 193600<br>SAN JUAN, PR 00919-3600 | 01-01139<br>W.R. GRACE & CO. | 15455 | 5/24/2004 | $1,000,000.00<br>$1,000,000.00 | ( U )<br>( T ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>C/O FOSTER AND MAZZIE<br>10 FURLER ST<br>PO BOX 209<br>TOTOWA, NJ 07512 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15456 | 6/3/2004 | $0.00<br>$0.00 | ( U )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ 85007 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15457 | 7/6/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEPACO INC 2711 BURCH DR CHARLOTTE, NC 28269 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15458 | 8/5/2004 | $0.00 $0.00 | ( U ) ( T ) |
| SIX HUNDRED BUILDING 600 LEOPARD STREET STE 924 CORPUS CHRISTI, TX 78473 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15459 | 8/9/2004 | | |
| ENVIROCARE OF UTAH INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. VOIDED | 15460 | 8/20/2004 | $0.00 $6,850,000.00 | ( U ) ( T ) |
| DICKINSON WRIGHT PLLC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 15461 | 9/7/2004 | $66,531.21 $66,531.21 | ( U ) ( T ) |
| BANKS, TERENCE EDWARD 153 TOWNSEND ST PEPPERELL, MA 01463 | 01-01140 W.R. GRACE & CO.-CONN. | 15462 | 9/14/2004 | UNKNOWN | ( U ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP PO BOX 444 BUTLER, WI 53007-0444 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8740 Entered: 6/27/2005 | 15463 | 10/20/2004 | $0.00 $0.00 | ( U ) ( T ) |
| MOBILE STORAGE GROUP INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 15464 | 8/3/2004 | $1,599.70 $1,599.70 | ( U ) ( T ) |
| DICKINSON WRIGHT PLLC C/O MICHAEL C HAMMER ESQ 500 WOODWARD AVE #4000 DETROIT, MI 48226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8740 Entered: 6/27/2005 | 15465 | 9/7/2004 | $0.00 $0.00 | ( U ) ( T ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8740 Entered: 6/28/2005 | 15466 | 9/13/2004 | $0.00 $0.00 | ( A ) ( T ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP PO BOX 444 BUTLER, WI 53007-0444 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 15467 | 10/21/2004 | $0.00 $0.00 | ( U ) ( T ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 15468 | 10/4/2004 | $0.00 $0.00 | ( A ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| URS CORPORATION<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 15469 | 11/12/2004 | $507,032.00<br>$511,194.80 | | ( U )<br>( T ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15470 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15471 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15472 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15473 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15474 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15475 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15476 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15477 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15478 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15479 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1967 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15480 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15481 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15482 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15483 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15484 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15485 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15486 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15487 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15488 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15489 | 11/1/2004 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15490 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15491 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15492 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15493 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15494 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15495 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15496 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15497 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15498 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15499 | 11/1/2004 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15500 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15501 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15502 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15503 | 11/1/2004 | | | |
| HOUSTON ISD JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. | 15504 | 12/17/2004 | $7,135.70 $7,135.70 | | ( S ) ( T ) |
| HARRIS COUNTY/CITY OF HOUSTON JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. | 15505 | 12/17/2004 | $827.21 $827.21 | | ( S ) ( T ) |
| UNITED STATES OF AMERICA JAMES D FREEMAN ESQ ENVIRONMENTAL ENFORCEMENT SECTION 999 18TH ST STE 945 NORTH TOWER DENVER, CO 80202 | 01-01179 W.R. GRACE CAPITAL CORPORATION<br><br>WITHDRAWN BY CREDITOR DktNo: 12857 Entered: 7/25/2006 | 15506 | 12/23/2004 | $0.00 $0.00 | | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER RICHMOND, VA 23219-4074 USA | 01-01139 W.R. GRACE & CO. | 15507 | 1/11/2005 | $172.08 $172.08 | ( U ) ( T ) |
| PRITCHETT, WILLIAM, H 203 EL MONTE DR SANTA BARBARA, CA 93109-2005 USA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15508 | 1/21/2005 | | |
| CITY OF PHOENIX 251 W WASHINGTON ST 8TH FLR PHOENIX, AZ 85003 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15509 | 1/21/2005 | | |
| STATE OF ARKANSAS 323 CENTER ST STE 200 LITTLE ROCK, AR 72201 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15510 | 1/21/2005 | | |
| COLEMAN HOUSING AUTHORITY 605 W SECOND ST COLEMAN, TX 76834 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15511 | 1/21/2005 | | |
| STATE OF ARKANSAS 323 CENTER ST STE 200 LITTLE ROCK, AR 72201 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15512 | 1/21/2005 | | |
| UNIVERSITY OF OREGON MARTIN DIES ORANGE, TX 77630-5697 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15513 | 1/21/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1973 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIVERSITY OF OREGON<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15514 | 1/21/2005 | | | |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA  99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15515 | 1/27/2005 | | | |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA  99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15516 | 1/27/2005 | | | |
| KATZ, ALLEN, R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708-6433<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15517 | 2/1/2005 | | | |
| THE BURLINGTON NORTHERN & SANTA FE RAILW<br>TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP<br>ATTN: MARK ZOLDAN<br>150 EAST 52ND ST, 10TH FL<br>NEW YORK, NY  10022<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON,<br>O` HALLORAN, RICHARD A<br>O`HALLORAN, RICHARD A<br>1001 CONSHOHOCKEN STATE RD<br>BLDG 100<br>CONSHOHOCKEN, PA  19428-2970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23594 Entered: 10/28/2009 | 15518 | 2/4/2005 | $1,017,106.20 | | ( U ) |
| KVAPIL, CELIA JANE<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15519 | 2/4/2005 | | | |
| RIEWOLDT, JOHN, H<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15520 | 2/4/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1974 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, JOSEPH<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15521 | 2/4/2005 | | | |
| CLEMONS, JOHN, D<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15522 | 2/4/2005 | | | |
| GARRISON, CHARLENE, M<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15523 | 2/4/2005 | | | |
| WELCH, DENNIS, A<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15524 | 2/4/2005 | | | |
| WELCH, ROBERT, J<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15525 | 2/4/2005 | | | |
| SPENCER, BARBARA, A<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15526 | 2/4/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROWN PROFESSIONAL LLC 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720<br><br>Counsel Mailing Address: FIFE, PHILLIP K PHILLIP K FIFE 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720-3174 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15527 | 2/7/2005 | | | |
| GTE OPERATIONS SUPPORT INC HARTER SECREST & EMERY ATTN: CRAIG A SLATER TWELVE FOUNTAIN PLAZA STE 400 BUFFALO, NY 14202 | 01-01139 W.R. GRACE & CO. | 15528 | 2/7/2005 | $0.00 $20,000,000.00 | | ( U ) ( T ) |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS 66217<br><br>Counsel Mailing Address: EVANS & MULLINIX PA, STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15529 | 2/7/2005 | | | |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15530 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254<br><br>Counsel Mailing Address: DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01140 W.R. GRACE & CO.-CONN. | 15531 | 2/14/2005 | UNKNOWN UNKNOWN $0.00 | [U] [U] | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15532 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01142 ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15533 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15534 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15535 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15536 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15537 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15538 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15539 | 2/14/2004 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15540 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15541 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15542 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15543 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15544 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15545 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15546 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15547 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15548 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15549 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15550 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15551 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15552 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15553 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15554 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15555 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINTON, DE 19801-1254 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15556 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15557 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15558 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01168 GRACE EUROPE, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15559 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15560 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15561 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15562 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15563 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15564 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15565 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01175<br>GRACE PETROLEUM LIBYA<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15566 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15567 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15568 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15569 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15570 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15571 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15572 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15573 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15574 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01184 HANOVER SQUARE CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15575 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15576 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15577 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15578 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15579 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15580 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15581 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15582 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15583 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15584 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15585 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15586 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15587 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15588 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15589 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15590 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15591 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15592 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254<br><br>Counsel Mailing Address:<br>DRINKER BIDDLE & REATH LLP,<br>DAVID P PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15593 | 2/14/2005 | $0.00<br>UNKNOWN  [U]<br>$0.00 | | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01142 ALEWIFE BOSTON LTD. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15594 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15595 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01143 ALEWIFE LAND CORPORATION <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15596 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15597 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01145 CB BIOMEDICAL, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15598 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15599 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15600 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01148 COALGRACE II, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15601 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01149 CREATIVE FOOD 'N FUN COMPANY <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15602 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01150 DAREX PUERTO RICO, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15603 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15604 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15605 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15606 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINTON, DE 19801-1254 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15607 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15608 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15609 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15610 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15611 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15612 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15613 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15614 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15615 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15616 | 2/14/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15617 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15618 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15619 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15620 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01168 GRACE EUROPE, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15621 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15622 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15623 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15624 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15625 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15626 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15627 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15628 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15629 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15630 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15631 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01179 W.R. GRACE CAPITAL CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15632 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01180 W.R. GRACE LAND CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15633 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15634 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01182 GRACOAL II, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15635 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15636 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15637 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15638 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15639 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15640 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15641 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15642 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15643 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15644 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15645 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15646 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15647 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15648 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15649 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15650 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01198 CC PARTNERS EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15651 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15652 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15653 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIONS GATE HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15654 | 2/8/2005 | | | |
| POWELL RIVER GENERAL HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15655 | 2/8/2005 | | | |
| UBC DETWILLER PAVILION<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15656 | 2/8/2005 | | | |
| VANCOUVER GENERAL HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15657 | 2/8/2005 | | | |
| TENNESSEE DEPARTMENT OF FINANCE ADMINIST<br>TN ATTORNEY GENERAL`S OFFICE<br>NASHVILLE, TN  37243<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL & REPORTER,<br>CLEMENTS JR, MARVIN E<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN  37202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15658 | 2/4/2005 | | | |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15659 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15660 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1989 of 5142*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15661 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15662 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15663 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15664 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15665 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15666 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15667 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15668 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15669 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15670 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15671 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15672 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15673 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15674 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15675 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15676 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15677 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15678 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15679 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15680 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1991 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15681 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15682 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15683 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15684 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15685 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15686 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15687 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15688 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15689 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGOL, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15690 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15691 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15692 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15693 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15694 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15695 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15696 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15697 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15698 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15699 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15700 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15701 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15702 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15703 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15704 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15705 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15706 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15707 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15708 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR. STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15709 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15710 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15711 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15712 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15713 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15714 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15715 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15716 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15717 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15718 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15719 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO. | 15720 | 1/6/2005 | $18,568,706.00<br>$18,568,706.00 | ( S )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15721 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15722 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15723 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15724 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15725 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15726 | 2/2/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15727 | 2/7/2005 | | |
| SKARIE, RON<br>7623 W RYAN RD<br>FRANKLIN, WI  53132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15728 | 2/7/2005 | | |
| RIVAS, MARIA L<br>PO BOX 658<br>LA BLANCA, TX  78558 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15729 | 3/7/2005 | $0.00<br>BLANK | ( U )<br>( T ) |
| RIVAS, MARIA L<br>PO BOX 658<br>LA BLANCA, TX  78558 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15730 | 3/7/2005 | $0.00<br>BLANK | ( U )<br>( T ) |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15731 | 3/16/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15732 | 3/16/2005 | | |
| SOUTHERN OREGON UNIVERSITY<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15733 | 3/16/2005 | | |
| WALKER, ANTHONY M<br>4600 S LAWLER<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 15734 | 3/21/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORANGE COUNTY AS CLASS REPRESENTATIVE MARTIN DIES ORANGE, TX 77630-5697<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15735 | 3/25/2005 | | | |
| PORTLAND STATE UNIVERSITY MARTIN DIES ORANGE, TX 77630-5697<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15736 | 3/29/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15737 | 4/4/2005 | | | |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 3181 SW SAM JACKSON PARK RD PORTLAND, OR 97239 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15738 | 4/4/2005 | | | |
| THE RECORD 225 FAIRWAY RD S KITCHENER, ON N2G4E5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 15210 Entered: 4/17/2007; DktNo: 12147 Entered: | 15739 | 4/21/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 12147 Entered: | 15740 | 4/21/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART 3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 12147 Entered: | 15741 | 4/21/2005 | | | |
| SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION 2699 WHITE RD #255 IRVINE, CA  92614 USA | 01-01139 W.R. GRACE & CO. | 15742 | 4/22/2005 | $23,782.50 $23,782.50 | | ( U ) ( T ) |
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15743 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15744 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15745 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15746 | 4/22/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH ST<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15747 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15748 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15749 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15750 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15751 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15752 | 4/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2000 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15753 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15754 | 5/5/2005 | | | |
| COLOM, WILBUR O<br>200 6TH ST N STE 102<br>COLUMBUS, MS 39703<br><br>Counsel Mailing Address:<br>CADE, GREGORY A<br>ENVIRONMENTAL ATTORNEYS GROUP LLC<br>2120 16TH AVE S STE 100<br>BIRMINGHAM, AL 35205-5044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15755 | 4/29/2005 | | | |
| CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN ST<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15756 | 5/6/2005 | | | |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST ST<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15757 | 5/6/2005 | | | |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST ST<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15758 | 5/6/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2001 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON ST<br>ST. MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15759 | 5/6/2005 | | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON ST<br>ST. MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15760 | 5/6/2005 | | | |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15761 | 5/17/2005 | | | |
| THE CLEVELAND MUSEUM OF ART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15762 | 5/17/2005 | | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15763 | 5/16/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15764 | 5/16/2005 | | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15765 | 5/16/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15766 | 5/16/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15767 | 5/16/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15768 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2003 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15769 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15770 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15771 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15772 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15773 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15774 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2004 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15775 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15776 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15777 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15778 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15779 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15780 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15781 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15782 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15783 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15784 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15785 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15786 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15787 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15788 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15789 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15790 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15791 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15792 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15793 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15794 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15795 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15796 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15797 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15798 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15799 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15800 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15801 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15802 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15803 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15804 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15805 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15806 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15807 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15808 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15809 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15810 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15811 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15812 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15813 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15814 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15815 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15816 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15817 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15818 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15819 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15820 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15821 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15822 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15823 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15824 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15825 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15826 | 5/17/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15827 | 5/17/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15828 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15829 | 5/17/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15830 | 5/17/2005 | | | |
| HYATT HOTELS CORPORATION ETC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15831 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15832 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15833 | 5/17/2005 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15834 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15835 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15836 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15837 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15838 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15839 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15840 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15841 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15842 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15843 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15844 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15845 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15846 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15847 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15848 | 5/17/2005 | | | |
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15849 | 5/17/2005 | | | |
| WICHITA MUNICIPAL AIRPORT C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15850 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15851 | 5/17/2005 | | | |
| MERCHANT`S NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15852 | 5/17/2005 | | | |
| MACEY`S INDIAN SPRINGS SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15853 | 5/17/2005 | | | |
| JENSEN SALSRER LAE ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15854 | 5/17/2005 | | | |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15855 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15856 | 5/17/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15857 | 5/17/2005 | | | |
| CENTRAL WAREHOUSE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15858 | 5/17/2005 | | | |
| HOSPITAL CORP. OF AMERICA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15859 | 5/17/2005 | | | |
| BETHESADA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15860 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15861 | 5/17/2005 | | | |
| PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15862 | 5/17/2005 | | | |
| CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15863 | 5/17/2005 | | | |
| H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15864 | 5/17/2005 | | | |
| RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15865 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15866 | 5/17/2005 | | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15867 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15868 | 5/17/2005 | | | |
| BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15869 | 5/17/2005 | | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15870 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15871 | 5/17/2005 | | | |
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15872 | 5/17/2005 | | | |
| INDIANA NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15873 | 5/17/2005 | | | |
| AMERICAN UNITED LIFE BLDG. -ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15874 | 5/17/2005 | | | |
| BUETOWS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15875 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15876 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15877 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15878 | 5/17/2005 | | | |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15879 | 5/17/2005 | | | |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15880 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15881 | 5/17/2005 | | | |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15882 | 5/17/2005 | | | |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15883 | 5/17/2005 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15884 | 5/17/2005 | | | |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15885 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2024 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15886 | 5/17/2005 | | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15887 | 5/17/2005 | | | |
| CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15888 | 5/17/2005 | | | |
| NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15889 | 5/17/2005 | | | |
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15890 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15891 | 5/17/2005 | | | |
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15892 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15893 | 5/17/2005 | | | |
| OFFICE TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15894 | 5/17/2005 | | | |
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15895 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15896 | 5/17/2005 | | | |
| SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15897 | 5/17/2005 | | | |
| ST JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15898 | 5/17/2005 | | | |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15899 | 5/17/2005 | | | |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15900 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEBRASKA SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15901 | 5/17/2005 | | | |
| ROCHESTER NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15902 | 5/17/2005 | | | |
| SENECA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15903 | 5/17/2005 | | | |
| ST JOSEPH`S INTERCOMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15904 | 5/17/2005 | | | |
| STEWART PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15905 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2028 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15906 | 5/17/2005 | | | |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15907 | 5/17/2005 | | | |
| NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15908 | 5/17/2005 | | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15909 | 5/17/2005 | | | |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15910 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGRAW-HILL PUBLISHING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15911 | 5/17/2005 | | | |
| MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15912 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15913 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15914 | 5/17/2005 | | | |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15915 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MT. DIABLO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15916 | 5/17/2005 | | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15917 | 5/17/2005 | | | |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15918 | 5/17/2005 | | | |
| RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15919 | 5/17/2005 | | | |
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15920 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15921 | 5/17/2005 | | | |
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15922 | 5/17/2005 | | | |
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15923 | 5/17/2005 | | | |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15924 | 5/17/2005 | | | |
| TIM E. HOLLINGSWORTH, JR.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15925 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15926 | 5/17/2005 | | | |
| TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15927 | 5/17/2005 | | | |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15928 | 5/17/2005 | | | |
| SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15929 | 5/17/2005 | | | |
| OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15930 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15931 | 5/17/2005 | | | |
| RAMADA DEVELOPMENT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15932 | 5/17/2005 | | | |
| FOUNDERS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15933 | 5/17/2005 | | | |
| METCALF PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15934 | 5/17/2005 | | | |
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15935 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15936 | 5/17/2005 | | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15937 | 5/17/2005 | | | |
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15938 | 5/17/2005 | | | |
| KEY FOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15939 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15940 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2035 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15941 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15942 | 5/17/2005 | | | |
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15943 | 5/17/2005 | | | |
| THE MAIN PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15944 | 5/17/2005 | | | |
| HUNT'S POINT INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15945 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15946 | 5/17/2005 | | | |
| OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15947 | 5/17/2005 | | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15948 | 5/17/2005 | | | |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15949 | 5/17/2005 | | | |
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15950 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15951 | 5/17/2005 | | | |
| METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15952 | 5/17/2005 | | | |
| METHODIST CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15953 | 5/17/2005 | | | |
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15954 | 5/17/2005 | | | |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15955 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTYRE CO. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15956 | 5/17/2005 | | | |
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15957 | 5/17/2005 | | | |
| LONG TERM NURSING FACILITY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15958 | 5/17/2005 | | | |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15959 | 5/17/2005 | | | |
| L&ET CO. INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15960 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2039 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15961 | 5/17/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15962 | 5/17/2005 | | | |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15963 | 5/17/2005 | | | |
| EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15964 | 5/17/2005 | | | |
| CONTINENTAL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15965 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15966 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15967 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| WYANDOTTE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15968 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FISHERMAN`S WHARF PARKING GARAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15969 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| COMMUNITY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15970 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com 888.909.0100      *Page 2041 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15971 | 5/17/2005 | | | |
| HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15972 | 5/17/2005 | | | |
| SAN JOAQUIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15973 | 5/17/2005 | | | |
| NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15974 | 5/17/2005 | | | |
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15975 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15976 | 5/17/2005 | | | |
| MEDI-CENTER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15977 | 5/17/2005 | | | |
| MYRTLE BEACH LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15978 | 5/17/2005 | | | |
| O`HARA APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15979 | 5/17/2005 | | | |
| PEE DEE BUILDERS SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15980 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15981 | 5/17/2005 | | | |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15982 | 5/17/2005 | | | |
| RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15983 | 5/17/2005 | | | |
| SHERWIN WILLIAMS PAINT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15984 | 5/17/2005 | | | |
| COLLOSEUM MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15985 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLUMBIA PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15986 | 5/17/2005 | | | |
| CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15987 | 5/17/2005 | | | |
| CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15988 | 5/17/2005 | | | |
| D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15989 | 5/17/2005 | | | |
| DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15990 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15991 | 5/17/2005 | | | |
| GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15992 | 5/17/2005 | | | |
| GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15993 | 5/17/2005 | | | |
| J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15994 | 5/17/2005 | | | |
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15995 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2046 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMB, YOUNG, JONES OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15996 | 5/17/2005 | | | |
| LANDMARK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15997 | 5/17/2005 | | | |
| MARINE RESEARCH BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15998 | 5/17/2005 | | | |
| MARTIN PAINT & SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15999 | 5/17/2005 | | | |
| MARY BLACK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16000 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2047 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16001 | 5/17/2005 | | | |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16002 | 5/17/2005 | | | |
| ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16003 | 5/17/2005 | | | |
| AVERY LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16004 | 5/17/2005 | | | |
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16005 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16006 | 5/17/2005 | | | |
| BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16007 | 5/17/2005 | | | |
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16008 | 5/17/2005 | | | |
| BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16009 | 5/17/2005 | | | |
| C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16010 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16011 | 5/17/2005 | | | |
| C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16012 | 5/17/2005 | | | |
| CAROLINA DRYWALL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16013 | 5/17/2005 | | | |
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16014 | 5/17/2005 | | | |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16015 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16016 | 5/17/2005 | | | |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16017 | 5/17/2005 | | | |
| ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16018 | 5/17/2005 | | | |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16019 | 5/17/2005 | | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16020 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16021 | 5/17/2005 | | | |
| SILVER SANDS HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16022 | 5/17/2005 | | | |
| SMITH PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16023 | 5/17/2005 | | | |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16024 | 5/17/2005 | | | |
| VAN SMITH BUILDING MATERIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16025 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16026 | 5/17/2005 | | | |
| PACIFIC FREEHOLDS 1 EMBARCADERO CENTER, SUITE 3900 SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16027 | 5/17/2005 | | | |
| FRESNO BEE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16028 | 5/17/2005 | | | |
| MACK TRUCK OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16029 | 5/17/2005 | | | |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16030 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16031 | 5/17/2005 | | | |
| RUDEN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16032 | 5/17/2005 | | | |
| ST MARY´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16033 | 5/17/2005 | | | |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16034 | 5/17/2005 | | | |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16035 | 5/17/2005 | | | |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SACTO CONV. CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16036 | 5/17/2005 | | | |
| AMERICAN RIVER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16037 | 5/17/2005 | | | |
| RUDEN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16038 | 5/17/2005 | | | |
| NATIONAL CITY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16039 | 5/17/2005 | | | |
| CHILDREN'S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16040 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUSE FOR THE ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16041 | 5/17/2005 | | | |
| FIRST MEMPHIS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16042 | 5/17/2005 | | | |
| D.L.P.S.T. OFFICE CON. BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16043 | 5/17/2005 | | | |
| CRIPPLED CHILDREN`S HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16044 | 5/17/2005 | | | |
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16045 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16046 | 5/17/2005 | | | |
| BELL TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16047 | 5/17/2005 | | | |
| ARMSTRONG COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16048 | 5/17/2005 | | | |
| HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16049 | 5/17/2005 | | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16050 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2057 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16051 | 5/17/2005 | | | |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16052 | 5/17/2005 | | | |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16053 | 5/17/2005 | | | |
| FOX CHAPEL COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16054 | 5/17/2005 | | | |
| CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16055 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16056 | 5/17/2005 | | | |
| SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16057 | 5/17/2005 | | | |
| ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16058 | 5/17/2005 | | | |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16059 | 5/17/2005 | | | |
| MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16060 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2059 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHERN LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16061 | 5/17/2005 | | | |
| HENRY CLAY BRICK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16062 | 5/17/2005 | | | |
| ROTUNDA A AIRPORT TERMINAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16063 | 5/17/2005 | | | |
| TRANSAMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16064 | 5/17/2005 | | | |
| SANTA TERESA HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16065 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16066 | 5/17/2005 | | | |
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16067 | 5/17/2005 | | | |
| PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16068 | 5/17/2005 | | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16069 | 5/17/2005 | | | |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16070 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16071 | 5/17/2005 | | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16072 | 5/17/2005 | | | |
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16073 | 5/17/2005 | | | |
| LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16074 | 5/17/2005 | | | |
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16075 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16076 | 5/17/2005 | | | |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16077 | 5/17/2005 | | | |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16078 | 5/17/2005 | | | |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16079 | 5/17/2005 | | | |
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16080 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2063 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16081 | 5/17/2005 | | | |
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16082 | 5/17/2005 | | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16083 | 5/17/2005 | | | |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16084 | 5/17/2005 | | | |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16085 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16086 | 5/17/2005 | | | |
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16087 | 5/17/2005 | | | |
| SENIOR CITIZENS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16088 | 5/17/2005 | | | |
| QUANTAS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16089 | 5/17/2005 | | | |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16090 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2065 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16091 | 5/17/2005 | | | |
| NOB HILL APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16092 | 5/17/2005 | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16093 | 5/17/2005 | | | |
| MEDICAL RESEARCH CTR NKA CA INST OF MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16094 | 5/17/2005 | | | |
| SALINAS VALLEY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16095 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16096 | 5/17/2005 | | | |
| BERGDORF BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16097 | 5/17/2005 | | | |
| SECURITY PACIFIC BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16098 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16099 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16100 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16101 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #82<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16102 | 5/17/2005 | | | |
| SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16103 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #69<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16104 | 5/17/2005 | | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16105 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16106 | 5/17/2005 | | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16107 | 5/17/2005 | | | |
| DUANE ARNOLD ENERGY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16108 | 5/17/2005 | | | |
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16109 | 5/17/2005 | | | |
| GRANT VILLAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16110 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2069 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO BUILDING FKA 550 CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16111 | 5/17/2005 | | | |
| MIDCENTERS OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16112 | 5/17/2005 | | | |
| JEWISH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16113 | 5/17/2005 | | | |
| SAN ANTONIO OFFICE BUILDING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16114 | 5/17/2005 | | | |
| BANK OF TOKYO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16115 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 22 CORTLAND STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16116 | 5/17/2005 | | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16117 | 5/17/2005 | | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16118 | 5/17/2005 | | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16119 | 5/17/2005 | | | |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16120 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 2071 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16121 | 5/17/2005 | | | |
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16122 | 5/17/2005 | | | |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16123 | 5/17/2005 | | | |
| REHABILITATION & DIAGNOSTIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16124 | 5/17/2005 | | | |
| CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16125 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16126 | 5/17/2005 | | | |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16127 | 5/17/2005 | | | |
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16128 | 5/17/2005 | | | |
| WAUKEGAN LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16129 | 5/17/2005 | | | |
| FORD CITY BANK ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16130 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLLOW-UP SERVICES BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16131 | 5/17/2005 | | | |
| EXECUTIVE CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16132 | 5/17/2005 | | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16133 | 5/17/2005 | | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16134 | 5/17/2005 | | | |
| ALTA BATES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16135 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2074 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16136 | 5/17/2005 | | | |
| CIVIC CTR BRD CHAMBERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16137 | 5/17/2005 | | | |
| TORRENCE STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16138 | 5/17/2005 | | | |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16139 | 5/17/2005 | | | |
| PRESBYTERIAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16140 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16141 | 5/17/2005 | | | |
| NEW MARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16142 | 5/17/2005 | | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16143 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16144 | 5/17/2005 | | | |
| DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16145 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2076 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16146 | 5/17/2005 | | | |
| COLUMBIA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16147 | 5/17/2005 | | | |
| 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16148 | 5/17/2005 | | | |
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16149 | 5/17/2005 | | | |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16150 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2077 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHICAGO HISTORICAL SOCIETY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16151 | 5/17/2005 | | | |
| PROVIDENCE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16152 | 5/17/2005 | | | |
| CAPTAIN COOK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16153 | 5/17/2005 | | | |
| ATHESIAN CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16154 | 5/17/2005 | | | |
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16155 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16156 | 5/17/2005 | | | |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16157 | 5/17/2005 | | | |
| HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16158 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16159 | 5/17/2005 | | | |
| JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16160 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16161 | 5/17/2005 | | | |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16162 | 5/17/2005 | | | |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16163 | 5/17/2005 | | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16164 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16165 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16166 | 5/17/2005 | | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16167 | 5/17/2005 | | | |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16168 | 5/17/2005 | | | |
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16169 | 5/17/2005 | | | |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16170 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16171 | 5/17/2005 | | | |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16172 | 5/17/2005 | | | |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16173 | 5/17/2005 | | | |
| PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16174 | 5/17/2005 | | | |
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16175 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2082 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW BRITAIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16176 | 5/17/2005 | | | |
| LARGO PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16177 | 5/17/2005 | | | |
| HOUSING FOR ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16178 | 5/17/2005 | | | |
| GENERAL ELECTRIC COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16179 | 5/17/2005 | | | |
| GANT SHIRT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16180 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16181 | 5/17/2005 | | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16182 | 5/17/2005 | | | |
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16183 | 5/17/2005 | | | |
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16184 | 5/17/2005 | | | |
| GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16185 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2084 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16186 | 5/17/2005 | | | |
| ALLSTATE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16187 | 5/17/2005 | | | |
| REGENCY 2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16188 | 5/17/2005 | | | |
| REGENCY SOUTHLAKE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16189 | 5/17/2005 | | | |
| RAMADA INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16190 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUARANTEE MUTUAL LIFE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16191 | 5/17/2005 | | | |
| STEWART F ANDERSON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16192 | 5/17/2005 | | | |
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16193 | 5/17/2005 | | | |
| STELLA-MARG BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16194 | 5/17/2005 | | | |
| SHAKER HEIGHTS POLICE STATION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16195 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2086 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16196 | 5/17/2005 | | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16197 | 5/17/2005 | | | |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16198 | 5/17/2005 | | | |
| BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16199 | 5/17/2005 | | | |
| ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16200 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16201 | 5/17/2005 | | | |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16202 | 5/17/2005 | | | |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16203 | 5/17/2005 | | | |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16204 | 5/17/2005 | | | |
| UNITY HOUSE-ADMINISTRATION BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16205 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2088 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIONTOWN NEWSPAPER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16206 | 5/17/2005 | | | |
| SUNBURY HI-RISE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16207 | 5/17/2005 | | | |
| ST MARY`S MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16208 | 5/17/2005 | | | |
| SHERATON NORTH MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16209 | 5/17/2005 | | | |
| PITTSBURGH NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16210 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2089 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16211 | 5/17/2005 | | | |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16212 | 5/17/2005 | | | |
| PHILADELPHIA ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16213 | 5/17/2005 | | | |
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16214 | 5/17/2005 | | | |
| NISSLEY BOTTLED GAS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16215 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16216 | 5/17/2005 | | | |
| CAUSEWAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16217 | 5/17/2005 | | | |
| LAFAYETTE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16218 | 5/17/2005 | | | |
| LADY OF LOURDES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16219 | 5/17/2005 | | | |
| EARL K. LONG CHARITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16220 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONVENTION HALL CITY OF SHREVEPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16221 | 5/17/2005 | | | |
| PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16222 | 5/17/2005 | | | |
| U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16223 | 5/17/2005 | | | |
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16224 | 5/17/2005 | | | |
| MT. CARMEL MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16225 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBBINS TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16226 | 5/17/2005 | | | |
| SAGINAW CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16227 | 5/17/2005 | | | |
| ST JOSEPH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16228 | 5/17/2005 | | | |
| TRENTON CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16229 | 5/17/2005 | | | |
| TOWER APARTMENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16230 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16231 | 5/17/2005 | | | |
| SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16232 | 5/17/2005 | | | |
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16233 | 5/17/2005 | | | |
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16234 | 5/17/2005 | | | |
| CROCKER-CITIZENS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16235 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16236 | 5/17/2005 | | | |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16237 | 5/17/2005 | | | |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16238 | 5/17/2005 | | | |
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16239 | 5/17/2005 | | | |
| CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16240 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOSEPH`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16241 | 5/17/2005 | | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16242 | 5/17/2005 | | | |
| UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16243 | 5/17/2005 | | | |
| GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16244 | 5/17/2005 | | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16245 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAGLE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16246 | 5/17/2005 | | | |
| ST LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16247 | 5/17/2005 | | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16248 | 5/17/2005 | | | |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16249 | 5/17/2005 | | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16250 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2097 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UIHLEIN MERCY CENTER - SISTERS OF MERCY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16251 | 5/17/2005 | | | |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16252 | 5/17/2005 | | | |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16253 | 5/17/2005 | | | |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16254 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16255 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16256 | 5/17/2005 | | | |
| NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16257 | 5/17/2005 | | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16258 | 5/17/2005 | | | |
| MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16259 | 5/17/2005 | | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16260 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16261 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16262 | 5/17/2005 | | | |
| EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16263 | 5/17/2005 | | | |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16264 | 5/17/2005 | | | |
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16265 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2100 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16266 | 5/17/2005 | | | |
| CHERRY HILL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16267 | 5/17/2005 | | | |
| ELIZABETH GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16268 | 5/17/2005 | | | |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16269 | 5/17/2005 | | | |
| MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16270 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2101 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16271 | 5/17/2005 | | | |
| HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16272 | 5/17/2005 | | | |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16273 | 5/17/2005 | | | |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16274 | 5/17/2005 | | | |
| RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16275 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TATERBORO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16276 | 5/17/2005 | | | |
| WELLINGTON NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16277 | 5/17/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16278 | 5/17/2005 | | | |
| METHODIST HOSPITAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16279 | 5/17/2005 | | | |
| INDIANA BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16280 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16281 | 5/17/2005 | | | |
| VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16282 | 5/17/2005 | | | |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16283 | 5/17/2005 | | | |
| NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16284 | 5/17/2005 | | | |
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16285 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2104 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16286 | 5/17/2005 | | | |
| CITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16287 | 5/17/2005 | | | |
| MONTGOMERY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16288 | 5/17/2005 | | | |
| 110 PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16289 | 5/17/2005 | | | |
| 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16290 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2105 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16291 | 5/17/2005 | | | |
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16292 | 5/17/2005 | | | |
| BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16293 | 5/17/2005 | | | |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16294 | 5/17/2005 | | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16295 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAJOR LEAGHE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16296 | 5/17/2005 | | | |
| BANK OF CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16297 | 5/17/2005 | | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16298 | 5/17/2005 | | | |
| WILLIAMSBURG COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16299 | 5/17/2005 | | | |
| EASTERN PARKWAY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16300 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16301 | 5/17/2005 | | | |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16302 | 5/17/2005 | | | |
| ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16303 | 5/17/2005 | | | |
| SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16304 | 5/17/2005 | | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16305 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2108 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16306 | 5/17/2005 | | | |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16307 | 5/17/2005 | | | |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16308 | 5/17/2005 | | | |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16309 | 5/17/2005 | | | |
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16310 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIOUX VALLEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16311 | 5/17/2005 | | | |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16312 | 5/17/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16313 | 5/17/2005 | | | |
| UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16314 | 5/17/2005 | | | |
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16315 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2110 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16316 | 5/17/2005 | | | |
| FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16317 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16318 | 5/17/2005 | | | |
| FEDELITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16319 | 5/17/2005 | | | |
| BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16320 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2111 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16321 | 5/17/2005 | | | |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16322 | 5/17/2005 | | | |
| LOUIS GALIE CENTRAL NATURAL BANK JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16323 | 5/17/2005 | | | |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16324 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16325 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16326 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16327 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16328 | 5/17/2005 | | | |
| SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16329 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16330 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS & REBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16331 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16332 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16333 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16334 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16335 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16336 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16337 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16338 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16339 | 5/17/2005 | | | |
| SEARS RIOEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16340 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16341 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16342 | 5/17/2005 | | | |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16343 | 5/17/2005 | | | |
| WESTERN UNION CENTRALIZED BUREAU #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16344 | 5/17/2005 | | | |
| CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16345 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARDMOUR ARDWICK INDUSTRIAL CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16346 | 5/17/2005 | | | |
| WORCESTER CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16347 | 5/17/2005 | | | |
| HARPER TRUST C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16348 | 5/17/2005 | | | |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16349 | 5/17/2005 | | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16350 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16351 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16352 | 5/17/2005 | | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16353 | 5/17/2005 | | | |
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16354 | 5/17/2005 | | | |
| CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16355 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMES DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16356 | 5/17/2005 | | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16357 | 5/17/2005 | | | |
| IMPERIAL OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16358 | 5/17/2005 | | | |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16359 | 5/17/2005 | | | |
| OBECO BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16360 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16361 | 5/17/2005 | | | |
| NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16362 | 5/17/2005 | | | |
| CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16363 | 5/17/2005 | | | |
| GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16364 | 5/17/2005 | | | |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16365 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCHANDISE MART PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16366 | 5/17/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16367 | 5/17/2005 | | | |
| MEDICAL APTS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16368 | 5/17/2005 | | | |
| MOUNTAIN BELL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16369 | 5/17/2005 | | | |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16370 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2121 of  5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16371 | 5/17/2005 | | | |
| WESTPORT OFFICE BLDG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16372 | 5/17/2005 | | | |
| CITY LINE TOWERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16373 | 5/17/2005 | | | |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16374 | 5/17/2005 | | | |
| COTTAGES JR VILLAGE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16375 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16376 | 5/17/2005 | | | |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16377 | 5/17/2005 | | | |
| GAFFER DEPT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16378 | 5/17/2005 | | | |
| PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16379 | 5/17/2005 | | | |
| CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16380 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16381 | 5/17/2005 | | | |
| FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16382 | 5/17/2005 | | | |
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16383 | 5/17/2005 | | | |
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16384 | 5/17/2005 | | | |
| CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16385 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2124 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAUFMAN S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16386 | 5/17/2005 | | | |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16387 | 5/17/2005 | | | |
| FENESTRA INC DOOR PRODUCTS DIV C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16388 | 5/17/2005 | | | |
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16389 | 5/17/2005 | | | |
| NATURAL DISTILLERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16390 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16391 | 5/17/2005 | | | |
| FLAT TOP NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16392 | 5/17/2005 | | | |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16393 | 5/17/2005 | | | |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16394 | 5/17/2005 | | | |
| AMERICAN NATIONAL BANK & TRUST CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16395 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL DISTILLERS CHEMICAL COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16396 | 5/17/2005 | | | |
| HARRY C LEVY GARDENS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16397 | 5/17/2005 | | | |
| SUTTON PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16398 | 5/17/2005 | | | |
| STERNS DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16399 | 5/17/2005 | | | |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16400 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16401 | 5/17/2005 | | | |
| INGERSOL RAND CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16402 | 5/17/2005 | | | |
| ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16403 | 5/17/2005 | | | |
| SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16404 | 5/17/2005 | | | |
| RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16405 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16406 | 5/17/2005 | | | |
| NORTHWESTERN BANK BUIILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16407 | 5/17/2005 | | | |
| ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16408 | 5/17/2005 | | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16409 | 5/17/2005 | | | |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16410 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMPUTER OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16411 | 5/17/2005 | | | |
| CAROLINA COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16412 | 5/17/2005 | | | |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16413 | 5/17/2005 | | | |
| BANK OF ASHEVILLE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16414 | 5/17/2005 | | | |
| WEGMAN STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16415 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2130 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16416 | 5/17/2005 | | | |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16417 | 5/17/2005 | | | |
| NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16418 | 5/17/2005 | | | |
| OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16419 | 5/17/2005 | | | |
| KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16420 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENERAL MOTORS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16421 | 5/17/2005 | | | |
| FORD MANHATTAN BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16422 | 5/17/2005 | | | |
| BEECH NUT COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16423 | 5/17/2005 | | | |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16424 | 5/17/2005 | | | |
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16425 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 2132 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16426 | 5/17/2005 | | | |
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16427 | 5/17/2005 | | | |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16428 | 5/17/2005 | | | |
| HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16429 | 5/17/2005 | | | |
| UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON  M5S1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16430 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16431 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16432 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16433 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC  V9S 3C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16434 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC  V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16435 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC  V9G 1K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16436 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC  V9R5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16437 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC  V9R 3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16438 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD NANAIMO, BC  V9S 3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16439 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16440 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16441 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16442 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16443 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16444 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16445 | 5/17/2005 | | | |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16446 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16447 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16448 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16449 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16450 | 5/17/2005 | | | |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16451 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16452 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16453 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16454 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16455 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16456 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16457 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16458 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM CEDAR DRIVE ELEMENTARY 3150 CEDAR DR PORT COQUITLAM, BC  V3B 3C3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16459 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM CENTENNIAL SECONDARY SCHOOL 570 POIRIER ST COQUITLAM, BC  V3J 6A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16460 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE COQUITLAM, BC  V3J 1X8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16461 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM GLEN ELEMENTARY 3064 GLEN DR COQUITLAM, BC  V3B 2P9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16462 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM IRVINE ELEMENTARY 3862 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16463 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC  V3B 5A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16464 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC  V3B 5K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16465 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>MINNEKHADA MIDDLE<br>1390 LAURIER AVE<br>PORT COQUITLAM, BC  V3B 2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16466 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MONTGOMERY MIDDLE<br>1900 EDGEWOOD AVE<br>COQUITLAM, BC  V3K 2Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16467 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MOODY ELEMENTARY<br>2717 ST JOHNS ST<br>PORT MOODY, BC  V3H 2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16468 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MOUNTAIN VIEW ELEMENTARY<br>740 SMITH AVE<br>COQUITLAM, BC  V3J 4E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16469 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>PITT RIVER MIDDLE<br>2070 TYNER ST<br>PORT COQUITLAM, BC  V3C 2Z1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16470 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16471 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM TERRY FOX FEA 3550 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16472 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16473 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16474 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON  L8T3G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16475 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16476 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16477 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16478 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16479 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16480 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16481 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16482 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16483 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16484 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16485 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16486 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16487 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16488 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16489 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16490 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16491 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16492 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16493 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16494 | 5/17/2005 | | | |
| NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16495 | 5/17/2005 | | | |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16496 | 5/17/2005 | | | |
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16497 | 5/17/2005 | | | |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16498 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16499 | 5/17/2005 | | | |
| DAY SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16500 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16501 | 5/17/2005 | | | |
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16502 | 5/17/2005 | | | |
| PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16503 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2147 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16504 | 5/17/2005 | | | |
| EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16505 | 5/17/2005 | | | |
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16506 | 5/17/2005 | | | |
| NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16507 | 5/17/2005 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16508 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16509 | 5/17/2005 | | | |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16510 | 5/17/2005 | | | |
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16511 | 5/17/2005 | | | |
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16512 | 5/17/2005 | | | |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16513 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2149 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16514 | 5/17/2005 | | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16515 | 5/17/2005 | | | |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16516 | 5/17/2005 | | | |
| MILE HIGH MEDICAL ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16517 | 5/17/2005 | | | |
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16518 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16519 | 5/17/2005 | | | |
| COMMERCE STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16520 | 5/17/2005 | | | |
| RIVERGATE MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16521 | 5/17/2005 | | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16522 | 5/17/2005 | | | |
| NORTHWESTERN NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16523 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16524 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16525 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16526 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16527 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16528 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16529 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB  T2J1S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16530 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16531 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB  T3C2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16532 | 5/17/2005 | | | |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16533 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC  V3V1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16534 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  V5G2X6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16535 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16536 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16537 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16538 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16539 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>SHERBROOKE CENTRE-330 E.COLUMBIA STREET<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16540 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16541 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16542 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16543 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16544 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16545 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16546 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16547 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16548 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16549 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16550 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16551 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16552 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16553 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16554 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16555 | 5/17/2005 | | | |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA  95482<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16556 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC 1075 VAPOR TRL<br><br>COLORADO SPRINGS, CO  80916-2751<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16557 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 3140 OIHANA STREET KAUAI, HI  96766<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16558 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA  93454<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16559 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON  M9V1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16560 | 5/17/2005 | | | |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16561 | 5/17/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16562 | 5/17/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16563 | 5/17/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16564 | 5/17/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16565 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RYERSON UNIVERSITY 40, 50, 60 GOULD STREETS HOWARD KERR HALL TORONTO, ON  M5B2K3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16566 | 5/17/2005 | | | |
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON  N1G2W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16567 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB  T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16568 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB  T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16569 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  T2K1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16570 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16571 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*                www.bmcgroup.com                *Page 2159 of  5142*<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16572 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16573 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16574 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16575 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16576 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16577 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16578 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>CONTINENTAL HOTEL<br>1390 GRANVILLE STREET<br>VANCOUVER, BC  V0R 2H0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16579 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16580 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16581 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC  V6M2B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16582 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC  V6J1A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16583 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2161 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16584 | 5/17/2005 | | | |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16585 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16586 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  T2E3Y9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16587 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16588 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16589 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16590 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16591 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16592 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16593 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16594 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16595 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2163 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16596 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16597 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GEORGE P. VANIER 509-32 AVENUE NE<br>CALGARY, AB  T2E2H3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16598 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16599 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB  T3E3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16600 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16601 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16602 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16603 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16604 | 5/17/2005 | | | |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16605 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MAIN BUILDING 305 STONER AVENUE<br>SHREVEPORT, LA  71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16606 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16607 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>SALES CENTER 701 SOUTH LINCOLN<br>AMARILLO, TX  79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16608 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16609 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>BISSONNET FACILITY 2800 BISSONNET<br>HOUSTON, TX  77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16610 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX  78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16611 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>BRITANNIA SCHOOL 16018 104TH AVENUE<br>EDMONTON, AB  T5P0S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16612 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>CRESTWOOD SCHOOL 9735 144TH STREET<br>EDMONTON, AB  T5N2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16613 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2166 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16614 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16615 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16616 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX  75209<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16617 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA  92234<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16618 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS  67735<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16619 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16620 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16621 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16622 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>JP ARENA<br>9200 163 STREET<br>EDMONTON, AB  T5R 0A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16623 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16624 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2168 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16625 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16626 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16627 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB  T6C2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16628 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16629 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16630 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16631 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16632 | 5/17/2005 | | | |
| FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16633 | 5/17/2005 | | | |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16634 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB  T6G0G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16635 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB  T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16636 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON<br>CLARKE STADIUM<br>11000 STADIUM ROAD<br>EDMONTON, AB  T5H 4E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16637 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16638 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>ERD AMBULANCE STATION<br>10527 142 ST NW<br>EDMONTON, AB  T5N 2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16639 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>ERD #12 FIRE STATION<br>9020 156 ST NW<br>EDMONTON, AB  T5R 5X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16640 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16641 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHERN ONTARIO PROPERTIES 1243 ISLINGTON AVENUE TORONTO, ON M8X1Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16642 | 5/17/2005 | | | |
| SHERIDAN COLLEGE 1430 TRAFALGAR ROAD OAKVILLE, ON L6H2L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16643 | 5/17/2005 | | | |
| SHERIDAN COLLEGE C WING 1430 TRAFALGAR ROAD OAKVILLE, ON L6H2L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16644 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16645 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16646 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16647 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16648 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB  T2M3T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16649 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CHINOOK PARK ELEMENTARY 1312-75TH AVE SW<br>CALGARY, AB  T2V0S6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16650 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16651 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16652 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16653 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16654 | 5/17/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16655 | 5/17/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16656 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16657 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16658 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16659 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16660 | 5/17/2005 | | | |
| MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16661 | 5/17/2005 | | | |
| MORGUARD REAL ESTATE INVESMENT TRUST<br>11150 JASPER AVENUE<br>EDMONTON, AB  T5K0L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16662 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16663 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16664 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16665 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
888.909.0100          *Page 2175 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16666 | 5/17/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16667 | 5/17/2005 | | | |
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16668 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16669 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB  T3B2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16670 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB  T2K3B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16671 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16672 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16673 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16674 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16675 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16676 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 16677 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | VOIDED | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16678 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16679 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16680 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16681 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16682 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16683 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2178 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>515 MCLEAOD TRAIL SE<br>CALGARY, AB  T3E4G4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16684 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE<br>CALGARY, AB  T2E5S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16685 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB  T2V0W2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16686 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HENRY WISE WOOD HIGH 910-75TH AVE SW<br>CALGARY, AB  T2V0S6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16687 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB  T2K0M5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16688 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16689 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16690 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16691 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16692 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16693 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION 6304 LARKSPUR WAY SW CALGARY, AB  T3E 5P7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16694 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION LANGEVIN ELEMENTARY-107 6A STREET NE CALGARY, AB  T2E0B7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16695 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16696 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16697 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB  T3C1P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16698 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB  T2V1X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16699 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RUPERT PARK PITCH & PUTT EAST 1ST AVENUE<br>VANCOUVER, BC  V5M1C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16700 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>STANLEY PARK PAVILION REST. PIPE LINE ROAD<br>VANCOUVER, BC  V6A4C8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16701 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16702 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16703 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16704 | 5/17/2005 | | | |
| SASKATCHEWAN POWER CORPORATION SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK  S4P0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16705 | 5/17/2005 | | | |
| TONKO REALTY ADVISORS LTD 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB  T5J2B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16706 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS TELUS PLAZA SOUTH TOWER-10020 100 ST. NW EDMONTON, AB  T5J0N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16707 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2182 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELUS COMMUNICATIONS WILLIAM FARREL BLDG - 768 SEYMOUR ST VANCOUVER, BC  V6B3K9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16708 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  T8V0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16709 | 5/17/2005 | | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16710 | 5/17/2005 | | | |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16711 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16712 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16713 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16714 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16715 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16716 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16717 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16718 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16719 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16720 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16721 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16722 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16723 | 5/17/2005 | | | |
| CITY OF EDMONTON CENTURY PLACE-9803 102A AVENUE EDMONTON, AB  T5J3A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16724 | 5/17/2005 | | | |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS  B3J3K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16725 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16726 | 5/17/2005 | | | |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16727 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S 154 LEMARCHANT ROAD ST JOHN S, NL  A1B5B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16728 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S 154 LEMARCHANT ROAD ST JOHN S, NL  A1C5B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16729 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16730 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16731 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16732 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16733 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16734 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16735 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16736 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16737 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16738 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16739 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16740 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16741 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16742 | 5/17/2005 | | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16743 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2188 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16744 | 5/17/2005 | | | |
| IPSCO INC ERW MILL BLDG 6735 75TH STREET EDMONTON, AB  T6E 0T3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16745 | 5/17/2005 | | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16746 | 5/17/2005 | | | |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16747 | 5/17/2005 | | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16748 | 5/17/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON BURNABY, BC  V5B4B2 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16749 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2189 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16750 | 5/17/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16751 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16752 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  V5T3N4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16753 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16754 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16755 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16756 | 5/17/2005 | | | |
| GREAT WEST LIFE INSURACE BUILDING GREAT WEST LIFE INSURANCE BUILDING WINNIPEG, MB  R3C1B9 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16757 | 5/17/2005 | | | |
| HUDSON BAY COMPANY 450 PORTAGE AVENUE WINNIPEG, MB  R3C0E7 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16758 | 5/17/2005 | | | |
| HUDSON BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16759 | 5/17/2005 | | | |
| HUDSON BAY COMPANY 32900 SOUTH FRASER WAY ABOTSFORD, BC  V2C5A1 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16760 | 5/17/2005 | | | |
| HUDSON´S BAY COMPANY 100 ANDERSON ROAD SOUTH EAST CALGARY, AB  T2J3V1 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16761 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16762 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16763 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16764 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16765 | 5/17/2005 | | | |
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16766 | 5/17/2005 | | | |
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16767 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16768 | 5/17/2005 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE PO BOX 80, 215 WATER STREET ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16769 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16770 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16771 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16772 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16773 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2193 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16774 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16775 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB  T6H1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16776 | 5/17/2005 | | | |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16777 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16778 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16779 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16780 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16781 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16782 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16783 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16784 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16785 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16786 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16787 | 5/17/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16788 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16789 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16790 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16791 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16792 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16793 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16794 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16795 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16796 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16797 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB  T2T3T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16798 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16799 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16800 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB  T3C1K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16801 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16802 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB  T2M4J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16803 | 5/17/2005 | | | |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16804 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16805 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16806 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16807 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16808 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16809 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2199 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16810 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16811 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16812 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16813 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16814 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16815 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16816 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB  T2N1S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16817 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16818 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16819 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16820 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16821 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16822 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16823 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB  T2S0S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16824 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16825 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16826 | 5/17/2005 | | | |
| CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16827 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16828 | 5/17/2005 | | | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16829 | 5/17/2005 | | | |
| JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16830 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB  T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16831 | 5/17/2005 | | | |
| CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16832 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16833 | 5/17/2005 | | | |
| ALBANY MUNICIPAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16834 | 5/17/2005 | | | |
| TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16835 | 5/17/2005 | | | |
| SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16836 | 5/17/2005 | | | |
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16837 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16838 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16839 | 5/17/2005 | | | |
| RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16840 | 5/17/2005 | | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16841 | 5/17/2005 | | | |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16842 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COVIL INSULATION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16843 | 5/17/2005 | | | |
| SECURTY NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16844 | 5/17/2005 | | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16845 | 5/17/2005 | | | |
| SANTA TERESA MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16846 | 5/17/2005 | | | |
| TITUSVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16847 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16848 | 5/17/2005 | | | |
| 1900 AVE OF THE STARS OFFICE BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16849 | 5/17/2005 | | | |
| ST ANTHONY'S HOSPITAL /<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16850 | 5/17/2005 | | | |
| SUPERIOR SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16851 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16852 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST VINCENT`S HOSPITAL - ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16853 | 5/17/2005 | | | |
| SEVERANCE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16854 | 5/17/2005 | | | |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16855 | 5/17/2005 | | | |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16856 | 5/17/2005 | | | |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16857 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16858 | 5/17/2005 | | | |
| ST JOHN S NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16859 | 5/17/2005 | | | |
| CHILDREN´S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16860 | 5/17/2005 | | | |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16861 | 5/17/2005 | | | |
| MERCEDES BENZ C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16862 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16863 | 5/17/2005 | | | |
| THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16864 | 5/17/2005 | | | |
| SCIENCES INTERNATIONAL, INC.<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 8182 Entered: 4/6/2005;<br>DktNo: 8181 Entered: 4/6/2005 | 16865 | 5/16/2005 | $148,137.42<br>$148,137.42 | | ( U )<br>( T ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16866 | 5/20/2005 | | | |
| SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16867 | 5/26/2005 | | | |
| CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16868 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16869 | 5/17/2005 | | | |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16870 | 5/17/2005 | | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16871 | 5/17/2005 | | | |
| SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16872 | 5/17/2005 | | | |
| LONG ISLAND TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16873 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16874 | 5/17/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16875 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16876 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16877 | 5/17/2005 | | | |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16878 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16879 | 5/17/2005 | | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16880 | 5/17/2005 | | | |
| CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16881 | 5/17/2005 | | | |
| BEREA INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16882 | 5/17/2005 | | | |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16883 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16884 | 5/17/2005 | | | |
| TERESA OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16885 | 5/17/2005 | | | |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16886 | 5/17/2005 | | | |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16887 | 5/17/2005 | | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16888 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIAMOND SHAMROCK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16889 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16890 | 5/17/2005 | | | |
| ST VINCENT`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16891 | 5/17/2005 | | | |
| SEVERANCE MEDIAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16892 | 5/17/2005 | | | |
| SPRINGFIELD NEWS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16893 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16894 | 5/17/2005 | | | |
| RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16895 | 5/17/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16896 | 5/17/2005 | | | |
| ST JOHN`S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16897 | 5/17/2005 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16898 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2216 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16899 | 5/17/2005 | | | |
| MERCEDES BENZ C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16900 | 5/17/2005 | | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16901 | 5/17/2005 | | | |
| TOLEDO EDISON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16902 | 5/17/2005 | | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16903 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16904 | 6/13/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16905 | 6/13/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16906 | 6/13/2005 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16907 | 5/27/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16908 | 5/27/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 2218 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16909 | 5/27/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16910 | 5/27/2005 | | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16911 | 5/27/2005 | | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16912 | 5/27/2005 | | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16913 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16914 | 5/27/2005 | | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16915 | 5/27/2005 | | | |
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16916 | 5/27/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16917 | 5/27/2005 | | | |
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16918 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16919 | 5/27/2005 | | | |
| MARINE MIDLAND BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16920 | 5/27/2005 | | | |
| NEW YORK TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16921 | 5/27/2005 | | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16922 | 5/27/2005 | | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16923 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16924 | 5/27/2005 | | | |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16925 | 5/27/2005 | | | |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16926 | 5/27/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16927 | 5/27/2005 | | | |
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16928 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2222 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16929 | 5/27/2005 | | | |
| 333 ONONDAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16930 | 5/27/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16931 | 5/27/2005 | | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16932 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16933 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16934 | 6/15/2005 | | | |
| ALBANY MUNICIPAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16935 | 6/15/2005 | | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16936 | 6/15/2005 | | | |
| TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16937 | 6/15/2005 | | | |
| CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16938 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16939 | 6/15/2005 | | | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16940 | 6/15/2005 | | | |
| RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16941 | 6/15/2005 | | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16942 | 6/15/2005 | | | |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16943 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEN OAK COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16944 | 6/15/2005 | | | |
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16945 | 6/15/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16946 | 6/15/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16947 | 6/15/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16948 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2226 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARD`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16949 | 6/15/2005 | | | |
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16950 | 6/15/2005 | | | |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16951 | 6/15/2005 | | | |
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16952 | 6/15/2005 | | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16953 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLUMBIA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16954 | 6/15/2005 | | | |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16955 | 6/15/2005 | | | |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16956 | 6/15/2005 | | | |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16957 | 6/15/2005 | | | |
| CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16958 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16959 | 6/15/2005 | | | |
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16960 | 6/15/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16961 | 6/15/2005 | | | |
| GLEN OAK COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16962 | 6/15/2005 | | | |
| HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16963 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16964 | 6/15/2005 | | | |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16965 | 6/15/2005 | | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16966 | 6/15/2005 | | | |
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16967 | 6/15/2005 | | | |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16968 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOCTOR´S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16969 | 6/15/2005 | | | |
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16970 | 6/15/2005 | | | |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16971 | 6/15/2005 | | | |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16972 | 6/15/2005 | | | |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16973 | 6/15/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16974 | 6/15/2005 | | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16975 | 6/15/2005 | | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16976 | 6/15/2005 | | | |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16977 | 6/15/2005 | | | |
| ST ANTHONY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16978 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16979 | 6/15/2005 | | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16980 | 6/15/2005 | | | |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16981 | 6/15/2005 | | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16982 | 6/15/2005 | | | |
| NEW GREASE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16983 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16984 | 6/15/2005 | | | |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16985 | 6/15/2005 | | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16986 | 6/15/2005 | | | |
| JOB,MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16987 | 6/15/2005 | | | |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16988 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 333 ONODAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16989 | 6/15/2005 | | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16990 | 6/15/2005 | | | |
| NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16991 | 6/15/2005 | | | |
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16992 | 6/15/2005 | | | |
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16993 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16994 | 6/15/2005 | | | |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16995 | 6/15/2005 | | | |
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16996 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16997 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16998 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16999 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17000 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17001 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17002 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17003 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17004 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17005 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17006 | 6/15/2005 | | | |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17007 | 6/15/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 25 PEEL CENTRE DRIVE BRAMPTON, ON L6T3R5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17008 | 6/15/2005 | | | |
| IPSCO INC ROLLING MILL BLDG-PO BOX 1670 REGINA, SK S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17009 | 6/15/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17010 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17011 | 6/15/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17012 | 6/15/2005 | | | |
| SCHANTZ REVOCABLE FAMILY TRUST JOHN R. SCHANTZ/JO ELLEN K. SCHANTZ TRUSTEES DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17013 | 7/12/2005 | $0.00 $0.00 | | ( U ) ( T ) |
| LOS ANGELES COUNTY TREASURER & TAX COLLE 225 NO. HILL STREET, ROOM 160 LOS ANGELES, CA 90012 USA | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17014 | 12/13/2004 | $0.00 $0.00 | | ( U ) ( T ) |
| WALKER, ANTHONY M 500 WEST MADISON AVENUE SUITE 2800 CHICAGO, IL 60661 USA | 01-01139 W.R. GRACE & CO. <br><br> WITHDRAWN BY CREDITOR | 17015 | 3/21/2005 | $0.00 $0.00 | | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 USA | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 17040 Entered: 12/19/2006 | 17016 | 2/22/2005 | $0.00 $0.00 | | ( A ) ( T ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ 85007 USA | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17017 | 2/22/2005 | $0.00 $0.00 | | ( A ) ( T ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ 85007 USA | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17018 | 5/20/2005 | $0.00 $0.00 | | ( A ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 USA | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17019 | 4/1/2005 | $0.00 $0.00 | ( A ) ( T ) |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 USA | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 17020 | 4/1/2005 | $0.00 $0.00 | ( P ) ( T ) |
| PERNELL, ALICE DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17021 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| AMERICAN PRESIDENT LINES, LTD 1111 BROADWAY STREET OAKLAND, CA 94607 USA | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17022 | 2/3/2005 | $0.00 $0.00 | ( U ) ( T ) |
| LOUISIANA DEPT OF REVENUE P.O. BOX 66658 BATON ROUGE, LA 70896-6658 USA | 01-01146 CCHP, INC. WITHDRAWN BY CREDITOR DktNo: 13497 Entered: 10/23/2006 | 17023 | 12/27/2004 | $0.00 $0.00 | ( A ) ( T ) |
| HARRIS COUNTY/CITY OF HOUSTON C/O JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17024 | 12/6/2004 | $0.00 $0.00 | ( S ) ( T ) |
| HOUSTON ISD JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17025 | 12/6/2004 | $0.00 $0.00 | ( S ) ( T ) |
| WILSON COUNTY C/O DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17026 | 12/7/2004 | $42.55 $42.55 | ( S ) ( T ) |
| CITY OF EL PASO LINEBARGER GOGGAN BLAIR & SAMP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17027 | 12/7/2004 | $245.32 $245.32 | ( S ) ( T ) |
| SCHANTZ, MELVIN DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17028 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| SCHANTZ, MERRIAM DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17029 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERNELL, ROBERT<br>DAVIS PUNELLI & KEATHLEY<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA 92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17030 | 7/12/2005 | $0.00<br>$0.00 | ( U )<br>( T ) |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA 92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA 92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17031 | 8/1/2005 | | |
| CHP ASSOCIATES INC<br>1415 ROUTE 70 EAST SUITE 500<br>CHERRY HILL, NJ 08034<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17032 | 8/15/2005 | UNKNOWN | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR 72202<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17033 | 8/15/2005 | | |
| PALAZZO, RAPHEAL J<br>480 ALTA RD<br>SAN DIEGO, CA 92119 | 01-01139<br>W.R. GRACE & CO. | 17034 | 8/1/2005 | UNKNOWN [U]<br>$0.00 | ( U )<br>( T ) |
| OLYMPUS 555 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17035 | 7/28/2005 | UNKNOWN | ( U ) |
| LARSON,RICHARD H<br>172 IVORY STREET<br>FREWSBURG, NY 14738 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17036 | 8/17/2005 | | |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17037 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17038 | 8/26/2005 | | | |
| 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17039 | 8/26/2005 | | | |
| TORRENCE STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17040 | 8/26/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17041 | 8/26/2005 | | | |
| ATHELSTAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17042 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17043 | 8/26/2005 | | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582<br>USA<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17044 | 6/13/2005 | | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582<br>USA<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17045 | 6/13/2005 | | | |
| WILKINSON, JAY, S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br>USA<br><br>Counsel Mailing Address:<br>SCOTT, DARREL W<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17046 | 7/19/2005 | | | |
| STATE OF CALIFORNIA DEPT. OF GENERAL SER<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17047 | 7/5/2005 | | | |
| STATE OF GEORGIA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 161108<br>ATLANTA, GA 30321<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 16914 Entered: 9/25/2007 | 17048 | 2/23/2005 | $1,083.00<br>$902.00<br>$75,687.00 | | ( P )<br>( U )<br>( T ) |
| PERNELL, ROBERT<br>DAVIS, PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA 92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17049 | 7/12/2005 | $0.00<br>$0.00 | | ( U )<br>( T ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHANTZ REVOCABLE FAMILY TRUST JOHN R. SCHANTZ/JO ELLEN K. SCHANTZ, TRUSTEES DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17050 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| PERNELL, ALICE DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17051 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| SCHANTZ, MERRIAM DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17052 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| SCHANTZ, MELVIN DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17053 | 7/12/2005 | $0.00 $0.00 | ( U ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN. | 17054 | 7/14/2005 | $28,059.07 $28,059.07 | ( P ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 19658 Entered: 10/1/2008 | 17055 | 7/14/2005 | $0.00 $771.82 $771.82 | ( A ) ( U ) ( T ) |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17056 | 7/18/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17057 | 7/18/2005 | | |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17058 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17059 | 7/18/2005 | | | |
| HARRAH`S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17060 | 7/18/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17061 | 7/18/2005 | | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17062 | 7/18/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17063 | 7/18/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17064 | 7/18/2005 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17065 | 7/18/2005 | | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17066 | 7/18/2005 | | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17067 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17068 | 7/18/2005 | | | |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17069 | 7/18/2005 | | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17070 | 7/18/2005 | | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17071 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17072 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17073 | 7/18/2005 | | | |
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17074 | 7/18/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17075 | 7/18/2005 | | | |
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17076 | 7/18/2005 | | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17077 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17078 | 7/18/2005 | | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17079 | 7/18/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17080 | 7/18/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17081 | 7/18/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17082 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17083 | 7/18/2005 | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17084 | 7/18/2005 | | | |
| DUKE POWER CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17085 | 7/18/2005 | | | |
| CAROLINA COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17086 | 7/18/2005 | | | |
| MARQUETTE NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17087 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17088 | 7/18/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17089 | 7/18/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17090 | 7/18/2005 | | | |
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17091 | 7/18/2005 | | | |
| DULETH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17092 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEELER INC 10023 MLK JR WAY S SEATTLE, WA 98178 USA | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21005 Entered: 3/13/2009 | 17093 | 7/11/2005 | $63,421.38 | ( U ) |
| FLORESVILLE ISD C/O DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17094 | 12/6/2004 | $106.83 $106.83 | ( S ) ( T ) |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 17095 | 7/22/2005 | $1,918,355.51 | ( U ) |
| BLUE CROSS BLUE SHIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17096 | 8/26/2005 | | |
| ABBEVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17097 | 8/26/2005 | | |
| WILLIAMS CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17098 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17099 | 8/26/2005 | | | |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17100 | 8/26/2005 | | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17101 | 8/26/2005 | | | |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17102 | 8/26/2005 | | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17103 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2253 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRAH`S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17104 | 8/26/2005 | | | |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17105 | 8/26/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17106 | 8/26/2005 | | | |
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17107 | 8/26/2005 | | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17108 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17109 | 8/26/2005 | | | |
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17110 | 8/26/2005 | | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17111 | 8/26/2005 | | | |
| ALBANY MUNICIPAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17112 | 8/26/2005 | | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17113 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17114 | 8/26/2005 | | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17115 | 8/26/2005 | | | |
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17116 | 8/26/2005 | | | |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17117 | 8/26/2005 | | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17118 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17119 | 8/26/2005 | | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17120 | 8/26/2005 | | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17121 | 8/26/2005 | | | |
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17122 | 8/26/2005 | | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17123 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2257 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17124 | 8/26/2005 | | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17125 | 8/26/2005 | | | |
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17126 | 8/26/2005 | | | |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17127 | 8/26/2005 | | | |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17128 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 2258 of  5142*
                                                      **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17129 | 8/26/2005 | | | |
| ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17130 | 8/26/2005 | | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17131 | 8/26/2005 | | | |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17132 | 8/26/2005 | | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17133 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>888.909.0100          *Page 2259 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17134 | 8/26/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17135 | 8/26/2005 | | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17136 | 8/26/2005 | | | |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17137 | 8/26/2005 | | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17138 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17139 | 8/26/2005 | | | |
| RUDIN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17140 | 8/26/2005 | | | |
| RUDIN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17141 | 8/26/2005 | | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17142 | 8/26/2005 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17143 | 8/26/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17144 | 8/26/2005 | | | |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17145 | 8/26/2005 | | | |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17146 | 8/26/2005 | | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17147 | 8/26/2005 | | | |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17148 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17149 | 8/26/2005 | | | |
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17150 | 8/26/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17151 | 8/26/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17152 | 8/26/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17153 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL APTS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17154 | 8/26/2005 | | | |
| MOUNTAIN BELL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17155 | 8/26/2005 | | | |
| HARRY C LEVY GARDENS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17156 | 8/26/2005 | | | |
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17157 | 8/26/2005 | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17158 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17159 | 8/26/2005 | | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17160 | 8/26/2005 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17161 | 8/26/2005 | | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17162 | 8/26/2005 | | | |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17163 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2265 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17164 | 8/26/2005 | | | |
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17165 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17166 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17167 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17168 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17169 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17170 | 8/26/2005 | | | |
| UNIVERSITY OF GUELPH 488 GORDON STREET GUELPH, ON N1G2W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17171 | 8/26/2005 | | | |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON M5S1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17172 | 8/26/2005 | | | |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON N6A4B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17173 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK S7N5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17174 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17175 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17176 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17177 | 8/26/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17178 | 8/26/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17179 | 8/26/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17180 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17181 | 8/26/2005 | | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17182 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17183 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17184 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17185 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17186 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2269 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17187 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17188 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17189 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17190 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17191 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17192 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17193 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17194 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17195 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17196 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17197 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB T3C1W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17198 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB  T2K1N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17199 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17200 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17201 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17202 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17203 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17204 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17205 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB  T2V1B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17206 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB  T3E2T8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17207 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17208 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB  T2K0M5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17209 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB  T2V0W2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17210 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17211 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17212 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17213 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17214 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17215 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17216 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17217 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17218 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17219 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17220 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17221 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17222 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17223 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB  T2T5A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17224 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB  T2M3T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17225 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17226 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB  T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17227 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BRANTON JUNIOR HIGH 2103 20TH STREET NW<br>CALGARY, AB  T2M3W<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17228 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17229 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD VICTORIA, BC  V8Z3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17230 | 8/26/2005 | | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17231 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17232 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17233 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17234 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17235 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17236 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17237 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17238 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17239 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17240 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17241 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17242 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17243 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17244 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17245 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17246 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17247 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17248 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17249 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17250 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17251 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17252 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17253 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17254 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17255 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17256 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17257 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17258 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17259 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17260 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17261 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17262 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17263 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17264 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17265 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17266 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17267 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17268 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17269 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17270 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17271 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17272 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17273 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17274 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17275 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17276 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17277 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17278 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17279 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17280 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17281 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17282 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17283 | 8/26/2005 | | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17284 | 8/26/2005 | | | |
| RYERSON UNIVERSITY 40, 50, 60 GOULD STREETS HOWARD KERR HALL TORONTO, ON  M5B2K3 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17285 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC V5P3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17286 | 8/26/2005 | | | |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17287 | 8/26/2005 | | | |
| O&Y ENTERPRISE 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON K1A2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17288 | 8/26/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17289 | 8/26/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17290 | 8/26/2005 | | | |
| MC MASTER UNIVERSITY 1280 MAIN STREET WEST HAMILTON, ON L8S4M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17291 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17292 | 8/26/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17293 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17294 | 8/26/2005 | | | |
| HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17295 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17296 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17297 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2288 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17298 | 8/26/2005 | | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB  R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17299 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17300 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17301 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17302 | 8/26/2005 | | | |
| MORGUARD REAL ESTATE INVESMENT TRUST<br>11150 JASPER AVENUE<br>EDMONTON, AB  T5K0L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17303 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17304 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17305 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17306 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17307 | 8/26/2005 | | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17308 | 8/26/2005 | | | |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17309 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17310 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB T5H1A8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17311 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB T6C1T8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17312 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB T6E0Z6 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17313 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB T6C3N2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17314 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB T5L1M8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17315 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17316 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17317 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17318 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17319 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17320 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17321 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17322 | 8/26/2005 | | | |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17323 | 8/26/2005 | | | |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17324 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17325 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17326 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17327 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17328 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17329 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17330 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17331 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17332 | 8/26/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17333 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17334 | 8/26/2005 | | | |
| SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON  M8X1Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17335 | 8/26/2005 | | | |
| TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17336 | 8/26/2005 | | | |
| TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17337 | 8/26/2005 | | | |
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17338 | 8/26/2005 | | | |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB  T5J2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17339 | 8/26/2005 | | | |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17340 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17341 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17342 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17343 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17344 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17345 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17346 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17347 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17348 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17349 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KILLARNEY CC 6260 KILLARNEY STREET<br>VANCOUVER, BC  V5S2X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17350 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>TROUT LAKE CC 3350 VICTORIA DRIVE<br>VANCOUVER, BC  V5N4M4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17351 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17352 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17353 | 8/26/2005 | | | |
| WESTIN HARBOUR CASTLE  KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17354 | 8/26/2005 | | | |
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON  M9V1R8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17355 | 8/26/2005 | | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17356 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17357 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2298 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17358 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CHASE RIVER ELEMENTARY<br>1503 CRANBERRY AVENUE<br>NANAIMO, BC  V9R 6R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17359 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17360 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>JOHN BARSBY SECONDARY<br>550 SEVENTH ST<br>NANAIMO, BC  V9R 3Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17361 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17362 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC  V9R 3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17363 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD NANAIMO, BC  V9S 3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17364 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17365 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17366 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17367 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17368 | 8/26/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC  V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17369 | 8/26/2005 | | | |
| SHELL CANADA INC 3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH OAKVILLE, ON  L6J5C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17370 | 8/26/2005 | | | |
| THE MAXWELL CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17371 | 8/26/2005 | | | |
| TULSA CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17372 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17373 | 8/26/2005 | | | |
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17374 | 8/26/2005 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17375 | 8/26/2005 | | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17376 | 8/26/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17377 | 8/26/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17378 | 8/26/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17379 | 8/26/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17380 | 8/26/2005 | | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17381 | 8/26/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17382 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17383 | 8/26/2005 | | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17384 | 8/26/2005 | | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17385 | 8/26/2005 | | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17386 | 8/26/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17387 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17388 | 8/26/2005 | | | |
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17389 | 8/26/2005 | | | |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17390 | 8/26/2005 | | | |
| MANUFACTURER HANOVER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17391 | 8/26/2005 | | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17392 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17393 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17394 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17395 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17396 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17397 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2306 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17398 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17399 | 8/26/2005 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE PO BOX 80, 215 WATER STREET ST JOHN S, NL  A1C6C9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17400 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17401 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17402 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17403 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17404 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17405 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17406 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17407 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17408 | 8/26/2005 | | | |
| FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17409 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17410 | 8/26/2005 | | | |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17411 | 8/26/2005 | | | |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17412 | 8/26/2005 | | | |
| ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS  B3J3K1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17413 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17414 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17415 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17416 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17417 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17418 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17419 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17420 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17421 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17422 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17423 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17424 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17425 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17426 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17427 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17428 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17429 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17430 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17431 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17432 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17433 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17434 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17435 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17436 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17437 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17438 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 2313 of  5142*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17439 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17440 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17441 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17442 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17443 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17444 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17445 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17446 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17447 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17448 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17449 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2315 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17450 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB  T6H3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17451 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17452 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17453 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17454 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MOUNT ROYAL SCHOOL 11303 55 STREET<br>EDMONTON, AB  T5W3P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17455 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17456 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17457 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17458 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17459 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17460 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17461 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17462 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17463 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17464 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17465 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17466 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17467 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>HIGHLANDS SCHOOL 11509 62 STREET<br>EDMONTON, AB  T6W4C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17468 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>HARRY AINLAY SCHOOL 4350 111 STREET<br>EDMONTON, AB  T6J1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17469 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>HARDISTY SCHOOL<br>EDMONTON, AB  T6A2M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17470 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17471 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH STREET<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17472 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>DONNAN SCHOOL 7803 87TH STREET<br>EDMONTON, AB  T6C3G6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17473 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17474 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17475 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17476 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17477 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17478 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17479 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB T6G0G1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17480 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB T6C2N1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17481 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB T6H3M1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17482 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB T6E0R6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17483 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB T6H2V5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17484 | 8/26/2005 | | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC V6Z2V6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17485 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC  V6M2B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17486 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17487 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17488 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17489 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC  V6J3H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17490 | 8/26/2005 | | | |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17491 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2322 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17492 | 8/26/2005 | | | |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17493 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17494 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17495 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17496 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC<br>NORTH TEXAS HDQ 6011 LEMMON AVENUE<br>DALLAS, TX  75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17497 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17498 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17499 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17500 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17501 | 8/26/2005 | | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17502 | 8/26/2005 | | | |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC V6Y1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17503 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB  T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17504 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17505 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW5 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17506 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW3 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17507 | 8/26/2005 | | | |
| MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17508 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17509 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2325 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17510 | 8/26/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17511 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17512 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17513 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17514 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17515 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17516 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17517 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17518 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17519 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17520 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17521 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2327 of  5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 9149 AIRPORT ROAD MOUNT HOPE, ON  L0R1W0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17522 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17523 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 625 HARVEST ROAD GREENSVILLE, ON  L9H5K8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17524 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 306 WOODWORTH DRIVE ANCASTER, ON  L9G2N1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17525 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17526 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17527 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17528 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 1284 MAIN STREET EAST HAMILTON, ON  L8K1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17529 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17530 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17531 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17532 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17533 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 2329 of  5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON L8T3G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17534 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17535 | 8/26/2005 | | | |
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC H3A2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17536 | 8/26/2005 | | | |
| GREAT WEST LIFE INSURACE BUILDING GREAT WEST LIFE INSURANCE BUILDING WINNIPEG, MB R3C1B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17537 | 8/26/2005 | | | |
| GREAT WEST LIFE 199 BAY STREET TORONTO, ON M5L1E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17538 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17539 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17540 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17541 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17542 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB  T3C1K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17543 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB  T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17544 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17545 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB  T2M4J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17546 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB  T2T1P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17547 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB  T2T0M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17548 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17549 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17550 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17551 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17552 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17553 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17554 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17555 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17556 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2333 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17557 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17558 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17559 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17560 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17561 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17562 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17563 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17564 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17565 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17566 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17567 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17568 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17569 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17570 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17571 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17572 | 8/26/2005 | | | |
| AUGUSTANA LUTHERAN HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17573 | 8/26/2005 | | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17574 | 8/26/2005 | | | |
| DULUTH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17575 | 8/26/2005 | | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17576 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17577 | 8/26/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17578 | 8/26/2005 | | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17579 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17580 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17581 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17582 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17583 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17584 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17585 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17586 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17587 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17588 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17589 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17590 | 8/26/2005 | | | |
| OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR  97301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 17591 | 10/3/2005 | $0.00<br>$1,464.99 | | ( A )<br>( T ) |
| NOVIGEN SCIENCES INC D/B/A EXPONENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14070 Entered: 12/19/2006 | 17592 | 10/3/2005 | $1,528.52<br>$3,161.05 | | ( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDERSON, CAROL ANN<br>4490 BANNER DR<br>LONG BEACH, CA 90807 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17593 | 9/23/2005 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DEWITT SMITH<br>C/O FRANCES HENRY<br>2556 BAILEY DR<br>NORCROSS, GA 30071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17594 | 10/24/2005 | UNKNOWN | [U] | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17595 | 10/21/2005 | | | |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS<br>C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET<br>MINNEAPOLIS, MN 55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17596 | 10/21/2005 | | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17597 | 10/21/2005 | | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17598 | 10/21/2005 | | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17599 | 10/21/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17600 | 11/10/2005 | | | |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA  98188<br><br>Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17601 | 11/10/2005 | | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17602 | 11/10/2005 | | | |
| WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 9290 Entered: 8/31/2005 | 17603 | 12/2/2005 | $1,794,231.00 | | ( U ) |
| CITY OF TUSCON 255 WEST ALAMEDA TUSCON, AZ  85701 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17604 | 12/7/2005 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ  85003 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17605 | 12/7/2005 | UNKNOWN | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17606 | 12/7/2005 | | | |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 17607 | 1/13/2006 | $0.00 | | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED<br>DktNo: 13220 Entered: 9/13/2006 | 17608 | 1/13/2006 | $67,199.66 | | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED<br>DktNo: 13220 Entered: 8/21/2006 | 17609 | 1/13/2006 | $37,217.76 | | ( U ) |
| MOORE, JAMES M. C/O SUZANNE CORDLE 2366 WOODHILL DR. PITTSBURG, CA 94565 | 01-01140 W.R. GRACE & CO.-CONN. | 17610 | 1/16/2006 | UNKNOWN | [U] | ( U ) |
| CROWLEY JR, EUGENE L. 16190 S. KEPLER DRIVE OREGON CITY, OR 97045<br><br>Counsel Mailing Address:<br>HOBIN SHINGLER & SIMON LLP<br>1011 A STREET<br>ANTIOCH, CA 94509 | 01-01140 W.R. GRACE & CO.-CONN. | 17611 | 1/16/2006 | UNKNOWN | [U] | ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION PHOENIX, AZ 85007 | 01-01139 W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 19670 Entered: 9/30/2008 | 17612 | 9/26/2005 | $0.00 | | ( A ) |
| THE ATTORNEY GENERAL OF CANADA ATTN IAN R DICK DEPARTMENT OF JUSTICE CANADA 130 KING ST W, STE 3400, BOX 36 TORONTO, ON  MSX1K6 CANADA | 01-01139 W.R. GRACE & CO. | 17613 | 1/31/2006 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17614 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17615 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17616 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17617 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17618 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17619 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17620 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17621 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17622 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17623 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17624 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17625 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17626 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17627 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17628 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17629 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17630 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17631 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. | 17632 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. | 17633 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. | 17634 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. | 17635 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 | 01-01140 W.R. GRACE & CO.-CONN. | 17636 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. | 17637 | 1/30/2006 | | | |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | VOIDED | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17638 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17639 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17640 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17641 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17642 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17643 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17644 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17645 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17646 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17647 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17648 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17649 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 <br><br> Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17650 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 <br><br> Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17651 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 <br><br> Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17652 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 <br><br> Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17653 | 1/30/2006 | | | |
| ST MARY S ACADEMY OF THE HOLY FAMILY 6905 CHEF MENTEUR HWY. NEW ORLEANS, LA 70126 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17654 | 2/27/2006 | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17655 | 2/10/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE ATTORNEY GENERAL OF CANADA C/O IAN R DICK DEPT OF JUSTICE CANADA 130 KING ST W, STE 3400 TORONTO, ON M8X1R5 CANADA<br><br>Counsel Mailing Address: MONZACK & MONACO, PA Francis A Monoco 1201 N Orange St #400 Wilmington, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN. | 17656 | 1/30/2006 | UNKNOWN | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17657 | 1/27/2006 | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17658 | 1/27/2006 | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17659 | 1/27/2006 | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17660 | 1/27/2006 | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC V6A1L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17661 | 1/27/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17662 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>CONTINENTAL HOTEL 1390 GRANVILLE STREET<br>VANCOUVER, BC  V6Z1M7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17663 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17664 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17665 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>KERRISDALE LIBRARY 2112 WEST 42ND AVENUE<br>VANCOUVER, BC  V6M2B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17666 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC  V6J1A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17667 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>PARKADE 700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17668 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17669 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RUPERT PARK PITCH & PUTT EAST 1ST AVENUE<br>VANCOUVER, BC  V5M1C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17670 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>STANLEY PARK PAVILION REST. PIPE LINE ROAD<br>VANCOUVER, BC  V6A4C8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17671 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>SUNSET CC 404 EAST 51ST AVENUE<br>VANCOUVER, BC  V5X1C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17672 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>TROUT LAKE CC 3350 VICTORIA DRIVE<br>VANCOUVER, BC  V5N4M4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17673 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17674 | 1/27/2006 | | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17675 | 1/27/2006 | | | |
| CITY OF VANCOUVER Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17676 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17677 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17678 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17679 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17680 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17681 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17682 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17683 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17684 | 1/27/2006 | | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17685 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17686 | 1/27/2006 | | | |
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17687 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17688 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17689 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17690 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17691 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17692 | 1/27/2006 | | | |
| PROVIDENCE HEALTH CARE MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  V5T3N4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17693 | 1/27/2006 | | | |
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17694 | 1/27/2006 | | | |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17695 | 1/27/2006 | | | |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17696 | 1/27/2006 | | | |
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17697 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2357 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17698 | 1/27/2006 | | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17699 | 2/13/2006 | | | |
| OREGON DEPT OF REVENUE 955 CENTER ST. NE SALEM, OR  97301-2553 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17700 | 10/4/2005 | $0.00 | | ( A ) |
| MARION COUNTY TREASURER ATTN HEATHER TOLIN 200 E. WASHINGTON ST. STE 1060 INDIANAPOLIS, IN  46204 | 01-01139 W.R. GRACE & CO. | 17701 | 2/6/2006 | $117.26 | | ( P ) |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR P.O. BOX 1787 LAKE CHARLES, LA  70602 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17702 | 7/26/2005 | $0.00 | | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17703 | 12/15/2005 | $0.00 | | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17704 | 11/17/2006 | $0.00 | | ( A ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806 Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17705 | 2/21/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS, LA  70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17706 | 2/27/2006 | | | |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA  70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17707 | 2/27/2006 | | | |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA  70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17708 | 2/27/2006 | | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVE.<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17709 | 2/27/2006 | | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17710 | 2/27/2006 | | | |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEAN<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17711 | 2/27/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONGREGATION ST PHILIP NERI CATHOLIC CHU<br>6500 KAWANEE AVENUE<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17712 | 2/27/2006 | | | |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17713 | 2/27/2006 | | | |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17714 | 2/27/2006 | | | |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17715 | 2/27/2005 | | | |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA 70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17716 | 2/27/2006 | | | |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>1 PIERREPONT PLZ 7TH FL<br>ATTN JAMES MORGAN<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 11081 Entered: 11/15/2005;<br>DktNo: 21835 Entered: 5/22/2009 | 17717 | 4/19/2006 | $9,779,720.00 | | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-B | | $3,355,055.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-A | | $3,355,055.00 | | ( U ) |
| BANK OF AMERICA N.A.<br>RICHARDS LAYTON & FINGER PA<br>ATTN MARK D COLLINS, REBECCA L BOOTH<br>ONE RODNEY SQUARE<br>PO BOX 551<br>WILMINGTON, DE 19899 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17718 | 4/19/2006 | $1,940,000.00 | [CU] | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 31159 Entered: 8/27/2013 | 17719 | 4/24/2006 | $43,337.71 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH ST SW<br>CALGARY, AB T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17720 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVE NW<br>CALGARY, AB T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17721 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST ST NW<br>CALGARY, AB T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17722 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM 640 NORTHMOUNT DR NW<br>CALGARY, AB T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17723 | 5/1/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH ST SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17724 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY 728 32ND ST NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17725 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004 4TH ST NW CALGARY, AB  T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17726 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH 512 18TH ST NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17727 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNIOR HIGH 939 45TH ST SW CALGARY, AB  T3C2B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17728 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT 2519 RICHMOND RD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17729 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY 120 45TH ST SW CALGARY, AB  T3C2B3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17730 | 5/1/2006 | | | |
| CITY OF VANCOUVER Q E AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17731 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE 6415 106TH ST EDMONTON, AB  T6H2V5 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17732 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVE EDMONTON, AB  T6C1N8 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17733 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH ST EDMONTON, AB  T5B3W4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17734 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH ST EDMONTON, AB  T5B1P1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17735 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2363 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76TH ST EDMONTON, AB T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17736 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122ND AVE EDMONTON, AB T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17737 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128TH AVE EDMONTON, AB T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17738 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92ND ST EDMONTON, AB T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17739 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113TH AVE EDMONTON, AB T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17740 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106TH ST EDMONTON, AB T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17741 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74TH AVE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17742 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111TH AVE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17743 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131ST ST<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17744 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72ND AVE<br>EDMONTON, AB  T6E0Z6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17745 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108TH AVE<br>EDMONTON, AB  T5H1A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17746 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127TH ST<br>EDMONTON, AB  T5L1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17747 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVE<br>EDMONTON, AB  T5T5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17748 | 5/1/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD-ANCASTER<br>374 JERSEYVILLE RD W<br>HAMILTON, ON  L9G2K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17749 | 5/1/2006 | | | |
| PROVIDENCE HEALTH CARE<br>ST PAULS HOSPITAL 1081 BURRARD ST<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17750 | 5/1/2006 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE<br>NANAIMO, BC  V9R3K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17751 | 5/1/2006 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY 1270 STRATHMORE ST<br>NANAIMO, BC  V9S2I9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17752 | 5/1/2006 | | | |
| ASSOCIATION DES CONSOMMATEURS POUR LA QU<br>LAUZON BELANGER INC<br>286 ST PAUL ST STE 100<br>MONTREAL, QC  H2Y2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SCARFONE HAWKINS LLP,<br>ATTN DAVID THOMPSON/MATTHEW MOLOCI<br>1 JAMES ST SOUTH 14 FL<br>PO BOX 926 DEPOT 1<br>HAMILTON, ON  L8N 3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | 17753 | 4/7/2006 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASSOCIATION DES CONSOMMATEURS POUR LA QU LAUZON BELANGER INC 286 ST PAUL W ST STE 100 MONTREAL, QC  H2Y2A3 CANADA<br><br>Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON  L8N 3P9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 17754 | 4/7/2006 | UNKNOWN | [U] | ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ  85007 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17755 | 4/26/2006 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17756 | 9/29/2003 | $0.00 | | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 17757 | 5/10/2004 | $0.00 | | ( A ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA  92702-1438 | 01-01139 W.R. GRACE & CO. | 17758 | 6/27/2002 | $44.13 | | ( A ) |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEV C/O TN ATTORNEY GENERALS OFFICE BANKRUPTCY AND COLLECTIONS DIVISION PO BOX 20207 NASHVILLE, TN  37202-4015 | 01-01194 REMEDIUM GROUP, INC. | 17759 | 9/10/2001 | $2,268.00 | | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX  78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. | 17760 | 12/19/2005 | $133,828.11 | [U] | ( A ) |
| BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE 103 W VANDALIA ST STE 300 PO BOX 510 EDWARDSVILLE, IL  62025 | 01-01139 W.R. GRACE & CO. | 17761 | 6/6/2006 | $59,475.41 | | ( U ) |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202-4015 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 17762 | 7/25/2006 | $0.00 | | ( A ) |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN  37202-4015 | 01-01139 W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 17763 | 7/25/2006 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE LAUZON BELANGER INC 286 ST PAUL ST STE 100 MONTREAL, QC H2Y2A3 CANADA<br><br>Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON L8N 3P9 CANADA | 01-01139 W.R. GRACE & CO. | 17764 | 4/7/2006 | UNKNOWN | [U] | ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 W MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17765 | 4/4/2006 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 W MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. | 17766 | 4/11/2006 | $213,010.36<br>$102,609.26 | | ( P )<br>( U ) |
| OREGON DEPT OF REVENUE 955 CENTER ST. NE SALEM, OR 97301 | 01-01139 W.R. GRACE & CO. | 17767 | 7/3/2006 | $1,152.68 | | ( U ) |
| CITY OF KANSAS CITY MISSOURI REVENUE DIVISION-MARK RHUEMS 414 EAST 12TH ST STE 201W KANSAS CITY, MO 64106 | 01-01140 W.R. GRACE & CO.-CONN. | 17768 | 5/18/2006 | $201.62 | | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16914 Entered: 9/25/2007 | 17769 | 2/14/2006 | $0.00 | | ( A ) |
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17770 | 8/25/2006 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17771 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W CAPITOL AVE STE 104 LITTLE ROCK, AR 72201 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17772 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W CAPITOL AVE STE 104 LITTLE ROCK, AR 72001 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17773 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17774 | 8/25/2006 | | | |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17775 | 8/25/2006 | | | |
| 1ST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17776 | 8/25/2006 | | | |
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17777 | 8/25/2006 | | | |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17778 | 8/25/2006 | | | |
| MONTGOMERY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17779 | 8/25/2006 | | | |
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17780 | 8/25/2006 | | | |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17781 | 8/25/2006 | | | |
| MANUFACTURER HANOVER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17782 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17783 | 8/25/2006 | | | |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17784 | 8/25/2006 | | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17785 | 8/25/2006 | | | |
| SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17786 | 8/25/2006 | | | |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17787 | 8/25/2006 | | | |
| ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17788 | 8/25/2006 | | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17789 | 8/25/2006 | | | |
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17790 | 8/25/2006 | | | |
| FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17791 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17792 | 8/25/2006 | | | |
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17793 | 8/25/2006 | | | |
| CHILDREN´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17794 | 8/25/2006 | | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17795 | 8/25/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17796 | 8/30/2006 | | | |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17797 | 8/25/2006 | | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17798 | 8/25/2006 | | | |
| BERGDORF BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17799 | 8/25/2006 | | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17800 | 8/25/2006 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17801 | 8/25/2006 | | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17802 | 8/25/2006 | | | |
| MIDICENTERS OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17803 | 8/25/2006 | | | |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17804 | 8/25/2006 | | | |
| CHICAGO HISTORICAL SOCIETY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17805 | 8/25/2006 | | | |
| CAPTAIN COOK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17806 | 8/25/2006 | | | |
| LACROSSE LUTHERAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17807 | 8/25/2006 | | | |
| ABBEVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17808 | 8/25/2006 | | | |
| ST ANTHONY`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17809 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17810 | 8/25/2006 | | | |
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17811 | 8/25/2006 | | | |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17812 | 8/25/2006 | | | |
| SCOTTISH RIGHTS CAD. TEMPLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17813 | 8/25/2006 | | | |
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17814 | 8/25/2006 | | | |
| ST JOSEPH`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17815 | 8/25/2006 | | | |
| LEHIGH TILE/MARBLE WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17816 | 8/25/2006 | | | |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17817 | 8/25/2006 | | | |
| KELLER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17818 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17819 | 8/25/2006 | | | |
| BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17820 | 8/25/2006 | | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17821 | 8/25/2006 | | | |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17822 | 8/25/2006 | | | |
| CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17823 | 8/25/2006 | | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17824 | 8/25/2006 | | | |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17825 | 8/25/2006 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17826 | 8/25/2006 | | | |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17827 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2374 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17828 | 8/25/2006 | | | |
| JAMESTOWN MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17829 | 8/25/2006 | | | |
| TITUSVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17830 | 8/25/2006 | | | |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17831 | 8/25/2006 | | | |
| SANTA TERESA MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17832 | 8/25/2006 | | | |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17833 | 8/25/2006 | | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17834 | 8/25/2006 | | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17835 | 8/25/2006 | | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17836 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17837 | 8/25/2006 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17838 | 8/25/2006 | | | |
| MICHIGAN CANCER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17839 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17840 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17841 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17842 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17843 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17844 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17845 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17846 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17847 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17848 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17849 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17850 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17851 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17852 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17853 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17854 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17855 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17856 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17857 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17858 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17859 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17860 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17861 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2379 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17862 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17863 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17864 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17865 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17866 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17867 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17868 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17869 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17870 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17871 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17872 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17873 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17874 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17875 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17876 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17877 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17878 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17879 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17880 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17881 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17882 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17883 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17884 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17885 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17886 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17887 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17888 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17889 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17890 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17891 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17892 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17893 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17894 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17895 | 8/28/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17896 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17897 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 2385 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17898 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17899 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17900 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17901 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17902 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17903 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17904 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17905 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17906 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17907 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17908 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17909 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17910 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17911 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17912 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17913 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17914 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17915 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17916 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17917 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17918 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17919 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17920 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17921 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17922 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17923 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17924 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17925 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17926 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17927 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17928 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17929 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17930 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17931 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17932 | 8/30/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17933 | 10/20/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17934 | 10/20/2006 | | | |
| PELETT, WALTER D AND PAMELA K 121 SW MORRISON ST STE 1500 PORTLAND, OR 97204 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 17423 Entered: 11/26/2007 | 17935 | 10/9/2006 | $211,469.18 | | ( U ) |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17936 | 9/25/2006 | | | |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17937 | 9/25/2006 | | | |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17938 | 9/25/2006 | | | |
| ST LUKE´S HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17939 | 10/16/2006 | | | |
| HYATT HOTELS CORPORATION ETC 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17940 | 10/16/2006 | | | |

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17941 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17942 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17943 | 10/20/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17944 | 10/20/2006 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATI 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17945 | 11/6/2006 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17946 | 11/6/2006 | UNKNOWN | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17947 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17948 | 11/6/2006 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCAT<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17949 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17950 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17951 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17952 | 11/6/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17953 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17954 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17955 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17956 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17957 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17958 | 11/6/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2395 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17959 | 11/16/2006 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17960 | 11/16/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17961 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17962 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17963 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17964 | 12/18/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17965 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17966 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17967 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17968 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17969 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17970 | 12/18/2006 | UNKNOWN | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17971 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17972 | 12/18/2006 | | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17973 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17974 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17975 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17976 | 12/18/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17977 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17978 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17979 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17980 | 12/18/2006 | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17981 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17982 | 12/18/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17983 | 12/18/2006 | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17984 | 12/18/2006 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17985 | 12/18/2006 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17986 | 12/18/2006 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17987 | 12/18/2006 | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17988 | 12/18/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2400 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17989 | 12/18/2006 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17990 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17991 | 12/18/2006 | | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17992 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17993 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17994 | 12/18/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17995 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17996 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17997 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17998 | 12/18/2006 | | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17999 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18000 | 12/18/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18001 | 12/4/2006 | | | |
| TORONOT DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18002 | 12/4/2006 | | | |
| TORONOT DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18003 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18004 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18005 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18006 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18007 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18008 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18009 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18010 | 12/4/2006 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18011 | 12/4/2006 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18012 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18013 | 12/4/2006 | | | |
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18014 | 12/4/2006 | | | |
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18015 | 12/4/2006 | | | |
| MORGUARD INVESTMENTS LIMITED 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18016 | 12/4/2006 | | | |
| MORGUARD INVESTMENTS LIMITED 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18017 | 12/4/2006 | | | |
| MC MASTER UNIVERSITY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18018 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18019 | 12/4/2006 | | | |
| HUDSON S BAY COMPANY ZELLERS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18020 | 12/4/2006 | | | |
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18021 | 12/4/2006 | | | |
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18022 | 12/4/2006 | | | |
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18023 | 12/4/2006 | | | |
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18024 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18025 | 12/4/2006 | | | |
| HUDSON BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18026 | 12/4/2006 | UNKNOWN | | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18027 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18028 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18029 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18030 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18031 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18032 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18033 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18034 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18035 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18036 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONSEILLERS IMMOBILIERS GWL INC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18037 | 12/4/2006 | | | |
| GREAT WEST LIFE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18038 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18039 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18040 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18041 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18042 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18043 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18044 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18045 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18046 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18047 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18048 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18049 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18050 | 12/4/2006 | | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18051 | 1/2/2007 | | | |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18052 | 1/2/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18053 | 1/2/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18054 | 1/2/2007 | UNKNOWN | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                      *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18055 | 1/2/2007 | UNKNOWN | | ( U ) |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18056 | 1/2/2007 | UNKNOWN | | ( U ) |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18057 | 1/2/2007 | | | |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18058 | 1/2/2007 | UNKNOWN | | ( U ) |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18059 | 1/2/2007 | | | |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. | 18060 | 1/2/2007 | UNKNOWN | | ( U ) |
| | VOIDED | | | | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18061 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18062 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18063 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18064 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18065 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18066 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2413 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18067 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18068 | 1/2/2007 | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18069 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18070 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18071 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18072 | 1/2/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18073 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18074 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18075 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18076 | 1/4/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18077 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18078 | 1/4/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18079 | 1/4/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18080 | 1/4/2007 | | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18081 | 1/4/2007 | UNKNOWN | | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18082 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18083 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18084 | 1/2/2007 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18085 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18086 | 1/2/2007 | | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18087 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18088 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18089 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18090 | 1/2/2007 | UNKNOWN | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18091 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18092 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18093 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18094 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18095 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18096 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCAT 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18097 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18098 | 1/2/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18099 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18100 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18101 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18102 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2419 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18103 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18104 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18105 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18106 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18107 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18108 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18109 | 1/2/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18110 | 1/2/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18111 | 1/2/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18112 | 1/2/2007 | UNKNOWN | | ( U ) |
| COOK COUNTY, ILLINOIS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18113 | 1/2/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18114 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18115 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18116 | 1/2/2007 | UNKNOWN | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18117 | 1/2/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18118 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18119 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18120 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18121 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18122 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18123 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18124 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18125 | 1/2/2007 | | |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18126 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18127 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18128 | 1/2/2007 | UNKNOWN | | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18129 | 1/2/2007 | UNKNOWN | | ( U ) |
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18130 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18131 | 1/2/2007 | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18132 | 1/8/2007 | UNKNOWN | | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18133 | 1/8/2007 | UNKNOWN | | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD ST<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18134 | 1/8/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18135 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18136 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18137 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18138 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18139 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18140 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18141 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18142 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18143 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18144 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18145 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18146 | 1/8/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18147 | 1/8/2007 | UNKNOWN | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18148 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18149 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18150 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18151 | 12/4/2006 | | |
| CITY OF VANCOUVER<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18152 | 12/4/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18153 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18154 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18155 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18156 | 12/4/2006 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18157 | 12/4/2006 | | | |
| CARLETON UNIVERSITY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18158 | 12/4/2006 | | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2427 of  5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18159 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18160 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18161 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18162 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18163 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18164 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18165 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18166 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18167 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18168 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18169 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18170 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18171 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18172 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18173 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18174 | 12/4/2006 | | | |
| ATLANTIC SHOPPING CENTRES LTD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18175 | 12/4/2006 | | | |
| FAIRMAIL LEASEHOLD INC 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18176 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18177 | 12/4/2006 | UNKNOWN | | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18178 | 12/4/2006 | | | |
| WILLIAM OSLER HEALTH CENTRE 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18179 | 12/4/2006 | | | |
| UNIVERSITY OF GUELPH 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18180 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18181 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18182 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18183 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18184 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18185 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18186 | 12/4/2006 | | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18187 | 1/9/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18188 | 1/9/2007 | UNKNOWN | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18189 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18190 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18191 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18192 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18193 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18194 | 1/9/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18195 | 1/9/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18196 | 1/9/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18197 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18198 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18199 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18200 | 1/9/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2434 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18201 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18202 | 1/9/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18203 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18204 | 1/9/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18205 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18206 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2435 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18207 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18208 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18209 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18210 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18211 | 1/11/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18212 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 2436 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18213 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18214 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18215 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18216 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF CONNECTICUT<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18217 | 1/11/2007 | | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18218 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18219 | 1/11/2007 | | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18220 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18221 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18222 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATION 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18223 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18224 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2438 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18225 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18226 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18227 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18228 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18229 | 1/11/2007 | UNKNOWN | | ( U ) |
| HEALTH & SCIENCE UNIVERSITY MULTNOMAH PA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18230 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2439 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18231 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18232 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18233 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18234 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18235 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18236 | 1/11/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 2440 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18237 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18238 | 1/11/2007 | UNKNOWN | | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18239 | 1/11/2007 | | | |
| COOK COUNTY ILLINOIS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18240 | 1/11/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18241 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18242 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 2441 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18243 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18244 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18245 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18246 | 1/11/2007 | UNKNOWN | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18247 | 1/11/2007 | UNKNOWN | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18248 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2442 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18249 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18250 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTIN TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18251 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18252 | 1/11/2007 | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18253 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18254 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18255 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18256 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18257 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18258 | 1/11/2007 | UNKNOWN | | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18259 | 1/11/2007 | | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18260 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18261 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18262 | 1/11/2007 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18263 | 1/11/2007 | | |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18264 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18265 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18266 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18267 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18268 | 1/11/2007 | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18269 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18270 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18271 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18272 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 2446 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18273 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18274 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18275 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18276 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18277 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18278 | 1/15/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18279 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18280 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18281 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18282 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18283 | 1/15/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18284 | 1/15/2007 | UNKNOWN | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18285 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18286 | 1/15/2007 | | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18287 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18288 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18289 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18290 | 1/15/2007 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18291 | 1/15/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18292 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18293 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18294 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18295 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18296 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18297 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18298 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18299 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18300 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18301 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18302 | 1/15/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18303 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18304 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18305 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18306 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18307 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18308 | 1/15/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18309 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18310 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18311 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18312 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18313 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18314 | 1/15/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18315 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18316 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18317 | 1/15/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18318 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18319 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18320 | 1/15/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18321 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18322 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18323 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18324 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18325 | 1/16/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18326 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18327 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF CONNECTICUT - DEPT. OF PUBLIC W<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18328 | 1/16/2007 | | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18329 | 1/16/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18330 | 1/16/2007 | | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18331 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18332 | 1/16/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18333 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18334 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18335 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18336 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18337 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18338 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18339 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18340 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18341 | 1/16/2007 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18342 | 1/19/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18343 | 1/19/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18344 | 1/19/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2458 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SABINE RIVER AUTHORITY OF TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18345 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18346 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18347 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18348 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18349 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18350 | 1/19/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2459 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18351 | 1/19/2007 | UNKNOWN | | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18352 | 1/19/2007 | UNKNOWN | | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18353 | 1/19/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18354 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18355 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18356 | 1/16/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2460 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18357 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18358 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18359 | 1/16/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18360 | 1/16/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18361 | 1/16/2007 | UNKNOWN | | ( U ) |
| HARLINGEN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18362 | 1/16/2007 | UNKNOWN | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18363 | 1/16/2007 | UNKNOWN | ( U ) |
| PACIFIC FREEHOLDS 1 EMBARCADERO CENTER STE 3900 SAN FRANCISCO, CA 94111<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18364 | 2/7/2007 | UNKNOWN | ( U ) |
| DALLAS COUNTY 2323 BRYAN STREET, STE 1600 DALLAS, TX 75201 | 01-01139 W.R. GRACE & CO. | 18365 | 2/8/2007 | $339.69 | ( S ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18366 | 2/12/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18367 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18368 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18369 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18370 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18371 | 2/12/2007 | | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18372 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18373 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18374 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18375 | 2/12/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18376 | 2/12/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18377 | 2/12/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18378 | 2/12/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18379 | 2/12/2007 | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18380 | 2/12/2007 | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| EPEC REALTY INC 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18381 | 2/12/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18382 | 2/12/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18383 | 2/12/2007 | UNKNOWN | ( U ) |
| COOK COUNTY, ILLINOIS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18384 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18385 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18386 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18387 | 2/12/2007 | UNKNOWN | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** *( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18388 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18389 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18390 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18391 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18392 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18393 | 2/12/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18394 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18395 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18396 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18397 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18398 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18399 | 2/12/2007 | | | |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18400 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18401 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18402 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18403 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18404 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18405 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2468 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18406 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18407 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18408 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18409 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18410 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18411 | 2/12/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18412 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF CONNECTICUT - DEPT - PUBLIC WOR<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18413 | 2/12/2007 | | | |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18414 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18415 | 2/12/2007 | UNKNOWN | | ( U ) |
| DOUGLAS COUNTY<br>PO BOX 1208 100 THIRD ST<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18416 | 1/24/2007 | $0.00 | | ( S ) |
| CITY OF CAMBRIDGE<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 18417 | 9/18/2006 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| IOWA DEPT OF REVENUE<br>STATE OF IOWA<br>ACCOUNTS RECEIVABLE<br>DES MOINES, IA 50319 | 01-01139<br>W.R. GRACE & CO. | 18418 | 8/1/2006 | $78,256.67 | | ( P ) |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>PO BOX 454<br>PIERRE O BOISVERT, DIRECTOR<br>CONCORD, NH 03302-0454 | 01-01139<br>W.R. GRACE & CO. | 18419 | 8/3/2006 | $542,813.49 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2470 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18420 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18421 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18422 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18423 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18424 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18425 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA  94104 <br><br> Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18426 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18427 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18428 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18429 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18430 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18431 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18432 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18433 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18434 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18435 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18436 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18437 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18438 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18439 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18440 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18441 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18442 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18443 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18444 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18445 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18446 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18447 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18448 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18449 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18450 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18451 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18452 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18453 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18454 | 2/16/2007 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2475 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18455 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18456 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18457 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18458 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18459 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18460 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18461 | 2/16/2007 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18462 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18463 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18464 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18465 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18466 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18467 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18468 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18469 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18470 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18471 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18472 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18473 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18474 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18475 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18476 | 2/20/2007 | UNKNOWN | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18477 | 2/21/2007 | UNKNOWN | ( U ) |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E<br>101 ASH ST STE 1100<br>SAN DIEGO, CA 92101-3017 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 18478 | 3/9/2007 | | |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E<br>101 ASH ST STE 1100<br>SAN DIEGO, CA 92101-3017 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 18479 | 3/12/2007 | | |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., STE 10-200<br>DETROIT, MI 48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18480 | 4/13/2007 | $0.00 | ( A ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18481 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18482 | 4/20/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18483 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18484 | 4/20/2007 | UNKNOWN | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18485 | 4/20/2007 | UNKNOWN | ( U ) |
| CHP ASSOCIATES<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18486 | 4/20/2007 | UNKNOWN | ( U ) |
| AMERICAN LEGION<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18487 | 4/20/2007 | UNKNOWN | ( U ) |
| PELETT, WALTER D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR 97204 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17423 Entered: 11/26/2007 | 18488 | 11/28/2006 | $45,122.55 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMASTER UNIVERSITY 1280 MAIN STREEET WEST HAMILTON, ON  L8S4M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18489 | 6/22/2007 | | | |
| CITY OF CAMBRIDGE CITY HALL-LAW DEPT 795 MASSACHUSETT AVE CAMBRIDGE, MA  02139 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 18055 Entered: 2/15/2008 | 18490 | 6/28/2007 | $0.00 $0.00 | | ( S ) ( P ) |
| ATLANTIC SHOPPING CENTRES LTD 200 JACKSON AVE EAST HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18491 | 7/27/2007 | | | |
| HYATT HOTELS CORPORATION ETC 200 JACKSON AVE EAST HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18492 | 7/30/2007 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW 200 JACKSON AVE EAST HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18493 | 7/30/2007 | | | |
| HAMILTON COUNTY DELINQUENT TAX OFFICE CHATTANOOGA, TN  37402 | 01-01139 W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 18494 | 8/15/2007 | $0.00 | | ( S ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 WEST GRAND BLVD STE 10-200 DETROIT, MI  48202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18495 | 10/22/2007 | $0.00 | | ( A ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q C/O JANE AMDAHL DEQ LEGAL UNIT PO BOX 200901 HELENA, MT  59620-0901 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION PARTIALLY ALLOWED DktNo: 19110 Entered: 7/21/2008 | 18496 | 11/19/2007 | $0.00 $5,167,000.00 | [U] | ( S ) ( U ) |
| BP PRODUCTS NORTH AMERICA INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 16909 Entered: 9/25/2007 | 18497 | 12/11/2007 | $211,246.10 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2481 of  5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>3030 W GRAND BLVD STE 10-200<br>DETRIOT, MI 48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18498 | 1/14/2008 | $0.00 | | ( A ) |
| MADISON COMPLEX INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 22476 Entered: 7/16/2009;<br>DktNo: 22476 Entered: | 18499 | 1/30/2008 | $49,500.00 | | ( U ) |
| CSX TRANSPORTATION INC<br>MCGUIREWOODS LLP<br>WORLD TRADE CENTER<br>101 W MAIN ST STE 9000<br>NORFOLK, VA 23510-1655 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 18500 | 1/18/2008 | $0.00 | | ( A ) |
| BARBANTI, MARCO (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18501 | 3/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18502 | 3/24/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI (class), MARCO<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18503 | 3/21/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 18504 | 3/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 W GRAND BLVD STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18505 | 6/16/2008 | $0.00 | | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION AUSTIN, TX 78711 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18506 | 6/30/2008 | $0.00 | | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS LITIGATION BUREAU - BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. | 18507 | 7/7/2008 | $11,153.38 | | ( A ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830  Counsel Mailing Address: ZEICHNER ELLMAN & KRAUSE LLP, C/O MICHAEL S DAVIS ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 24584 Entered: 4/7/2010; DktNo: 25210 Entered: 8/12/2010 | 18508 | 11/24/2008 | $0.00 $0.00 $2,536,662.00 $2,553,216.60 | | ( A ) ( S ) ( U ) ( T ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. NOT A CLAIM DktNo: 24584 Entered: 4/7/2010 | 18508-A | 11/24/2008 | $0.00 $0.00 $0.00 $2,553,216.60 | | ( A ) ( S ) ( U ) ( T ) |
| NELSON, PAULETTE RAMSEY PO BOX 382 CHARENTON, LA 70523 | 01-01139 W.R. GRACE & CO. | 18509 | 12/5/2008 | $400,000.00 $400,000.00 | [U] | ( U ) ( T ) |
| MERRILL, CRAIG A 2130 JACKSON ST #302 SAN FRANCISCO, CA 94115 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 18510 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL CAROL IANSU ATTORNEY GENERAL ONE ASHBURTON PLACE, RM 1813 BOSTON, MA 02108 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 24015 Entered: 12/16/2009; DktNo: 26199 Entered: 2/4/2011 | 18511 | 1/26/2009 | $0.00 $0.00 | | ( U ) ( T ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION N-240 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 01-01140 W.R. GRACE & CO.-CONN. | 18512 | 12/8/2008 | $69,028.60 $8,705.75 $77,734.35 | | ( P ) ( U ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED | 18513 | 12/15/2008 | $212.53 $212.53 | | ( A ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 18514 | 12/15/2008 | $1,075.61 $1,075.61 | | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28696 Entered: 3/21/2012; DktNo: 28007 Entered: 11/21/2011 | 18515 | 2/23/2009 | $1,284.55 $1,284.55 | | ( A ) ( T ) |
| LOUISIANA DEPT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA  70896 | 01-01140 W.R. GRACE & CO.-CONN. | 18516 | 3/31/2009 | $6,729.10 $6,729.10 | | ( A ) ( T ) |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS & MOTT PO BOX 13430 ARLINGTON, TX  76094 | 01-01139 W.R. GRACE & CO. | 18517 | 4/7/2009 | $5,146.39 $0.00 $5,146.39 | | ( A ) ( S ) ( T ) |
| SAMSON HYDROCARBONS COMPANY c/o DOUG SKIERSKI LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX  75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18518 | 4/10/2009 | $9,289,309.10 $0.00 | [U] | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE PO BOX 5300 ALBANY, NY  12205 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 28696 Entered: 3/21/2012 | 18519 | 4/6/2009 | $0.00 $45,162.01 | | ( A ) ( T ) |
| SAMSON HYDROCARBONS COMPANY LOCKE LORD BISSELL & LIDDELL LLP MELISSA S HAYWARD 2200 ROSS AVE STE 2200 DALLAS, TX  75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18520 | 5/1/2009 | $9,289,309.10 $0.00 | [U] | ( U ) ( T ) |
| SAMSON HYDROCARBONS COMPANY LOCKE LORD BISSELL & LIDDELL LLP MELISSA HAYWARD 2200 ROSS AVE STE 2200 DALLAS, TX  75201 | 01-01166 GRACE ENERGY CORPORATION | 18521 | 5/1/2009 | $9,289,309.10 $0.00 | [U] | ( U ) ( T ) |
| FLORIDA DEPT OF REVENUE PO BOX 6668 TALLAHASSEE, FL  32314-6668 | 01-01140 W.R. GRACE & CO.-CONN. | 18522 | 5/8/2009 | $35,503.27 $35,503.27 | | ( A ) ( T ) |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS REV. RICHARD VILLANO 3204 EAST 43RD ST MINNEAPOLIS, MN  55406 | 01-01139 W.R. GRACE & CO. | 18523 | 4/22/2009 | $10,589.00 $10,589.00 | | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & C/O RUSSELL E CARTER OFFICE OF LEGAL AFFAIRS PO BOX 4210 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | 18524 | 8/7/2009 | $18,938,430.00 $18,938,430.00 | | ( U ) ( T ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & C/O RUSSELL E CARTER OFFICE OF LEGAL AFFAIRS PO BOX 4210 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | 18525 | 8/7/2009 | $66,466,734.00 $66,466,734.00 | [U] | ( U ) ( T ) |
| SAMSON HYDROCARBONS COMPANY TRANSFERRED TO: UNITED STATES OF AMERICA CHIEF ENVIRONMENTAL ENFORCEMENT SEC ENVIRONMENTAL & NAT`L RESOURCES DIV US DEPT OF JUSTICE DOJ #90-11-2-975 PO BOX 7611 WASHINGTON, DC 20044 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 18526-A | | $7,440,000.00 | | ( U ) |
| SAMSON HYDROCARBONS COMPANY C/O GREG LOWRY LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18526 | 8/7/2009 | $15,645,919.71 $92,717,705.03 | [U] | ( U ) ( T ) |
| SAMSON HYDROCARBONS COMPANY TRANSFERRED TO: UNITED STATES OF AMERICA CHIEF ENVIRONMENTAL ENFORCEMENT SEC ENVIRONMENTAL & NAT`L RESOURCES DIV US DEPT OF JUSTICE DOJ #90-11-2-975 PO BOX 7611 WASHINGTON, DC 20044 | 01-01166 GRACE ENERGY CORPORATION AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 18527-A | | $7,440,000.00 | | ( U ) |
| SAMSON HYDROCARBONS COMPANY C/O GREG LOWRY LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01166 GRACE ENERGY CORPORATION | 18527 | 8/7/2009 | $15,645,919.71 $92,717,705.03 | [U] | ( U ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18528 | 7/20/2009 | $204.87 $204.87 | | ( A ) ( T ) |
| SEATON INSURANCE COMPANY DRINKLE BIDDLE & REATH LLP ATTN JOSEPH N. ARGENTINA JR ESQ 1100 N MARKET ST STE 1000 WILMINGTON, DE 19801 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 18529 | 8/25/2009 | $30,246.02 $30,246.02 | [U] | ( U ) ( T ) |
| ONEBEACON AMERICA INSURANCE COMPANY DRINKLE BIDDLE & REATH LLP 1100 N MARKET ST STE 1000 WILMINGTON, DE 19801 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 18530 | 8/25/2009 | $63,839.13 $63,839.13 | [U] | ( U ) ( T ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY DEPT OF ENVIRONMENTA<br>JOHN F DICKINSON JR<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST<br>TRENTON, NJ 08625 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23783 Entered: 11/18/2009 | 18531 | 10/26/2009 | $1,000,000.00<br>$1,000,000.00 | | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA 19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18532 | 11/25/2009 | $415,830.81<br>$415,830.81 | [U] | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA 19027 | 01-01139<br>W.R. GRACE & CO. | 18533 | 11/25/2009 | $415,830.81<br>$415,830.81 | [U] | ( U )<br>( T ) |
| GENERAL INSURANCE COMPANY OF AMERICA<br>FRED D PICKITT<br>LIBERTY MUTUAL INSURANCE GROUP<br>1315 N HIGHWAY DR<br>FENTON, MO 63026 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18534 | 1/27/2010 | UNKNOWN<br>UNKNOWN<br>$0.00 | [CU]<br>[CU] | ( S )<br>( U )<br>( T ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTIONS DIVISION/BANKRUPTCY SECTION<br>AUSTIN, TX 78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18535 | 3/8/2010 | $0.00<br>$90,615.15 | | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>(REF: LITIGATION MANAGEMENT INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 18536 | 4/16/2010 | $520.13<br>$520.13 | | ( A )<br>( T ) |
| MRS DOROTHY CALLIER PRO SE<br>PO BOX 134<br>GROVE HILL, AL 36451 | 01-01139<br>W.R. GRACE & CO. | 18537 | 4/23/2010 | UNKNOWN<br>$0.00 | [U] | ( U )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED | 18538 | 4/30/2010 | $313.37<br>$313.37 | | ( A )<br>( T ) |
| PLUM CREEK TIMBER COMPANY INC<br>ROSEMARY DASKIEWICZ, ESQ.<br>SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC<br>999 THIRD AVE, STE 4300<br>SEATTLE, WA 98104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18539 | 6/7/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |
| PLUM CREEK TIMBER COMPANY INC<br>ROSEMARY DASKIEWICZ, ESQ.<br>SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC<br>999 THIRD AVE, STE 4300<br>SEATTLE, WA 98104 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 18540 | 6/7/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |

---

 * [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLUM CREEK TIMBERLANDS LP<br>MILLER NASH LLP<br>JOHN R KNAPP JR<br>601 UNION ST #4400<br>SEATTLE, WA 98101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18541 | 7/1/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |
| PLUM CREEK TIMBERLANDS LP<br>MILLER NASH LLP<br>JOHN R KNAPP JR<br>601 UNION ST #4400<br>SEATTLE, WA 98101 | 01-01186<br>KOOTENAI DEVELOPMENT COMPANY | 18542 | 7/1/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT 59620-1440 | 01-01139<br>W.R. GRACE & CO. | 18543 | 1/14/2011 | UNKNOWN<br>$0.00 | [U] | ( U )<br>( T ) |
| STATE OF MINNESOTA DEPT OF REVENUE<br>DEPT OF REVENUE COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>ST PAUL, MN 55164-0447 | 01-01139<br>W.R. GRACE & CO. | 18544 | 2/3/2011 | $346,627.10<br>$346,627.10 | | ( P )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA 19027 | 01-01139<br>W.R. GRACE & CO. | 18545 | 9/28/2011 | $787,850.23<br>$787,850.23 | | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA 19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18546 | 9/28/2011 | $787,850.23<br>$787,850.23 | | ( U )<br>( T ) |
| NOVAK SITE RD/RA PRP GROUP<br>RICHARD G PLACEY ESQ<br>MONTGOMERY MCCRACKEN WALKER & RHOADS LLP<br>300 WILMINGTON AVE STE 750<br>WILMINGTON, DE 19801 | 01-01139<br>W.R. GRACE & CO. | 18547 | 10/3/2011 | $193,195.25<br>$121,810.29 | | ( U )<br>( T ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT 59620-1440 | 01-01139<br>W.R. GRACE & CO. | 18548 | 11/16/2011 | $43,000,000.00<br>$43,000,000.00 | [U] | ( U )<br>( T ) |
| USG CORPORATION<br>JOHN A DONAHUE<br>550 W ADAMS ST<br>CHICAGO, IL 60661-3676 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 30588 Entered: 5/3/2013 | 18549-A | 2/27/2012 | $40,000.00 | | ( U ) |
| USG CORPORATION<br>JOHN A DONAHUE<br>550 W ADAMS ST<br>CHICAGO, IL 60661-3676 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 30588 Entered: 5/3/2013 | 18549 | 2/27/2012 | $628,150.00<br>$628,150.00 | | ( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| UNITED STATES OF AMERICA CHIEF, ENVIRO ENFORCEMENT SECT ENVIRONMENT & NAT RESOURCES DIV US DEPT OF JUSTICE (DJ #90-11-3-10313) PO BOX 7611 WASHINGTON, DC 20044-7611 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 29055 Entered: 6/14/2012 | 18550 | 6/14/2012 | $2,200,000.00 $2,200,000.00 | | ( U ) ( T ) |
| SGH ENTERPRISES INC FKA SAMSON HYDROCARB GREG LOWRY LOCKE LORD LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18551 | 7/31/2012 | $94,232,954.99 $0.00 | | ( U ) ( T ) |
| SGH ENTERPRISES INC FKA SAMSON HYDROCARB GREG LOWRY LOCKE LORD LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01166 GRACE ENERGY CORPORATION | 18552 | 7/31/2012 | $94,232,954.99 $0.00 | | ( U ) ( T ) |
| DEPARTMENT OF THE TREASURY - INTERNAL RE PO BOX 7346 PHILADELPHIA, PA 19101 | 01-01140 W.R. GRACE & CO.-CONN. | 18553 | 12/11/2012 | $11,356,686.82 $11,356,686.82 | | ( P ) ( T ) |
| DEPARTMENT OF THE TREASURY - INTERNAL RE PO BOX 7346 PHILADELPHIA, PA 19101 | 01-01191 MRA HOLDINGS CORP. | 18554 | 12/11/2012 | $196,111.84 $196,111.84 | | ( U ) ( T ) |
| BARNEY, AUTRY EARL 517 CHERRY AVE JACKSON, AL 36545 | 01-01140 W.R. GRACE & CO.-CONN. | 18555 | 4/25/2013 | $25,000.00 $25,000.00 | | ( U ) ( T ) |
| BNSF RAILWAY COMPANY 2600 LOU MENK DR FORT WORTH, TX 76131-2828 | 01-01139 W.R. GRACE & CO. | 18556 | 5/9/2013 | $25,325.00 $25,325.00 | | ( U ) ( T ) |
| PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M 61 HAYDEN POND RD DUDLEY, MA 01571 | 01-01139 W.R. GRACE & CO. | z1 | 7/21/2008 | UNKNOWN | [U] | ( U ) |
| OGDEN, ROBIN 4409 WASHBURN AVE S MINNEAPOLIS, MN 55410 | 01-01139 W.R. GRACE & CO. | z2 | 7/22/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME 04276 | 01-01139 W.R. GRACE & CO. | z3 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, JIMMIE; WOODS, LINDA 415 PRINCE CHARLES DR O FALLON, MO 63366 | 01-01139 W.R. GRACE & CO. | z4 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID 8115-203 AVE BRISTOL, WI 53104 | 01-01139 W.R. GRACE & CO. | z5 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, WENDY J 6819 AMBLER DR SPRING, TX 77379 | 01-01139 W.R. GRACE & CO. | z6 | 7/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN<br>2112 MAPLE LN<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z7 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>W4035 PIONEER CT<br>EAU CLAIRE, WI 54701 | 01-01139<br>W.R. GRACE & CO. | z8 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| RICHEY, JOYLYN<br>1126 N D ST<br>LAKE WORTH, FL 33460 | 01-01139<br>W.R. GRACE & CO. | z9 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BURDITT, RICHARD A<br>105 DAVIS ST<br>LODI, WI 53555 | 01-01139<br>W.R. GRACE & CO. | z10 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDEMAN, JEFF<br>9060 E 16TH ST<br>INDIANAPOLIS, IN 46229 | 01-01139<br>W.R. GRACE & CO. | z11 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BATEMAN, PHILIP L<br>555 S SEIGEL ST<br>DECATUR, IL 62522 | 01-01139<br>W.R. GRACE & CO. | z12 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| NARDI, ANTHONY<br>100 ELGIN ST<br>CHERRY VALLEY, IL 61016 | 01-01139<br>W.R. GRACE & CO. | z13 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BOCH, MARION; BOCH SR, RICHARD<br>744 NEPONSET ST<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | z14 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BELLIS, ANDREW; BELLIS, JACKIE<br>180 CEDAR LN<br>PETERSBURG, IL 62675 | 01-01139<br>W.R. GRACE & CO. | z15 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| SWITZER, TOMMY D<br>1920 E MINNESOTA<br>PEORIA, IL 61614 | 01-01139<br>W.R. GRACE & CO. | z16 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, DANIEL<br>1577 PARKNOLL LN<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z17 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| HAUG, IRMA A<br>1451 EBERHART AVE<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z18 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| FIOK, ROBERT J<br>714 WALNUT ST<br>LIGONIER, PA 15658 | 01-01139<br>W.R. GRACE & CO. | z19 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>555 SILVER SPUR LOOP<br>TROY, MT 59935-0815 | 01-01139<br>W.R. GRACE & CO. | z20 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, DR JIM<br>821 EVERSON RD<br>EVERSON, WA 98247 | 01-01139<br>W.R. GRACE & CO. | z21 | 7/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTONELLI, CHARLES J<br>115 COLVINTOWN RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z22 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| MORTENSEN, HAROLD R<br>1132 CONKLIN ST<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z23 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| RIORDAN, WILLIAM; RIORDAN, KATHLEEN<br>6214 N LOWELL AVE<br>CHICAGO, IL 60646 | 01-01139<br>W.R. GRACE & CO. | z24 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, ARNOLD A<br>9545 MEADE AVE<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z25 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| SESSLER, ROBERT L<br>PO BOX 107<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO. | z26 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, ARNOLD C<br>PO BOX 154<br>FARWELL, MI 48622 | 01-01139<br>W.R. GRACE & CO. | z27 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| LUTTRELL, KIM A<br>221 FLETCHER PL<br>DANVILLE, IL 61832 | 01-01139<br>W.R. GRACE & CO. | z28 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KEEFER, CLARENCE D<br>51 PINEHURST BLVD<br>EASTLAKE, OH 44095 | 01-01139<br>W.R. GRACE & CO. | z29 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, AMY L<br>12406 LEMON LN<br>SEMINOLE, OK 74868 | 01-01139<br>W.R. GRACE & CO. | z30 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL, WILLIAM<br>RT 1 BOX 174<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z31 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| CHAMPA, M BERNARD<br>7 4TH ST<br>CLARKSVILLE, VA 23927 | 01-01139<br>W.R. GRACE & CO. | z32 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, JOSEPH T<br>RR2 BOX 2240<br>CANADENSIS, PA 18325 | 01-01139<br>W.R. GRACE & CO. | z33 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DILBACK, ROBERT G; DILBACK, JUDY A<br>2116 GREGORY DR<br>HENDERSON, KY 42420 | 01-01139<br>W.R. GRACE & CO. | z34 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| PALLIES-CARD, ANN; CARD JR, NORMAN R<br>7 NATE NUTTING RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO. | z35 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KIIKEN, RUDY C<br>1563 E 3 MILE RD<br>SAULT SAINTE MARIE, MI 49783 | 01-01139<br>W.R. GRACE & CO. | z36 | 7/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDORE, DONALD B 34 SALMON RIVER RD PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z37 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| VENNE, BARRY 295 E LINE RD BALLSTON LAKE, NY 12184 | 01-01139 W.R. GRACE & CO. | z38 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| STROSBERG, JERRY 14 LONE TREE LOOP DIAMOND POINT, NY 12824 | 01-01139 W.R. GRACE & CO. | z39 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, DAVE T 1032 FABIOLA DR NAPA, CA 94558 | 01-01139 W.R. GRACE & CO. | z40 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| PREBIL, JOHN L; PREBIL, MARGERY C 624 N WARREN HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z41 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLLER, STEVEN; SCHOLLER, TAMI 1218 HWY #1 W ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z42 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CORALEI 4523 E ROSEWOOD DR DECATUR, IL 62521 | 01-01139 W.R. GRACE & CO. | z43 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DURICA, MARGARET 1297 W HANNAH ST HOUTZDALE, PA 16651 | 01-01139 W.R. GRACE & CO. | z44 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| HELBA, GARY M 154 PATRICIA AVE WEIRTON, WV 26062 | 01-01139 W.R. GRACE & CO. | z45 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DONALD B 1101 BURLEY AVE GLEN DALE, WV 26038 | 01-01139 W.R. GRACE & CO. | z46 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| FRISCH, SHIRLEY 1102 DOUGLAS WORTHINGTON, MN 56187 | 01-01139 W.R. GRACE & CO. | z47 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, WILLIAM 4509 E 16TH ST INDIANAPOLIS, IN 46201 | 01-01139 W.R. GRACE & CO. | z48 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CYR, MR BARRY 28 COBURN RD MANCHESTER, CT 06040 | 01-01139 W.R. GRACE & CO. | z49 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MATSON, RUSSELL; MATSON, DIANE 1162 SPRUCE CT NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z50 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JERICHO LLC 5331 LANDING RD ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. | z51 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOACH, DAVID J<br>5027 SE SALMON ST<br>PORTLAND, OR  97215 | 01-01139<br>W.R. GRACE & CO. | z52 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, W I<br>510 DICKINSON ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z53 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STINNEFORD, RYAN K<br>7 WINTER ST #1<br>WATERVILLE, ME  04901 | 01-01139<br>W.R. GRACE & CO. | z54 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUNDBERG, SANDER E; SUNDBERG, MARILYN M<br>34928 N AUGUSTANA AVE<br>INGLESIDE, IL  60041 | 01-01139<br>W.R. GRACE & CO. | z55 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, LAJUANA T<br>6208 SUMMER HILLS CIR<br>MEMPHIS, TN  38134 | 01-01139<br>W.R. GRACE & CO. | z56 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, SHIRLEY W<br>401 NEBLING<br>LITTLE ROCK, AR  72205 | 01-01139<br>W.R. GRACE & CO. | z57 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, JOHN R<br>HC38 BOX 2409<br>WASILLA, AK  99654 | 01-01139<br>W.R. GRACE & CO. | z58 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BOOTON, CARL T; BOOTON, PAULETTE<br>1800 GRANVILLE AVE<br>BESSEMER, AL  35020 | 01-01139<br>W.R. GRACE & CO. | z59 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAINTER, GREGORY S<br>301 W 3RD ST<br>HUNTINGBURG, IN  47542 | 01-01139<br>W.R. GRACE & CO. | z60 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, TOMMI J; STROUPE, CHRISTOPHER L<br>392 2ND AVE WN<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z61 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE<br>321 N 4000 W<br>CLEARFIELD, UT  84015 | 01-01139<br>W.R. GRACE & CO. | z62 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT L<br>315 KIPLING BLVD<br>LANSING, MI  48912 | 01-01139<br>W.R. GRACE & CO. | z63 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, GEORGE D<br>PO BOX 2678<br>KALISPELL, MT  59903-2678 | 01-01139<br>W.R. GRACE & CO. | z64 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, MARGARET L<br>PO BOX 2678<br>KALISPELL, MT  59903-2678 | 01-01139<br>W.R. GRACE & CO. | z65 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BROPHY, JOHN R<br>3 ROCKY RIDGE RD<br>DENNIS, MA  02638 | 01-01139<br>W.R. GRACE & CO. | z66 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, GERALD E<br>702 ST MARYS<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z67 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DOWNER, THOMAS L; DOWNER, CYNTHIA K<br>30510 SANDRIDGE RD<br>OCEAN PARK, WA 98640 | 01-01139<br>W.R. GRACE & CO. | z68 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, MARK<br>31 LAZY DAISY DR<br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO. | z69 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ROIX, LAURIE<br>9511 WEST SARASOTA PL<br>WAUWATOSA, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z70 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARCY, CHARLES R<br>1117 BENCH BLVD<br>BILLINGS, MT 59105 | 01-01139<br>W.R. GRACE & CO. | z71 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHERTZ, HOWARD D<br>HOWARD D SHERTZ<br>1785 W CAMINO URBANO<br>GREEN VALLEY, AZ 85622-4667 | 01-01139<br>W.R. GRACE & CO. | z72 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN-WALSH, EMER M; WALSH, ROBERT F<br>36 LORRAINE RD<br>EAST FALMOUTH, MA 02536 | 01-01139<br>W.R. GRACE & CO. | z73 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, LINDA S<br>2434 N POWERS DR<br>ORLANDO, FL 32818 | 01-01139<br>W.R. GRACE & CO. | z74 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VOISARD, ERIC<br>4398 MENDERES DR<br>POWELL, OH 43065 | 01-01139<br>W.R. GRACE & CO. | z75 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, RANDY; WESTPHAL, CINDY<br>13696 N 107TH AVE E<br>GILMAN, IA 50106 | 01-01139<br>W.R. GRACE & CO. | z76 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHELTON, BRITT<br>1524 160TH ST<br>WOOLSTOCK, IA 50599 | 01-01139<br>W.R. GRACE & CO. | z77 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CARR, MICHAEL L; CARR, SANDRA E<br>3329 LAKESHORE DR<br>LAKE GEORGE, NY 12845 | 01-01139<br>W.R. GRACE & CO. | z78 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTON, JACK W<br>20222 BURTON RD<br>SACKETS HARBOR, NY 13685 | 01-01139<br>W.R. GRACE & CO. | z79 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL<br>211 GUM ST<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z80 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PROBST, JULIA E<br>PO BOX 2073<br>EAGLE, ID 83616 | 01-01139<br>W.R. GRACE & CO. | z81 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, JENNIFER<br>621 N 61ST ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z82 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON JR, STANLEY W<br>PO BOX 122<br>KILMARNOCK, VA 22482-0122 | 01-01139<br>W.R. GRACE & CO. | z83 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GOUGHENOUR, LAWREN<br>142 CHURCH ST<br>PO BOX 248<br>NEWBURG, WV 26410 | 01-01139<br>W.R. GRACE & CO. | z84 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, THOMAS J<br>1129 S PARK ST<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z85 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STALLMAN, TIMOTHY L<br>2204 MELODY DR<br>JEFFERSON CITY, MO 65109 | 01-01139<br>W.R. GRACE & CO. | z86 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE<br>14129 13TH AVE<br>WHITESTONE, NY 11357 | 01-01139<br>W.R. GRACE & CO. | z87 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, MARIE<br>13 LINDEN ST<br>MANHASSET, NY 11030 | 01-01139<br>W.R. GRACE & CO. | z88 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BASCHE, CAROLINE<br>527 ABRAMS ST<br>GREEN BAY, WI 54302 | 01-01139<br>W.R. GRACE & CO. | z89 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, GARY L<br>114 LAKEVIEW RD<br>ROCKPORT, TX 78382 | 01-01139<br>W.R. GRACE & CO. | z90 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| REES JR, JAMES F<br>152 STEPHENS FARM RD<br>SENECA, SC 29678 | 01-01139<br>W.R. GRACE & CO. | z91 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COHAN, MICHAEL B<br>17 OLD CONANT RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO. | z92 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLIE, FRED W<br>7320 EAGLE RD<br>FAIR OAKS, CA 95628 | 01-01139<br>W.R. GRACE & CO. | z93 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, GEORGE W<br>317 CHURCH LN<br>SEWICKLEY, PA 15143 | 01-01139<br>W.R. GRACE & CO. | z94 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, GREGORY; BAHR, STEFANIE<br>202 WARREN<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z95 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ROME, ROGER E<br>12601 CARDINAL PT<br>ROLLA, MO 65401 | 01-01139<br>W.R. GRACE & CO. | z96 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUEHLBAUER, INA G<br>6 BURNHAM PL<br>FAIR LAWN, NJ 07410-3623 | 01-01139<br>W.R. GRACE & CO. | z97 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PITTMAN, WILLIAM H<br>1012 N 36TH<br>QUINCY, IL 62301 | 01-01139<br>W.R. GRACE & CO. | z98 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, DELISA D<br>8114 CYPRESS LAKE DR<br>BATON ROUGE, LA 70809 | 01-01139<br>W.R. GRACE & CO. | z99 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WOOLLEN, TROY L<br>903 E 1250 NORTH RD<br>TAYLORVILLE, IL 62568 | 01-01139<br>W.R. GRACE & CO. | z100 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POITRA, LAURA L; POITRA, MELVIN M<br>2820 1ST AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z101 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POITRA, LAURA L; POITRA, MELVIN M<br>2820 1ST AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z102 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SWEENEY, WILLIAM J; SWEENEY, JANET<br>558 BIRCH AVE<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z103 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLDENRIED, ROBERT E<br>916 BROWNELL AVE<br>SAINT LOUIS, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z104 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HEYING, MONTY<br>733 HWY WW<br>FORISTELL, MO 63348 | 01-01139<br>W.R. GRACE & CO. | z105 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, MIKE; MASTERS, PENNY<br>832 SYCAMORE ST<br>RAPID CITY, SD 57701 | 01-01139<br>W.R. GRACE & CO. | z106 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MEEHAN, JAMES R<br>17 KRIOTINA WAY<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z107 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, ROBERT D<br>10 DICKINSON HILL TRL<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z108 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, JAMES R<br>6005 20TH ST E<br>TACOMA, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z109 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PERDUE, ROBERT<br>11151 SUMMERSET DR<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z110 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, RANDALL W<br>BOX 627<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO. | z111 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORSEY, WILLIAM; DORSEY, DARLENE<br>283 S WILLE AVE<br>WHEELING, IL 60090 | 01-01139<br>W.R. GRACE & CO. | z112 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FLEECS, RONALD D<br>1440 G ST<br>GENEVA, NE 68361 | 01-01139<br>W.R. GRACE & CO. | z113 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BUCKETT, DANIEL P<br>184 N SWETTING ST<br>BERLIN, WI 54923-1670 | 01-01139<br>W.R. GRACE & CO. | z114 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DANILLA III, GEORGE J<br>6110 STATE ROUTE 113 E<br>BERLIN HEIGHTS, OH 44814 | 01-01139<br>W.R. GRACE & CO. | z115 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, DANIEL<br>59 STRATTON RD<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z116 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STRONG, PATRICIA A<br>223 S 3RD ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z117 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, PATRICIA S<br>PO BOX 131<br>STRATTON, OH 43961 | 01-01139<br>W.R. GRACE & CO. | z118 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ENDERLE, BRUCE E<br>10192 PUA DR<br>HUNTINGTON BEACH, CA 92646 | 01-01139<br>W.R. GRACE & CO. | z119 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE, MICHAEL P<br>12230 MANTAWAUKA AVE<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z120 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STOPLETH, PAUL M<br>3601 ST PHILIP RD S<br>MOUNT VERNON, IN 47620 | 01-01139<br>W.R. GRACE & CO. | z121 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON, DANIEL L<br>1121 W 19TH ST<br>TEMPE, AZ 85281 | 01-01139<br>W.R. GRACE & CO. | z122 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, DANIEL; JAMES, ROSE<br>16601 W DURANGO ST<br>GOODYEAR, AZ 85338 | 01-01139<br>W.R. GRACE & CO. | z123 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| THE RALPH M DAVEY FAMILY TRUST<br>5620 WATERBURY WAY A201<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO. | z124 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| QUAINTANCE, JOHN H<br>962 ST DAVIDS LN<br>NISKAYUNA, NY 12309 | 01-01139<br>W.R. GRACE & CO. | z125 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, ERNEST L; NORMAN, TERRY L<br>1705 CEDAR PARK RD<br>ANNAPOLIS, MD 21401 | 01-01139<br>W.R. GRACE & CO. | z126 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARPER, ELIZABETH A<br>4630 W NORTHWEST BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z127 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, DOUG; BERRY, LANI<br>328 RIDGEMONT DR<br>INDUSTRY, PA 15052 | 01-01139<br>W.R. GRACE & CO. | z128 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| YAMASHITA, DENNIS<br>2009 BROADWAY E<br>SEATTLE, WA 98102 | 01-01139<br>W.R. GRACE & CO. | z129 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, ROBERT<br>114 PROSPECT AVE<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z130 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CAROL A<br>7 LAUREL LA<br>MARLBOROUGH, CT 06447 | 01-01139<br>W.R. GRACE & CO. | z131 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, JAMES; FAUST, JEANETTE<br>PO BOX 134<br>DOWNINGTOWN, PA 19335 | 01-01139<br>W.R. GRACE & CO. | z132 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, MARK<br>7131 EL RANCHO<br>WINDSOR HEIGHTS, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z133 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, WILLIAM<br>587 BARTON RD<br>BARTON, NY 13734 | 01-01139<br>W.R. GRACE & CO. | z134 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WENDELN, THEODORE R<br>PO BOX 322<br>FORT LORAMIE, OH 45845-0322 | 01-01139<br>W.R. GRACE & CO. | z135 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MULLALY, EDWARD<br>329 S HAMBDEN ST<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z136 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUFFEL, DAVID D<br>2394 E MAPLE AVE<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z137 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, PAUL A; SHERMAN, TINA M<br>2331 KOHLER ST<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z138 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PRINCELER, DONALD C<br>PO BOX 87<br>CONNOQUENESSING, PA 16027 | 01-01139<br>W.R. GRACE & CO. | z139 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| RASTELLI, JOHN<br>301 WALNUT HILL LN<br>HAVERTOWN, PA 19083 | 01-01139<br>W.R. GRACE & CO. | z140 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WISENBAUGH, JEFFREY E<br>5181 S MORRISH RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z141 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREECE, CHARLES D<br>136 WASHINGTON<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z142 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BORCHERT, HERBERT J F; BORCHERT, PEGGY G<br>416 BROAD ST<br>VALLEY VIEW, PA 17983 | 01-01139<br>W.R. GRACE & CO. | z143 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, STEPHEN<br>652 TANGLEWILDE DR<br>BALLWIN, MO 63011-3533 | 01-01139<br>W.R. GRACE & CO. | z144 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, VINCENT<br>22045 MILITARY ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z145 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, JOHN<br>PO BOX 4618<br>BURLINGTON, VT 05406 | 01-01139<br>W.R. GRACE & CO. | z146 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KURIAN, PAUL G<br>1235 S SAN MARCOS DR<br>APACHE JUNCTION, AZ 85220 | 01-01139<br>W.R. GRACE & CO. | z147 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PRATER, MAURICE R; PRATER, DOROTHY<br>7116 SE CRYSTAL SPRINGS BLVD<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z148 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KFOURY, MATTHEW J<br>111 LARCHMONT RD<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z149 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARTORANA, JOSEPH R<br>85 PEARL ST<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z150 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EKMARK, MARK BO W<br>1418 E 10TH ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z151 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GRACEY, KEVIN<br>1972 AGNES ST<br>UBLY, MI 48475 | 01-01139<br>W.R. GRACE & CO. | z152 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, RHONDA L<br>3223 HOMESTEAD AVE<br>DAVENPORT, IA 52802 | 01-01139<br>W.R. GRACE & CO. | z153 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRIZ, THOMAS L<br>1243 PRAIRIE GRASS LN<br>IOWA CITY, IA 52246-8706 | 01-01139<br>W.R. GRACE & CO. | z154 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS, MICHAEL T<br>2923 N GOLF DR<br>PEORIA, IL 61604 | 01-01139<br>W.R. GRACE & CO. | z155 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, LONNA<br>PO BOX 4522<br>ROCKFORD, IL 61110-4522 | 01-01139<br>W.R. GRACE & CO. | z156 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, JEAN E<br>PO BOX 252<br>HOWARD LAKE, MN 55349 | 01-01139<br>W.R. GRACE & CO. | z157 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DUVALL SR, DEAN F V<br>BOX 447<br>CENTREVILLE, MI 49032-0447 | 01-01139<br>W.R. GRACE & CO. | z158 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POKORNY, JOHN; MCHUGH, KATHLEEN<br>36 BELFORD AVE<br>BAY SHORE, NY 11706 | 01-01139<br>W.R. GRACE & CO. | z159 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VILENSKY, JOEL A<br>6315 WATERSWOLDE LN<br>FORT WAYNE, IN 46825 | 01-01139<br>W.R. GRACE & CO. | z160 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, DARLENE F<br>302 N 18TH ST<br>LAFAYETTE, IN 47904 | 01-01139<br>W.R. GRACE & CO. | z161 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MILES, ROBERT; MILES, AMANDA<br>1460 MULE TRL RD<br>FULTON, MO 65251 | 01-01139<br>W.R. GRACE & CO. | z162 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| RAY, RONALD; RAY, TANYA<br>10703 JORDAN RD<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z163 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| TONIOLI, MIKE<br>668 E MAIN<br>GRANTSVILLE, UT 84029 | 01-01139<br>W.R. GRACE & CO. | z164 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BOREK, JOANNE M<br>10 FAIRVIEW DR<br>MIDDLETOWN, NJ 07748-3610 | 01-01139<br>W.R. GRACE & CO. | z165 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKER, ARNIE<br>3940 BREEZY POINT DR<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z166 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| REESE, CATHERINE T<br>8 JERICHO MOUNTAIN RD<br>NEWTOWN, PA 18940 | 01-01139<br>W.R. GRACE & CO. | z167 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| REMIS, EDWARD R<br>7029 SLAYTON SETTLEMENT RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z168 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUBIN, RICHARD<br>PO BOX 112<br>FLOYD, VA 24091 | 01-01139<br>W.R. GRACE & CO. | z169 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, JAMES W; BARNES, KAREN M<br>30 N LORENZ RD<br>TAWAS CITY, MI 48763 | 01-01139<br>W.R. GRACE & CO. | z170 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| LOOMIS, ALLEN G<br>7591 OLD STATE RD<br>PAVILION, NY 14525 | 01-01139<br>W.R. GRACE & CO. | z171 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLINE, MR JOEL B; KLINE, MRS JOEL B<br>5226 HUMMINGBIRD ST<br>HOUSTON, TX 77035-3015 | 01-01139<br>W.R. GRACE & CO. | z172 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, CAROL<br>3222 MICHIGAN ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z173 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CARL J<br>207 S 8TH ST<br>MITCHELL, IN 47446 | 01-01139<br>W.R. GRACE & CO. | z174 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PAUL; KENNEDY, PATRICIA<br>1168 EMERSON LN<br>BENSALEM, PA 19020 | 01-01139<br>W.R. GRACE & CO. | z175 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GIRTON, CLIFFORD F<br>4761 MEREDITH AVE<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z176 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, A GERALD<br>28 LEXINGTON DR<br>WEST BOYLSTON, MA 01583 | 01-01139<br>W.R. GRACE & CO. | z177 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ATWOOD, DAVID<br>30 FOREST RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z178 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, LINDA L<br>1505 BARNHART CT<br>ZION, IL 60099 | 01-01139<br>W.R. GRACE & CO. | z179 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LOUELLA<br>12471 BOY SCOUT CAMP RD<br>FRAZIER PARK, CA 93225 | 01-01139<br>W.R. GRACE & CO. | z180 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| RICHEY, MICHAEL D<br>506 CENTER ST<br>PENDLETON, IN 46064 | 01-01139<br>W.R. GRACE & CO. | z181 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSS, HOWARD K<br>328 MORTON AVE<br>FOLSOM, PA 19033 | 01-01139<br>W.R. GRACE & CO. | z182 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGBLOOD, BENJAMIN M<br>747 S WARREN<br>SPRINGFIELD, MO 65802 | 01-01139<br>W.R. GRACE & CO. | z183 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHOW II, LLOYD; SHOW, MARSHA<br>BOX 193<br>KEEWATIN, MN 55753 | 01-01139<br>W.R. GRACE & CO. | z184 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, OWEN D<br>234 MOUNTAIN RD<br>NORTH GRANBY, CT 06060 | 01-01139<br>W.R. GRACE & CO. | z185 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, DAVID D<br>27382 LITTLE FLOYD LAKE RD<br>PO BOX 955<br>DETROIT LAKES, MN 56502-0955 | 01-01139<br>W.R. GRACE & CO. | z186 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, SARAH<br>306 N BROAD ST<br>KENNETT SQUARE, PA 19348 | 01-01139<br>W.R. GRACE & CO. | z187 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, CALVIN D; HAMILTON, JANIE L<br>372 MOULSTOWN RD<br>ABBOTTSTOWN, PA 17301 | 01-01139<br>W.R. GRACE & CO. | z188 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| TOLBERT, SCOTT<br>1010 22ND AVE S<br>GRAND FORKS, ND 58201 | 01-01139<br>W.R. GRACE & CO. | z189 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS J<br>10 HILLCREST DR<br>DALLAS, PA 18612 | 01-01139<br>W.R. GRACE & CO. | z190 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| QUIRK, JAMES J; DURAN, NORMA L<br>807 WENDNAH AVE<br>OAK PARK, IL 60304 | 01-01139<br>W.R. GRACE & CO. | z191 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| RAWNIG, GEORGE W<br>4 W BARE HILL RD<br>BOX 351<br>HARVARD, MA 01451 | 01-01139<br>W.R. GRACE & CO. | z192 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBERG, STEVEN R; HOBERG, MARILYN A<br>#18 BLACKSTONE AVE<br>SIOUX CITY, IA 51104 | 01-01139<br>W.R. GRACE & CO. | z193 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, JAMES H<br>108 ATTERBURY RD<br>MONROEVILLE, PA 15146 | 01-01139<br>W.R. GRACE & CO. | z194 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BILL & VIRGINIA WILLIAMS FAMILY TRUST<br>5135 N BANDTAIL RDG<br>FLAGSTAFF, AZ 86001 | 01-01139<br>W.R. GRACE & CO. | z195 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POULIN, DANA; POULIN, KATHLEEN<br>39 ELMWOOD ST<br>SALISBURY, MA 01952 | 01-01139<br>W.R. GRACE & CO. | z196 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN T<br>PO BOX 86<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z197 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, ANN K; SCHROEDER, JAY; SCHROEDER, ERIN<br>11328 SPENCER RD<br>SAGINAW, MI 48609 | 01-01139<br>W.R. GRACE & CO. | z198 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VENZ, RICHARD H; VENZ, BRENDA K<br>1451 MANDERFORD<br>BLOOMFIELD HILLS, MI 48304 | 01-01139<br>W.R. GRACE & CO. | z199 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HOME, BRENDA D<br>3720 CLUB LAND DR<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z200 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ATHEY, KEN<br>420 10TH ST SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z201 | 7/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NETTLETON, QUINCY A; NETTLETON, SHIRLEY A<br>5109 SPRINGFIELD DR<br>EDWARDSVILLE, IL 62025-5831 | 01-01139<br>W.R. GRACE & CO. | z202 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, FRANK E<br>747 JEFFERSON ST<br>ANOKA, MN 55303 | 01-01139<br>W.R. GRACE & CO. | z203 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STORRA, TIMOTHY A<br>5119 SCHOOL ST<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z204 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL JR, RALPH<br>149 S MYRTLEWOOD AVE<br>LANGHORNE, PA 19047 | 01-01139<br>W.R. GRACE & CO. | z205 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STANLEY, JAY N<br>1120 BROADWATER AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z206 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MNM HOLDINGS INC COLORADO CORP<br>6836 OLDE STAGE RD<br>BOULDER, CO 80302-3402 | 01-01139<br>W.R. GRACE & CO. | z207 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FALTERMEIER, JOHN; FALTERMEIER, NANCY<br>13283 W UTAH CIR<br>LAKEWOOD, CO 80228 | 01-01139<br>W.R. GRACE & CO. | z208 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STANSFIELD, MARK A<br>380 W AVON RD<br>AVON, CT 06001 | 01-01139<br>W.R. GRACE & CO. | z209 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTH, PRISCILLA J<br>210 BRENTWOOD RD<br>NEWINGTON, CT 06111 | 01-01139<br>W.R. GRACE & CO. | z210 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNICLE, PETER T; BARNICLE, LAUREN F<br>44 GOLF ST<br>NEWINGTON, CT 06111-3435 | 01-01139<br>W.R. GRACE & CO. | z211 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HENDREN, STEVEN J<br>50095 ARBOR AVE W<br>STANCHFIELD, MN 55080 | 01-01139<br>W.R. GRACE & CO. | z212 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| DOWLING, MICHAEL P<br>16 OGLEWOOD RD<br>MILTON, VT 05468 | 01-01139<br>W.R. GRACE & CO. | z213 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RONALD G<br>179 NORRIS HILL RD<br>MONMOUTH, ME 04259 | 01-01139<br>W.R. GRACE & CO. | z214 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JEFF<br>10 HACKNEY DR<br>MCLOUD, OK 74851 | 01-01139<br>W.R. GRACE & CO. | z215 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, NANCY<br>7957 MUNSON RD<br>SODUS, NY 14551 | 01-01139<br>W.R. GRACE & CO. | z216 | 7/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOWLER, HILDA<br>RD 1 BOX 345<br>ALTOONA, PA 16601 | 01-01139<br>W.R. GRACE & CO. | z217 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| CLASEN, VALERIE J; CLASEN, MICHAEL R<br>1472 60TH ST W<br>INVER GROVE HEIGHTS, MN 55077 | 01-01139<br>W.R. GRACE & CO. | z218 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, ROBERT; FRENCH, GAIL<br>685 BIRCH ST<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z219 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, ROOSEVELT<br>503 DENISE DR SW<br>DECATUR, AL 35603 | 01-01139<br>W.R. GRACE & CO. | z220 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ORUM, EDWARD J<br>503 DENISE DR SW<br>DECATUR, AL 35603-1364 | 01-01139<br>W.R. GRACE & CO. | z221 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY 12054 | 01-01139<br>W.R. GRACE & CO. | z222 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, S SHELDON<br>15 ELROD DR<br>WEST NYACK, NY 10994 | 01-01139<br>W.R. GRACE & CO. | z223 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTALING, CREIG; HOUGHTALING, KAY<br>36 COPPER MOUNTAIN CT<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z224 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FONTAINE, RICHARD<br>22 SPRINGFIELD ST<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z225 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID E; HANSON, LISA B<br>18486 CO RD 23<br>GREENBUSH, MN 56726 | 01-01139<br>W.R. GRACE & CO. | z226 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| NYSTROM, MICHAEL<br>804 S FOSTER AVE<br>SIOUX FALLS, SD 57103 | 01-01139<br>W.R. GRACE & CO. | z227 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, DENNIS<br>410 SW ORDRIANCE RD<br>ANKENY, IA 50023 | 01-01139<br>W.R. GRACE & CO. | z228 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLIE, ROBERT L<br>13 PURCHASE ST<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO. | z229 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| COBB, RONALD J<br>317 KINGSTOWN WAY<br>DUXBURY, MA 02332 | 01-01139<br>W.R. GRACE & CO. | z230 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, THOMAS; HICKEY, SHARON<br>304 2ND ST NW<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z231 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARNSWORTH, LARRY<br>72 ROSA ST<br>KIPTON, OH 44049 | 01-01139<br>W.R. GRACE & CO. | z232 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDTREE, CHRISTOPHER T; ROUNDTREE, ANDREA P<br>8 WARFIELD AVE<br>HULL, MA 02045 | 01-01139<br>W.R. GRACE & CO. | z233 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, BRIAN L<br>347 21ST ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z234 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SPEDER, GUSTAV A J<br>818 S WALNUT<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z235 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKS, JOHN A<br>5337 N OSCEOLA<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO. | z236 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JEFFREY D<br>5571 STATE RT 133<br>WILLIAMSBURG, OH 45176 | 01-01139<br>W.R. GRACE & CO. | z237 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| BOLSER, BRYAN D<br>PO BOX 2<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z238 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, EDWARD<br>57 GARDEN ST<br>MALDEN, MA 02148-3050 | 01-01139<br>W.R. GRACE & CO. | z239 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| DOMAGALSKI, BRUCE D<br>1243 CEDARWOOD PL<br>WOODBURY, MN 55125 | 01-01139<br>W.R. GRACE & CO. | z240 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, JEROME A; RITTER, CLARE L<br>4108 SHERIDAN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z241 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RANDALL; ANDERSON, CYNTHIA<br>24 ISLAND POND RD<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO. | z242 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITZ, DANIEL E<br>29795 360TH AVE<br>BONESTEEL, SD 57317-5351 | 01-01139<br>W.R. GRACE & CO. | z243 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| RANS, LOREN P<br>16 S PAFFRATH AVE<br>SPRINGFIELD, MN 56087-1123 | 01-01139<br>W.R. GRACE & CO. | z244 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKS, EDWARD C<br>7516 MERRYLAND DR<br>ROSHOLT, WI 54473 | 01-01139<br>W.R. GRACE & CO. | z245 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, KEVIN<br>5112 REYNOSA<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z246 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERG, JACK L; BERG, MARGRET A<br>4624 CTY RD 54 NE<br>LONGVILLE, MN 56655 | 01-01139<br>W.R. GRACE & CO. | z247 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FRY, MICHAEL E; FRY, DAWN M<br>250 16TH AVE N<br>WISCONSIN RAPIDS, WI 54495 | 01-01139<br>W.R. GRACE & CO. | z248 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| GUENTHER, VIRGINIA M<br>13379 CEDAR HOLLOW RD<br>FLETCHER, MO 63030 | 01-01139<br>W.R. GRACE & CO. | z249 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, PAUL; FAUST, ELIZABETH<br>26 GRANTWOOD<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z250 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARIE L<br>210 W WATERFORD ST<br>PO BOX 227<br>WAKARUSA, IN 46573 | 01-01139<br>W.R. GRACE & CO. | z251 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARLENE Z<br>4622 SIENNA HILLS PL<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z252 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, DONALD L; SCHROEDER, PATRICIA A<br>1419 11TH ST SE<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z253 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| JARDINE, CHRISTINE<br>PO BOX 119<br>HAIGLER, NE 69030 | 01-01139<br>W.R. GRACE & CO. | z254 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, JOSEPH A<br>PO BOX 371<br>EXETER, MO 65647 | 01-01139<br>W.R. GRACE & CO. | z255 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, PATRICK J<br>1424 COLUMBUS DR<br>SAINT LOUIS, MO 63138 | 01-01139<br>W.R. GRACE & CO. | z256 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL K<br>13833 S 400 W<br>HANNA, IN 46340 | 01-01139<br>W.R. GRACE & CO. | z257 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| WIEGAND, SUSAN<br>1208 13TH ST<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z258 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, TIMOTHY J; GREENE, VIRGINIA L<br>36708 BRITTANY HILL DR<br>FARMINGTON, MI 48335 | 01-01139<br>W.R. GRACE & CO. | z259 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS III, DAN<br>6742 E ALEXANDRIA PIKE<br>COLD SPRING, KY 41076 | 01-01139<br>W.R. GRACE & CO. | z260 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MALOY, JAMES; MALOY, PATRICIA<br>1525 CO RD 1325E<br>CARMI, IL 62821 | 01-01139<br>W.R. GRACE & CO. | z261 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRASSNER, JAMES H<br>8520 DOUGLAS CT<br>BRENTWOOD, MO 63144 | 01-01139<br>W.R. GRACE & CO. | z262 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY, DEAN<br>13250 WARNER RD<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z263 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SOVARE, BARBARA M<br>2006 CO RT 8<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z264 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, JACKSON; TURNER, KAROLE<br>6623 PASEO BLVD<br>KANSAS CITY, MO 64132 | 01-01139<br>W.R. GRACE & CO. | z265 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS, GARY; HAVENS, MARSHA<br>60113 CIRCLE R LN<br>ELKHART, IN 46517 | 01-01139<br>W.R. GRACE & CO. | z266 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SUDDA, KATHERIN D; PROCTOR, THOMAS F<br>7816 OAK VISTA<br>HOUSTON, TX 77087 | 01-01139<br>W.R. GRACE & CO. | z267 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITHERS, JOHN D<br>JOHN D, SMITHERS<br>810 GUSDORF RD<br>APT 5<br><br>TAOS, NM 87571-5420 | 01-01139<br>W.R. GRACE & CO. | z268 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LIHS, MICHAEL<br>3190 LITTLE TURKEY CREEK RD<br>COLORADO SPRINGS, CO 80926 | 01-01139<br>W.R. GRACE & CO. | z269 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, LYLE<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z270 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JERRY B<br>14037 SWANEE BEACH DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z271 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, CHRISTINA<br>129 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z272 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| TOBIAS, RENEE; TOBIAS, VICTOR<br>3324 M PL SE<br>AUBURN, WA 98002 | 01-01139<br>W.R. GRACE & CO. | z273 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| CAMUSO, ROBERT A<br>337 N 175TH ST<br>SHORELINE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z274 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, MARC V; MYERS, DEBORAH L<br>2016 JERRY LN<br>LODI, CA 95242 | 01-01139<br>W.R. GRACE & CO. | z275 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGNER, DENNIS B; BRINSON, MEGAN M<br>1703 W EUCLID<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z276 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLBERT JR, EUGENE<br>1690 CARLYLE<br>MEMPHIS, TN 38127 | 01-01139<br>W.R. GRACE & CO. | z277 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SHARMA, MR GULZARI L; SHARMA, MRS GULZARI L<br>32 ROSS RD<br>BELMONT, MA 02478-2115 | 01-01139<br>W.R. GRACE & CO. | z278 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, RICHARD; WILEY, THERESA<br>1902 GREENWOOD LK TPK<br>HEWITT, NJ 07421 | 01-01139<br>W.R. GRACE & CO. | z279 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINTZ, JAMES K; HEINTZ, JUDY A<br>693 PORTERS POINT RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z280 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WOODMANSEY, LOIS; WOODMANSEY, ROBERT<br>3517 14TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z281 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MARTY; BRIGGS, KIM<br>W6498 NEUHAUSER RD<br>PARDEEVILLE, WI 53959 | 01-01139<br>W.R. GRACE & CO. | z282 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA M<br>4105 SW PERKINS AVE<br>PENDLETON, OR 97801 | 01-01139<br>W.R. GRACE & CO. | z283 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FATE, MICHAEL D; FATE, JANE S<br>1324 NW ALBANY AVE<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z284 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KING, SCOTT R<br>1142 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z285 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, GRADY W<br>730 NEW CASTLE RD<br>SLIPPERY ROCK, PA 16057 | 01-01139<br>W.R. GRACE & CO. | z286 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDROCK SR, FRANK J<br>104 ROCKVILLE DR<br>BELLMAWR, NJ 08031 | 01-01139<br>W.R. GRACE & CO. | z287 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAROLF, LARRY<br>17741N 3400E<br>COLFAX, IL 61728 | 01-01139<br>W.R. GRACE & CO. | z288 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PEABODY, RONALD H; PEABODY, GERALDINE A<br>N5782 COUNTY RD T<br>PRINCETON, WI 54968 | 01-01139<br>W.R. GRACE & CO. | z289 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LAZERATION, FRANK<br>933 CLARA ST<br>HOUTZDALE, PA 16651 | 01-01139<br>W.R. GRACE & CO. | z290 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, LAQUE W<br>405 SPRING ST<br>WILLIAMSBURG, PA 16693 | 01-01139<br>W.R. GRACE & CO. | z291 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDY, L H 4561 ABILENE ST DENVER, CO 80239 | 01-01139 W.R. GRACE & CO. | z292 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| TRZYNA, THOMAS 3813 NE 70TH SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z293 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MADERO, ERNESTO 123 25TH AVE E SEATTLE, WA 98112 | 01-01139 W.R. GRACE & CO. | z294 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KOBLE, WAYNE M PO BOX 67 GIRARD, PA 16417 | 01-01139 W.R. GRACE & CO. | z295 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SALCI LLC 941 GARDEN RD ORANGE, CT 06477 | 01-01139 W.R. GRACE & CO. | z296 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN JR, THOMAS R 308 TWINING RD ORELAND, PA 19075-1120 | 01-01139 W.R. GRACE & CO. | z297 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FROST, NANCY C 55 GRAPEVINE RD DUNBARTON, NH 03046 | 01-01139 W.R. GRACE & CO. | z298 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, WILLIAM; SULLIVAN, JUDITH 64 EDOUARD ST MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. | z299 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, DONALD W 12 DELRAY AVE PO BOX 841 CANDOR, NY 13743 | 01-01139 W.R. GRACE & CO. | z300 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SALINAS, ANA C 5828 N WASHINGTON BLVD ARLINGTON, VA 22205 | 01-01139 W.R. GRACE & CO. | z301 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN ROSE II, THOMAS TR 113 ACCESS RD MARIETTA, SC 29661 | 01-01139 W.R. GRACE & CO. | z302 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MS CHRISTI 6750 S CLERMONT ST CENTENNIAL, CO 80122 | 01-01139 W.R. GRACE & CO. | z303 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| GRASSO, MICHAEL 2 GROVELAND RD GENESCO, NY 14454 | 01-01139 W.R. GRACE & CO. | z304 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, FERRUS H 160 S 800 W MAPLETON, UT 84664-4311 | 01-01139 W.R. GRACE & CO. | z305 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, KIM; BONNEVILLE, STEVE 909 SIXTH ST MENASHA, WI 54952 | 01-01139 W.R. GRACE & CO. | z306 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEREN, LORNE B<br>PO BOX 442<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO. | z307 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SADDLEMIRE, GREG E; HESS, SUSAN C<br>7560 STATE RT 17C<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z308 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, EDWARD<br>1811 BALMORAL DR UNIT 104<br>FAYETTEVILLE, NC 28304-5019 | 01-01139<br>W.R. GRACE & CO. | z309 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT F; MARTIN, JEAN M<br>16 ANDREW WAY<br>TOLLAND, CT 06084-2808 | 01-01139<br>W.R. GRACE & CO. | z310 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DELLA VALLE, SUSAN E<br>2223 RIDGE RD<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z311 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JAMES; WATKINS, SHARON<br>506 E PIKE ST<br>ATTICA, IN 47918 | 01-01139<br>W.R. GRACE & CO. | z312 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SOWERSBY, RUSSELL T<br>1480 N ROCHESTER RD<br>OAKLAND, MI 48363-1624 | 01-01139<br>W.R. GRACE & CO. | z313 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HERRON, PAUL; HERRON, SARAH<br>3438 KILMER<br>TROY, MI 48083 | 01-01139<br>W.R. GRACE & CO. | z314 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DINDO, SCOTT L<br>19 ROBERTS RD<br>WILMINGTON, MA 01887-3114 | 01-01139<br>W.R. GRACE & CO. | z315 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LAURENDEAU, JOHN; LAURENDEAU, CLAIRE<br>10 WHITNEY ST<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO. | z316 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX, BRADLEY W; FOX, PAMALA K<br>1067 RUSTIC RD 4<br>GLENWOOD CITY, WI 54013 | 01-01139<br>W.R. GRACE & CO. | z317 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| O NEILL, GARY R; O NEILL, JULIE M<br>14865 OAKHILL RD N<br>SCANDIA, MN 55073 | 01-01139<br>W.R. GRACE & CO. | z318 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FINNEAULT, GARY D<br>1 PIPER RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z319 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD J MCATEER REVOCABLE LIVING TRUST<br>6 BURGUNDY DR<br>HAMPTON, NH 03842 | 01-01139<br>W.R. GRACE & CO. | z320 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PROMES, WANDA J<br>5804 S TOMAR RD<br>SIOUX FALLS, SD 57108 | 01-01139<br>W.R. GRACE & CO. | z321 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, HAROLD R<br>50 SHERIDAN ST<br>HUNTINGTON, NY 11743 | 01-01139<br>W.R. GRACE & CO. | z322 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, HOWARD<br>600 E 19TH<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z323 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, MICHAEL; WELSH, SHERYL<br>11 WESCOTT ST<br>LIMERICK, ME 04048 | 01-01139<br>W.R. GRACE & CO. | z324 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER, MICHAEL S<br>6 GLENVIEW CIR<br>EAST WAREHAM, MA 02538 | 01-01139<br>W.R. GRACE & CO. | z325 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| VUONO, KATHLEEN A<br>PO BOX 227<br>BRADFORD, RI 02808 | 01-01139<br>W.R. GRACE & CO. | z326 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LARSON SR, GENE R<br>3411 N GILDA ST<br>WICHITA, KS 67205 | 01-01139<br>W.R. GRACE & CO. | z327 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS, KEITH; SIMONS, CYNTHIA<br>18830 EASTWOOD DR<br>DEEPHAVEN, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z328 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, PAUL R<br>2676 MIDVALE PL E<br>MAPLEWOOD, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z329 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HRACH, CHARLES<br>1072 STATE ROUTE 981<br>SMITHTON, PA 15479 | 01-01139<br>W.R. GRACE & CO. | z330 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, H ROSS; MILLER, GAYLE<br>12871 DEAN ST<br>SANTA ANA, CA 92705 | 01-01139<br>W.R. GRACE & CO. | z331 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DUNHAM, ROBERT W<br>915 WALNUT ST<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z332 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PANKOWSKI, THOMAS; PANKOWSKI, ELSIE<br>1404 11TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z333 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SHANKS, CHARLES K<br>4110 SW CHARMING WAY<br>PORTLAND, OR 97225-2025 | 01-01139<br>W.R. GRACE & CO. | z334 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RUSSELL<br>10 HILLCREST DR<br>EAST GRANBY, CT 06026 | 01-01139<br>W.R. GRACE & CO. | z335 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVE B<br>29 N YALE AVE<br>VILLA PARK, IL 60181 | 01-01139<br>W.R. GRACE & CO. | z336 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, BERNARD<br>33 MAPLE ST<br>MILFORD, NH 03055 | 01-01139<br>W.R. GRACE & CO. | z337 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| VANN, JUDITH W<br>300 MARVIN RD<br>SILVER SPRING, MD 20901 | 01-01139<br>W.R. GRACE & CO. | z338 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GREELEY, MICHAEL A<br>868 W FENN WOOD CIR<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z339 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GALANIS, LORI<br>27 CHESTNUT GROVE RD<br>WATERTOWN, CT 06795 | 01-01139<br>W.R. GRACE & CO. | z340 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, DIANE M<br>4933 SILVER ST RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z341 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WESTSTROTE, DAVID F<br>8062 N 26TH ST<br>KALAMAZOO, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z342 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SCHRAMKA, MICHAEL<br>N70W6874 BRIDGE RD<br>CEDARBURG, WI 53012 | 01-01139<br>W.R. GRACE & CO. | z343 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CLAYTON; JOHNSON, PAMELA<br>3604 E GARDEN PL<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z344 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEHNKE, ROGER A<br>554 E PEARL ST<br>SEYMOUR, WI 54165 | 01-01139<br>W.R. GRACE & CO. | z345 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, TED; SCOTT, JENIFER<br>210 W GUY ST<br>PO BOX 35<br>LINWOOD, MI 48635 | 01-01139<br>W.R. GRACE & CO. | z346 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHNNIE C<br>3952 WINNEBAGO ST<br>BATON ROUGE, LA 70805 | 01-01139<br>W.R. GRACE & CO. | z347 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HAWNEY, HENRY G; HAWNEY, LISA M<br>706 NEWMAN AVE<br>JEFFERSON, LA 70121 | 01-01139<br>W.R. GRACE & CO. | z348 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| TOTH, JOHN<br>23 ST JAMES RD<br>BUDD LAKE, NJ 07828 | 01-01139<br>W.R. GRACE & CO. | z349 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, D SCOTT<br>28 WASHINGTON LN<br>COATESVILLE, PA 19320 | 01-01139<br>W.R. GRACE & CO. | z350 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, MARK; GEIGER, YOLANDA<br>13507 GILMORE ST<br>VAN NUYS, CA 91401 | 01-01139<br>W.R. GRACE & CO. | z351 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATHERTON, NANCY J<br>13528 DONNYBROOK DR<br>HAGERSTOWN, MD  21742-2561 | 01-01139<br>W.R. GRACE & CO. | z352 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, BRUCE B; LEVY, SHARON Y<br>3828 GREENBRIER LN<br>MERCER ISLAND, WA  98040 | 01-01139<br>W.R. GRACE & CO. | z353 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, TRENT; BUSH, HEATHER<br>501 S GENESEE ST<br>MORRISON, IL  61270 | 01-01139<br>W.R. GRACE & CO. | z354 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAISLEY, KEVIN<br>22 W 404<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z355 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, CHESTER N<br>534 181ST ST CT E<br>SPANAWAY, WA  98387 | 01-01139<br>W.R. GRACE & CO. | z356 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, THOMAS K<br>2919 SUNSET CIR<br>SIOUX CITY, IA  51104 | 01-01139<br>W.R. GRACE & CO. | z357 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LINDAL, JERRY; LINDAL, JUDI<br>446 LAURENS ST NW<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO. | z358 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PERLUT, DONALD<br>2744 W 94TH PL<br>EVERGREEN PARK, IL  60805 | 01-01139<br>W.R. GRACE & CO. | z359 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZELIADT, MARK<br>1793 85TH AVE<br>NORWALK, IA  50211-9220 | 01-01139<br>W.R. GRACE & CO. | z360 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KENDRICK, GARY; KENDRICK, JOANNE<br>19 MAPLE ST<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z361 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PLATE, ANGELA L<br>1525 CLEVELAND AVE<br>RACINE, WI  53405 | 01-01139<br>W.R. GRACE & CO. | z362 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| TREJO, ROSENNA<br>541 E LAWTON ST<br>TUCSON, AZ  85704 | 01-01139<br>W.R. GRACE & CO. | z363 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| DESCHRYVER, SCOTT; DESCHRYVER, JANET<br>16126 BAYRIDGE DR NW<br>POULSBO, WA  98370 | 01-01139<br>W.R. GRACE & CO. | z364 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GUERRA, ENRIQUE<br>ENRIQUE GUERRA<br>PO BOX 192<br>MERCEDES, TX  78570-0192 | 01-01139<br>W.R. GRACE & CO. | z365 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GRONSO, DAN<br>1620 DALE ST<br>SAINT JOSEPH, MN  56374 | 01-01139<br>W.R. GRACE & CO. | z366 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2512 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CATANESE JR, ANTHONY T 724 FIRST ST MAMARONECK, NY 10543 | 01-01139 W.R. GRACE & CO. | z367 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, PERRY L 111 NASHUA RD LIBERTY, MO 64068 | 01-01139 W.R. GRACE & CO. | z368 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HUBBLE, JEFFREY L 8838 ASH RD INDIANAPOLIS, IN 46234 | 01-01139 W.R. GRACE & CO. | z369 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LONG, CLIFFORD E 4531 100TH ST MONTEZUMA, IA 50171 | 01-01139 W.R. GRACE & CO. | z370 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEACH, GENE L 408 EDGELAND DR MARSHALLTOWN, IA 50158 | 01-01139 W.R. GRACE & CO. | z371 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GRIGG, DOUGLAS 220 GREEN ST WATERTOWN, NY 13601 | 01-01139 W.R. GRACE & CO. | z372 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| NORDBY, VERONICA PO BOX 1194 FERNDALE, WA 98248 | 01-01139 W.R. GRACE & CO. | z373 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MURAWSKI, THEODORE; MURAWSKI, TERI 816 S JACKSON BAY CITY, MI 48708 | 01-01139 W.R. GRACE & CO. | z374 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HONEY, MICHAEL; HONEY, RENEE PO BOX 1006 DAVENPORT, WA 99122 | 01-01139 W.R. GRACE & CO. | z375 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CHAKEL JR, JAMES G 34160 NAVIN AVE LIVONIA, MI 48152-1260 | 01-01139 W.R. GRACE & CO. | z376 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| DARK, JAMES; BROWN, GARY 115 VOLNEY ST PHOENIX, NY 13135 | 01-01139 W.R. GRACE & CO. | z377 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVEN; LOHSE, ANGELA 1412 6TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z378 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FORD, BRIAN E; FORD, ELAINE A 51 BURGET AVE MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. | z379 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MILASHINS, JOSEPH L 5545 OTTER LAKE RD WHITE BEAR LAKE, MN 55110 | 01-01139 W.R. GRACE & CO. | z380 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KIEL, DOUGLAS E 201 JACKSON ST BLANCHARDVILLE, WI 53516 | 01-01139 W.R. GRACE & CO. | z381 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF MARJORIE H JONES<br>5606 EAGLEGLEN PL<br>LITHIA, FL 33547-3816 | 01-01139<br>W.R. GRACE & CO. | z382 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, JOHN; BAUER, LESLEY<br>2814 N 79 ST<br>MILWAUKEE, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z383 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, JOHNNY D<br>10931 TWIN PEAKS CT<br>PALMER, AK 99645 | 01-01139<br>W.R. GRACE & CO. | z384 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS, JED; RODGERS, SUSAN<br>13056 S RUDDY DUCK RD<br>MEDIMONT, ID 83842 | 01-01139<br>W.R. GRACE & CO. | z385 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PAKULA, MICHAEL<br>12740 MELODY RD<br>GRAND LEDGE, MI 48837 | 01-01139<br>W.R. GRACE & CO. | z386 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BRUNGARDT, GERALD; BRUNGARDT, CHRISTLE<br>526 E PRAIRIE ST<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z387 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E<br>3307 48TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z388 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E<br>3307 48TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z389 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LUMBY, JEREMY A<br>809 8TH ST<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z390 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZUMBRENNEN, JOHN C<br>344 N 650 W<br>LINDON, UT 84042 | 01-01139<br>W.R. GRACE & CO. | z391 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PERCY, CHARLES L; PERCY, JULIE L F<br>18186 GLENWOOD BLVD<br>LATHRUP VILLAGE, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z392 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BACH, GARRY<br>1525 MCMANUS<br>TROY, MI 48084 | 01-01139<br>W.R. GRACE & CO. | z393 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| REED, WAYNE M; REED, SALLY R<br>2031 THOMAS AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z394 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHLIN, THOMAS D<br>206 RUMSEY<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z395 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CARNATHAN, JAMES C<br>1009 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z396 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, POLLY M<br>PO BOX 96<br>HAUGEN, WI 54841 | 01-01139<br>W.R. GRACE & CO. | z397 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| RICE, PETER M; RICE, VIRGINIA A<br>340 S 2ND W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z398 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KERFONTA, JAMES M<br>5954 W 130 ST<br>BROOKPARK, OH 44142 | 01-01139<br>W.R. GRACE & CO. | z399 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, ROBERT<br>106 PARK ST E<br>CAVALIER, ND 58220 | 01-01139<br>W.R. GRACE & CO. | z400 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL<br>10016 S ELEANOR AVE<br>PALOS HILLS, IL 60465 | 01-01139<br>W.R. GRACE & CO. | z401 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GRITTER, JOHN; GRITTER, JANICE<br>1321 BRETTON DR<br>KALAMAZOO, MI 49006 | 01-01139<br>W.R. GRACE & CO. | z402 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BERGQUIST, RODNEY T<br>28760 S DOCKING RD<br>OSAGE CITY, KS 66523 | 01-01139<br>W.R. GRACE & CO. | z403 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LEBRUN, RAPHAEL J<br>1260 BAYSHORE RD<br>BRUSSELS, WI 54204 | 01-01139<br>W.R. GRACE & CO. | z404 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BENKOVITZ, TANIA M<br>341 GLOVERS CORNERS RD<br>GUILFORD, NY 13780 | 01-01139<br>W.R. GRACE & CO. | z405 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GORCZYCA, MARY; GORCZYCA, ANTHONY<br>53 LOTUS BAY RD<br>IRVING, NY 14081 | 01-01139<br>W.R. GRACE & CO. | z406 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| STILES, IVAN<br>1585 STATE RD<br>PHOENIXVILLE, PA 19460-2454 | 01-01139<br>W.R. GRACE & CO. | z407 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GEORGE A<br>117 OLD MILL DR<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z408 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GORDON JR, CHARLES J<br>209 N ELM ST<br>LITITZ, PA 17543 | 01-01139<br>W.R. GRACE & CO. | z409 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, ROBERT M<br>88 BIGTREE ST<br>LIVONIA, NY 14487 | 01-01139<br>W.R. GRACE & CO. | z410 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| TSIAKOS, JOHN<br>17 TWO PONDS RD<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO. | z411 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, HALSTED E<br>228 SUNRISE AVE<br>MEDFORD, OR  97504 | 01-01139<br>W.R. GRACE & CO. | z412 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HASSLER, HARLAN R<br>4662 HWY 50 E<br>LINN, MO  65051 | 01-01139<br>W.R. GRACE & CO. | z413 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUNN, ROBERT<br>16009 MANCHESTER RD<br>ELLISVILLE, MO  63011 | 01-01139<br>W.R. GRACE & CO. | z414 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STONE II EXECUTOR, ROBERT M<br>10 WOOD LN<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z415 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE<br>60 W ADAM DR<br>CAHOKIA, IL  62206 | 01-01139<br>W.R. GRACE & CO. | z416 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT E<br>344 GARDEN DR<br>WINTERSVILLE, OH  43953 | 01-01139<br>W.R. GRACE & CO. | z417 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN, JAMIE S<br>41 FERNDALE CT<br>BATTLE CREEK, MI  49015 | 01-01139<br>W.R. GRACE & CO. | z418 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, JOAN C<br>3931 HILLS CHURCH RD<br>EXPORT, PA  15632 | 01-01139<br>W.R. GRACE & CO. | z419 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RENNEKAMP, JEROME<br>7938 ST RD 46<br>BROOKVILLE, IN  47012 | 01-01139<br>W.R. GRACE & CO. | z420 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LINDHOLM, EDWARD M<br>85 ARROWHEAD PT RD<br>BRISTOL, NH  03222-3600 | 01-01139<br>W.R. GRACE & CO. | z421 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RAILING, YUN S; RAILING, RONALD M; &<br>RAILING, CHARLES D; RAILING, ANDREW L<br>13932 HARBAUGH CHURCH RD<br>WAYNESBORO, PA  17268 | 01-01139<br>W.R. GRACE & CO. | z422 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, JAN P<br>2910 SW CUSTER<br>PORTLAND, OR  97219-2442 | 01-01139<br>W.R. GRACE & CO. | z423 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NOYD, TAMARA A<br>1408 19TH AVE<br>VIOLA, IL  61486 | 01-01139<br>W.R. GRACE & CO. | z424 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HESTER, MARK A<br>6250 FLOWE STORE RD<br>CONCORD, NC  28025-7016 | 01-01139<br>W.R. GRACE & CO. | z425 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BURETA, KENNETH E<br>1522 MENOMONEE AVE<br>SOUTH MILWAUKEE, WI  53172 | 01-01139<br>W.R. GRACE & CO. | z426 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR 1806 ATWOOD ST LONGMONT, CO 80501-2004 | 01-01139 W.R. GRACE & CO. | z427 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRELL, WALTER L 350 OTTAWA DR TROY, MI 48085 | 01-01139 W.R. GRACE & CO. | z428 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STUART, SONDRA 3930 OAK TER WEST BLOOMFIELD, MI 48323 | 01-01139 W.R. GRACE & CO. | z429 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MENARD, EUGENE 4195 VT ROUTE 14 CRAFTSBURY, VT 05826 | 01-01139 W.R. GRACE & CO. | z430 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PRESTON, JAMES M 5131 HONORA DR SYLVANIA, OH 43560 | 01-01139 W.R. GRACE & CO. | z431 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT, JAMES A; DEWITT, THERESA A 119 RUTHELLEN RD BELLINGHAM, MA 02019 | 01-01139 W.R. GRACE & CO. | z432 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WOHL, MR CHRIS 107 HIGHWAY AVE CONGERS, NY 10920 | 01-01139 W.R. GRACE & CO. | z433 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STRANGIA, ANTHONY; STRANGIA, GAIL 12 BORDEN RD MIDDLETOWN, NJ 07748 | 01-01139 W.R. GRACE & CO. | z434 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MATIELLA, CARLOS J 7508 S FOREST AVE TEMPE, AZ 85283 | 01-01139 W.R. GRACE & CO. | z435 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GILLIES, BARBARA A 3620 N TROY ST CHICAGO, IL 60618 | 01-01139 W.R. GRACE & CO. | z436 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, RONALD G 210 CLINTON GIBBS, MO 63540 | 01-01139 W.R. GRACE & CO. | z437 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COBB, PAMELA J 1051 RD 20 POWELL, WY 82435 | 01-01139 W.R. GRACE & CO. | z438 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STRUEBING, DANIEL; STRUEBING, LINDA 200 READ AVE COVENTRY, RI 02816 | 01-01139 W.R. GRACE & CO. | z439 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEESE JR, EDWARD A 7 SPRING ST TIVOLI, NY 12583-0537 | 01-01139 W.R. GRACE & CO. | z440 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAVAGE, RICHARD 226 OAK RD W MAHOPAC, NY 10541 | 01-01139 W.R. GRACE & CO. | z441 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MADISON, DAN O 4809 NORTHWOOD LAKE DR E NORTHPORT, AL 35473 | 01-01139 W.R. GRACE & CO. | z442 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND J 309 TRIPPANY RD MASSENA, NY 13662 | 01-01139 W.R. GRACE & CO. | z443 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHEALEN, JANE 5101 E 3RD ST WICHITA, KS 67208 | 01-01139 W.R. GRACE & CO. | z444 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CAAMANO, MANUEL 228 PLEASANT AVE BURLINGTON, VT 05408 | 01-01139 W.R. GRACE & CO. | z445 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND 215 S HAMPTON ST LOCK HAVEN, PA 17745 | 01-01139 W.R. GRACE & CO. | z446 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| IAGATTA, JOHN E 48 OLD POST RD EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO. | z447 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, ANDREW M 275 HESTER RD BANGOR, PA 18013-9519 | 01-01139 W.R. GRACE & CO. | z448 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HALL, RICHARD D P PO BOX 397 AU GRES, MI 48703-0397 | 01-01139 W.R. GRACE & CO. | z449 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WASSON, ELIZABETH H 66 LAKESHORE DR LITTLE ROCK, AR 72204 | 01-01139 W.R. GRACE & CO. | z450 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CARR, WALLACE 510 RIDGEWATER DR MARIETTA, GA 30068 | 01-01139 W.R. GRACE & CO. | z451 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FORD, LEE E 9104 E NEWTON PL TULSA, OK 74115 | 01-01139 W.R. GRACE & CO. | z452 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, BRYAN; JACOBSON, DEANNA 902 4TH AVE SE JAMESTOWN, ND 58401 | 01-01139 W.R. GRACE & CO. | z453 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HETU, ARTHUR J PO BOX #357 MENDON, MA 01756 | 01-01139 W.R. GRACE & CO. | z454 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROCKMAN, KATHLEEN 4666 GARY DR DAYTON, OH 45424 | 01-01139 W.R. GRACE & CO. | z455 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, RAYMOND 1629 CRESTMOOR DR HASTINGS, NE 68901 | 01-01139 W.R. GRACE & CO. | z456 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETRIK, GERALDINE T 2396 S JULIAN ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z457 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL; JOHNSON, DEBORAH 824 26TH AVE N SAINT CLOUD, MN 56303 | 01-01139 W.R. GRACE & CO. | z458 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SWEGER, DALE L 924 14TH ST SW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z459 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HELT, RONALD J; HELT, ANGELA M 20076 VALLEY NORTHVILLE, MI 48167 | 01-01139 W.R. GRACE & CO. | z460 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHWINDT JR, KENNETH E 676 E JONES CREEK RD GRANTS PASS, OR 97526 | 01-01139 W.R. GRACE & CO. | z461 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| VAN ARSDALE, DAVID M 4600 42 AVE S SEATTLE, WA 98118 | 01-01139 W.R. GRACE & CO. | z462 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, GREG 12041 DAVENPORT RD LOS ALAMITOS, CA 90720 | 01-01139 W.R. GRACE & CO. | z463 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM; DAVIS, DAWN 11379 MARION REDFORD, MI 48239 | 01-01139 W.R. GRACE & CO. | z464 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JEZIOR, MICHAEL; JEZIOR, RAELENE 3800 CENTER RD ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z465 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KARR, BRADLEY M; KARR, DANN M 1801 S 11TH AVE OZARK, MO 65721-8910 | 01-01139 W.R. GRACE & CO. | z466 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAMUELSON, PETER D 4405 UPLAND DR ALEXANDRIA, VA 22310 | 01-01139 W.R. GRACE & CO. | z467 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFIELD, BRENT C 1387 S SUNSET DR KAYSVILLE, UT 84037 | 01-01139 W.R. GRACE & CO. | z468 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH BOWLEY, SUZANNE 60 SUNNYSIDE DR UTICA, NY 13501 | 01-01139 W.R. GRACE & CO. | z469 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, MICHAEL T PO BOX 655 NEW BERLIN, NY 13411 | 01-01139 W.R. GRACE & CO. | z470 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AUER, DONALD J; AUER, CLAUDETTE M DONALD J AUER PO BOX 2378 BENICIA, CA 94510-5378 | 01-01139 W.R. GRACE & CO. | z471 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOD, RODGER L<br>405 S FRANKLIN ST<br>BUNKER HILL, IL 62014 | 01-01139<br>W.R. GRACE & CO. | z472 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| TELEISHA, WILLIAM; TELEISHA, ANNE<br>64 ST PAULS RD N<br>HEMPSTEAD, NY 11550 | 01-01139<br>W.R. GRACE & CO. | z473 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, JOHN D<br>548 DRUMM RD<br>WEBSTER, NY 14580 | 01-01139<br>W.R. GRACE & CO. | z474 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, KELLY A<br>3122 CAMDEN AVE<br>HORSEHEADS, NY 14845 | 01-01139<br>W.R. GRACE & CO. | z475 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, J JERRY W<br>6205 DAKOTA CIR<br>HUNTSVILLE, AL 35810 | 01-01139<br>W.R. GRACE & CO. | z476 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COCO, RITA; BALOGH, ROBERT<br>128 LOVELL RD<br>HOLDEN, MA 01520 | 01-01139<br>W.R. GRACE & CO. | z477 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KILCOYNE, WENDY E<br>1016 E GARDEN AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z478 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, PAUL M<br>3114 BEECH RD<br>JOHNSTOWN, OH 43031-9545 | 01-01139<br>W.R. GRACE & CO. | z479 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REDELIUS, FREDERICK; REDELIUS, JOANN<br>100 W 11TH AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO. | z480 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOBAN, RICHARD A<br>17523 W WIND SONG AVE<br>GOODYEAR, AZ 85338 | 01-01139<br>W.R. GRACE & CO. | z481 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DELIA, RALPH; GUY-DELIA, KATHRYN E<br>236 OVERLOOK RD<br>POUGHKEEPSIE, NY 12603 | 01-01139<br>W.R. GRACE & CO. | z482 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MOELLER, WILLIAM C<br>810 OCEOLA DR<br>ALGONQUIN, IL 60102 | 01-01139<br>W.R. GRACE & CO. | z483 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARMETER, ROGER T<br>1821 3RD ST N<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z484 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, JOHN M<br>240 W BENSON RD<br>UVALDE, TX 78801 | 01-01139<br>W.R. GRACE & CO. | z485 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RONALD<br>8010 GULICK LN<br>HOUSTON, TX 77075 | 01-01139<br>W.R. GRACE & CO. | z486 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, RONALD 8010 GULICK LN HOUSTON, TX 77075 | 01-01139 W.R. GRACE & CO. | z487 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE 3910 SECOR AVE BRONX, NY 10466 | 01-01139 W.R. GRACE & CO. | z488 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LOGUE, THOMAS P 5115 EXCELSIOR BLVD #334 ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z489 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, JOHN; CRUZ, STEPHANIE 4974 TWAIN AVE SAN DIEGO, CA 92120 | 01-01139 W.R. GRACE & CO. | z490 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS, DANIEL PO BOX 2723 MERIDEN, CT 06450 | 01-01139 W.R. GRACE & CO. | z491 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SWAIN, JOSEPH 35 BUTLER AVE SOUTHINGTON, CT 06489 | 01-01139 W.R. GRACE & CO. | z492 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAMGREDO, GEORGE 17 LAUREL DR MILLBURY, MA 01527 | 01-01139 W.R. GRACE & CO. | z493 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM W; DAVIS, MARY L 2624 RIO PLATO DR PUNTA GORDA, FL 33950 | 01-01139 W.R. GRACE & CO. | z494 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HEMPFLING, THOMAS 2152 PIONEER RD EVANSTON, IL 60201 | 01-01139 W.R. GRACE & CO. | z495 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENTON, JOHN; FENTON, SUE 1836 WESTERN AVE JACKSON, WI 53037 | 01-01139 W.R. GRACE & CO. | z496 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CARL D 2827 JOYCE RD QUINCY, IL 62305-6455 | 01-01139 W.R. GRACE & CO. | z497 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLUBBS, JERRY W 1325 WEXFORD AVE WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z498 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SILVER, JANE 683 MALLARD POND RD MURRELLS INLET, SC 29576 | 01-01139 W.R. GRACE & CO. | z499 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYDERS, M SCOTT; LYDERS, JAN E 221 8TH ST W WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z500 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMBURGER, ERNEST 5770 S KENTON WAY ENGLEWOOD, CO 80111 | 01-01139 W.R. GRACE & CO. | z501 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENTAR, ROBERT<br>3203 OAKWOOD ST<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z502 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BEATTIE, STEPHEN; BEATTIE, AMY<br>192 PLEASANT AVE<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z503 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AVELLO JR, PHILIP<br>321 W 24TH ST APT 14A<br>NEW YORK, NY 10011 | 01-01139<br>W.R. GRACE & CO. | z504 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JACQUELYN M<br>#11 N PARK ST<br>CAMBRIDGE, NY 12816 | 01-01139<br>W.R. GRACE & CO. | z505 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIGON, WILLIAM<br>64 SHADY LAWN DR<br>CHURCHVILLE, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z506 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, DAVID M<br>PO BOX 1120<br>GREENVILLE, OH 45331 | 01-01139<br>W.R. GRACE & CO. | z507 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WISE, KEVIN; WISE, NANCY<br>6930 CHESTNUT RIDGE RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z508 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SLYWKA, DAVID<br>27 CENTER ST<br>UNION SPRINGS, NY 13160 | 01-01139<br>W.R. GRACE & CO. | z509 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SEITZ, TIMOTHY<br>17 HOWARD ST<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z510 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, TANIS<br>618 FORD<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO. | z511 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WUERTHELE, MICHAEL E<br>239 MANCHONIS RD EXT<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z512 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, HEATHER<br>1416 COOPER ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z513 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GARBER, STUART<br>4471 NW 74TH AVE<br>FORT LAUDERDALE, FL 33319 | 01-01139<br>W.R. GRACE & CO. | z514 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MS JOYCE<br>7058 SPRUCEWOOD DR<br>DAVISON, MI 48423-9547 | 01-01139<br>W.R. GRACE & CO. | z515 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RUSINSKI, JOHN<br>910 CROSBY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z516 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWTON, TERRANCE W<br>1927 S UTAH<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z517 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUENEKE, RUDOLPH A<br>363 4TH AVE EAST NORTH<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z518 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BREGER, MITCHELL; BREGER, CYNTHIA<br>4281 SUGAR PINE DR<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO. | z519 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, ROBERT J<br>1428 SHERIDAN<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z520 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARFIO, JACK<br>15125 YORKLEIGH DR<br>LANSING, MI 48906 | 01-01139<br>W.R. GRACE & CO. | z521 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLTON, JIM<br>506 W BROADWAY ST<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z522 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, CARLTON; BERRY, DIANE<br>512 FEDERAL RD<br>LIVERMORE, ME 04253 | 01-01139<br>W.R. GRACE & CO. | z523 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REEDER, DONALD F<br>600 HOES LN W<br>PISCATAWAY, NJ 08854 | 01-01139<br>W.R. GRACE & CO. | z524 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, WILLARD M<br>7050 E RIDGE RD<br>PO BOX 62<br>SODUS, NY 14551 | 01-01139<br>W.R. GRACE & CO. | z525 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK<br>33412 COCKLESHELL DR<br>DANA POINT, CA 92629 | 01-01139<br>W.R. GRACE & CO. | z526 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, MICHAEL E<br>166 W NORTH ST<br>BLOOMINGDALE, IN 47832 | 01-01139<br>W.R. GRACE & CO. | z527 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY A<br>5549 LAUBERT RD<br>ATWATER, OH 44201 | 01-01139<br>W.R. GRACE & CO. | z528 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GRIMALDI, FRANK V<br>55 WORCESTER ST<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z529 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, PETER C<br>1081 E SENATE CIR<br>CHANDLER, AZ 85225 | 01-01139<br>W.R. GRACE & CO. | z530 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| OATMAN, GORDON J<br>4364 ST GEORGE RD<br>WILLISTON, VT 05495 | 01-01139<br>W.R. GRACE & CO. | z531 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWART, B J<br>5003 BUCK LAKE RD<br>TALLAHASSEE, FL 32317 | 01-01139<br>W.R. GRACE & CO. | z532 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PETRUSKY, MICHAEL<br>1295 ELM ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z533 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURKOP, DENNIS ALLEN<br>DENNIS ALLEN DURKOP<br>37641 CHURCH AVE RM 208<br>DADE CITY, FL 33525-4132 | 01-01139<br>W.R. GRACE & CO. | z534 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURKOP, HAROLD L<br>604 E GROVE ST<br>MAQUOKETA, IA 52060-2407 | 01-01139<br>W.R. GRACE & CO. | z535 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BEST, SHARLET<br>3612 BANKS AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z536 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POTTS, MARCIA N<br>204 EDWARDS LN<br>BLOUNTVILLE, TN 37617-3810 | 01-01139<br>W.R. GRACE & CO. | z537 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RYSER SR, JAMES<br>PO BOX 104<br>TACONITE, MN 55786 | 01-01139<br>W.R. GRACE & CO. | z538 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE MARIE<br>335 ORCHARD ST<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z539 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| IMGRUND, THOMAS A; IMGRUND, DONNA A<br>275 UPPER SNAKE SPRING RD<br>EVERETT, PA 15537 | 01-01139<br>W.R. GRACE & CO. | z540 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, KEVIN<br>921 NATHANIEL ST<br>JOHNSTOWN, PA 15902 | 01-01139<br>W.R. GRACE & CO. | z541 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LARRY K<br>1207 HARTFORD DR<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z542 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REED, JOHN H; REED, KAREN P<br>617 JEFFREY ST<br>HERKIMER, NY 13350 | 01-01139<br>W.R. GRACE & CO. | z543 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC 27517 | 01-01139<br>W.R. GRACE & CO. | z544 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DALING, DEREK<br>2065 NOLAN AVE NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z545 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DOBBERSTEIN, BRYAN; DOBBERSTEIN, LAURA<br>4722 MEHL AVE<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z546 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCFARLAND, J LUCAS 2138 GROVE ST DENVER, CO 80211 | 01-01139 W.R. GRACE & CO. | z547 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, RUSSELL; PEDERSON, VELMA PO BOX 204 BRIDGER, MT 59014 | 01-01139 W.R. GRACE & CO. | z548 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEVILL, SHERRIE A PO BOX 116 ROBERTS, MT 59070 | 01-01139 W.R. GRACE & CO. | z549 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HERMANN, RENA L 9333 HYALITE CANYON RD BOZEMAN, MT 59718 | 01-01139 W.R. GRACE & CO. | z550 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, CHRISTOPHER P 1802 7TH ST S FARGO, ND 58103 | 01-01139 W.R. GRACE & CO. | z551 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS, FRANKLIN D 804 S STATE ST NORTH LIBERTY, IN 46554 | 01-01139 W.R. GRACE & CO. | z552 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POTVIN, THOMAS P 17 WATTS ST MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z553 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PITTELLO, JOSEPH 9 RANDALL ST CHICOPEE, MA 01013 | 01-01139 W.R. GRACE & CO. | z554 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, SCOTT W 6 STEVENSON WAY GROVELAND, MA 01834 | 01-01139 W.R. GRACE & CO. | z555 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET 8243 DENVER ST VENTURA, CA 93004 | 01-01139 W.R. GRACE & CO. | z556 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET 679 ADIRONDACK AVE VENTURA, CA 93003 | 01-01139 W.R. GRACE & CO. | z557 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER FAMILY INVESTMENTS LLC 639 HUNTWOOD LN KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z558 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PRAECHTER, CHARLES 4528 EICHELBERGER SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z559 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM E; LEE, CAROLYNN M 2808 SUNNYSIDE ALTON, IL 62002 | 01-01139 W.R. GRACE & CO. | z560 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BOSSONE, RALPH 183 LANGDON ST PROVIDENCE, RI 02904 | 01-01139 W.R. GRACE & CO. | z561 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, JOHN<br>4431 SPRINGDALE ST NW<br>WASHINGTON, DC 20016 | 01-01139<br>W.R. GRACE & CO. | z562 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENDER, GWYNN F<br>3310 CLAYTON RD<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO. | z563 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REINHAGEN, JOHN; REINHAGEN, CHRISTINE<br>56 ROBERT BATCHELDER RD<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z564 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARK S<br>W6529 SCHOOL RD<br>GREENVILLE, WI 54942 | 01-01139<br>W.R. GRACE & CO. | z565 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCKEAN, CONNIE R<br>1023 VITT DR<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z566 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOSSARD, ALLEN; GOSSARD, MICHELLE<br>4181 CO RD 212<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z567 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, SARA L<br>7546 30TH AVE<br>NORWAY, IA 52318 | 01-01139<br>W.R. GRACE & CO. | z568 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JAMES L<br>3902 N 14TH PL<br>PHOENIX, AZ 85016 | 01-01139<br>W.R. GRACE & CO. | z569 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEESE, PATRICK; NEESE, HELEN<br>1635 W VILLA THERESA<br>PHOENIX, AZ 85023 | 01-01139<br>W.R. GRACE & CO. | z570 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BEYER, MICHAEL J<br>BOX 327<br>HINSDALE, MT 59241 | 01-01139<br>W.R. GRACE & CO. | z571 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, PATRICIA<br>9358 E 68 ST<br>RAYTOWN, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z572 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSEN, JACK<br>1218 TAYLOR ST<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z573 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, ADRIENNE<br>38867 ADKINS RD<br>WILLOUGHBY, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z574 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, JOHN E; POOLE, DIANA E<br>POB 4207<br>WOODLAND PARK, CO 80866 | 01-01139<br>W.R. GRACE & CO. | z575 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SHIVES, DAVID L<br>4718 N 95TH ST<br>OMAHA, NE 68134 | 01-01139<br>W.R. GRACE & CO. | z576 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HULL, CORY L<br>748 L ST<br>LOUP CITY, NE 68853 | 01-01139<br>W.R. GRACE & CO. | z577 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DIRKS, LISA<br>1134 N HASTINGS AVE<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z578 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, ROLF<br>7126 SE STEELE<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z579 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, DANIEL L<br>6455 STOLT RD<br>CHARLEVOIX, MI 49720 | 01-01139<br>W.R. GRACE & CO. | z580 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RUBLE, MRS LINDA L<br>143 CARRIE ST<br>POWHATAN POINT, OH 43942 | 01-01139<br>W.R. GRACE & CO. | z581 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK; JOHNSON, TOMASA<br>1904 W JACKSON ST<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z582 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, WILLIAM<br>576 W 19083 RICHDORF<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z583 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRINGLEN, CATHRYN B<br>306 8TH AVE SW<br>OELWEIN, IA 50662 | 01-01139<br>W.R. GRACE & CO. | z584 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SORENSEN, CHRISTIAN M<br>816 POLY DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z585 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JEFFREY O<br>413 BARTOLA ST<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z586 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEISING, THOMAS; LEISING, MARSHA<br>W11034 COUNTY RD D<br>BEAVER DAM, WI 53916 | 01-01139<br>W.R. GRACE & CO. | z587 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DEW VEALL SLADE, NANCY<br>11511 PINOLE LANE CT<br>HOUSTON, TX 77066-3828 | 01-01139<br>W.R. GRACE & CO. | z588 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORTENSEN, GLEN; MORTENSEN, MARIANN<br>41 CRESCENT DR<br>MUNDELEIN, IL 60060 | 01-01139<br>W.R. GRACE & CO. | z589 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LAWS, RICK; LAWS, PAMELA<br>129 COTTON AVE<br>DEKALB, IL 60115 | 01-01139<br>W.R. GRACE & CO. | z590 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MOQUIN, JOYCE K<br>305 HYLAND DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z591 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRY, RICK 87 CAROL ANN DR JACKSON, TN 38301 | 01-01139 W.R. GRACE & CO. | z592 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAGGE, GEORGE K 716 2ND AVE NE WASECA, MN 56093 | 01-01139 W.R. GRACE & CO. | z593 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROME, ROGER E 12601 CARDINAL PT ROLLA, MO 65401 | 01-01139 W.R. GRACE & CO. | z594 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, KEVIN J 510 S MEAD ST SAINT JOHNS, MI 48879 | 01-01139 W.R. GRACE & CO. | z595 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT GALE, SUSAN 8227 GROVELAND RD MOUNDS VIEW, MN 55112 | 01-01139 W.R. GRACE & CO. | z596 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PAMELA A 242 W WALL ST WORDEN, IL 62097 | 01-01139 W.R. GRACE & CO. | z597 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD E 475 TAYLOR RD STOW, MA 01775 | 01-01139 W.R. GRACE & CO. | z598 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEYL, CAROL L 115 LAKEVIEW DR SCHERERVILLE, IN 46375 | 01-01139 W.R. GRACE & CO. | z599 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MITCH, JAMES; MITCH, CHARLOTTE 26999 ARMADA RIDGE RICHMOND, MI 48062 | 01-01139 W.R. GRACE & CO. | z600 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JUWELL, MR GARY 11390 WEIMER DR SE CANTON, OH 44730 | 01-01139 W.R. GRACE & CO. | z601 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FELL, TERRY A 504 3RD ST BLUEFIELD, WV 24701 | 01-01139 W.R. GRACE & CO. | z602 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RODNEY K 2427 WATERS RUN DECATUR, GA 30035 | 01-01139 W.R. GRACE & CO. | z603 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD H; MAY, MARY E 1449 LAKESIDE BIRMINGHAM, MI 48009 | 01-01139 W.R. GRACE & CO. | z604 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIEMBA, JOYCE C/O DAN KUZNICKI 1729 MYERS DR STREETSBORO, OH 44241 | 01-01139 W.R. GRACE & CO. | z605 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WALL, TRACY 227 LAWDON ST NORTH SYRACUSE, NY 13212 | 01-01139 W.R. GRACE & CO. | z606 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER, REBECCA R<br>107 S MECHANIC ST<br>ALBANY, WI 53502-9800 | 01-01139<br>W.R. GRACE & CO. | z607 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HEATH, MARK G<br>4677 FAIRVIEW RD<br>LARSEN, WI 54947 | 01-01139<br>W.R. GRACE & CO. | z608 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BISIO, PAUL V; BISIO, KATHLEEN F<br>8 CRESTWOOD AVE<br>TROY, NY 12180 | 01-01139<br>W.R. GRACE & CO. | z609 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, JEFFREY D<br>N622 PLEASANT ST<br>PO BOX 53<br>ZENDA, WI 53195 | 01-01139<br>W.R. GRACE & CO. | z610 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERTUZZI, BETSY R<br>15 BRIARCLIFF RD<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z611 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WINGFIELD, DAVID J<br>450 MCKINSTRY RD<br>GARDINER, NY 12525 | 01-01139<br>W.R. GRACE & CO. | z612 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, RANDY J; BACHMEIER, CHRISTINE A<br>714 14TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z613 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JOHN F<br>83 POIRIER PL<br>BURLINGTON, VT 05408-2518 | 01-01139<br>W.R. GRACE & CO. | z614 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COCUZZA, A C<br>204 W SHERMAN AVE<br>EDISON, NJ 08820 | 01-01139<br>W.R. GRACE & CO. | z615 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BASKE, DONALD<br>458 8TH ST<br>PALISADES PARK, NJ 07650 | 01-01139<br>W.R. GRACE & CO. | z616 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MANNINO, JILL A; MANNINO, TIMOTHY G<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | 01-01139<br>W.R. GRACE & CO. | z617 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOPER, DENNIS<br>2002 PEACH ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO. | z618 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MACINSKY, PAUL<br>7900 GREEN HILL RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z619 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, PATRICIA<br>874 RABBITTOWN RD<br>WINCHESTER, KY 40391 | 01-01139<br>W.R. GRACE & CO. | z620 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CHICO, LEO J; CHICO, RITA V<br>1205 LARRIWOOD AVE<br>KETTERING, OH 45429-4718 | 01-01139<br>W.R. GRACE & CO. | z621 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNOW, STEVEN; SNOW, DARLA 4080 FAITHON P LUCAS BLVD MESQUITE, TX 75181 | 01-01139 W.R. GRACE & CO. | z622 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, ADAM; JANKOWSKI, CAROL 10012 SCHWEITZER LN RAPID CITY, MI 49676 | 01-01139 W.R. GRACE & CO. | z623 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FAULDS, EUGENE; FAULDS, ALICE 307 N HUBERT-GENERAL DELIVERY IVANHOE, MN 56142 | 01-01139 W.R. GRACE & CO. | z624 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE, LINDA; WOLFE, EDWARD 503 ARCTIC AVE NORTH CAPE MAY, NJ 08204 | 01-01139 W.R. GRACE & CO. | z625 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KIDWELL, ROBERT H 1005 NORA DR SILVER SPRING, MD 20904 | 01-01139 W.R. GRACE & CO. | z626 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEVEE, EARL O; LEVEE, CAMILLE E 125 W OLIVE #118 MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z627 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, TERRY M 20535 BROADWAY SONOMA, CA 95476 | 01-01139 W.R. GRACE & CO. | z628 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLEMANS, JAY PO BOX 337 COWICHE, WA 98923 | 01-01139 W.R. GRACE & CO. | z629 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKKA, ROBERT L 1200 HILLSIDE VIEW ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z630 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SKIDGEL, SHARON 857 SENECA RD EAST STROUDSBURG, PA 18302 | 01-01139 W.R. GRACE & CO. | z631 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DANIEL P 2835 CROTOA RD APOPKA, FL 32703 | 01-01139 W.R. GRACE & CO. | z632 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SHOUP, ROBERT E 115 GREENLAWN BLVD WEIRTON, WV 26062 | 01-01139 W.R. GRACE & CO. | z633 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, MR HARRY; STEPHENS, MRS HARRY 112 RICHMOND CIR PITTSBURGH, PA 15237 | 01-01139 W.R. GRACE & CO. | z634 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMIC, STEVE; HARMIC, DENISE 206 W FRONT ST CLEARFIELD, PA 16830 | 01-01139 W.R. GRACE & CO. | z635 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PALLA, EDWARD C; PALLA, LEONA M 47 N MAIN ST BOX 443 ELLSWORTH, PA 15331 | 01-01139 W.R. GRACE & CO. | z636 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, CHRISTOPHER<br>5236 LOISA LN<br>MONTGOMERY, AL  36108 | 01-01139<br>W.R. GRACE & CO. | z637 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOLLER, NORMAN; KOLLER, CAROLYN<br>49184 BIG PINE RD<br>PERHAM, MN  56573-9723 | 01-01139<br>W.R. GRACE & CO. | z638 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, LOUIS D; SCOTT, LUCY J<br>3945 N CHARLES<br>WICHITA, KS  67204 | 01-01139<br>W.R. GRACE & CO. | z639 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEASLING, RANDALL S<br>515 E 15TH AVE<br>HUTCHINSON, KS  67501 | 01-01139<br>W.R. GRACE & CO. | z640 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCCARLEY, GERALD<br>29 S CLINTON ST<br>WALLA WALLA, WA  99362 | 01-01139<br>W.R. GRACE & CO. | z641 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMACHER, CARL R; SCHUMACHER, RAMONA A<br>3962 BOWEN ST<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z642 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EARLY, GILBERT<br>17 KINGSBURY PL<br>SAINT LOUIS, MO  63112 | 01-01139<br>W.R. GRACE & CO. | z643 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAULSBURY, DAVID<br>PO BOX 615<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z644 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ, PETER A<br>7514 W 92 LN<br>CROWN POINT, IN  46307 | 01-01139<br>W.R. GRACE & CO. | z645 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EPPERT, BRENDAN<br>2828 CLIFTON AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z646 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, KENNY R; PEDERSON, TWYLLA<br>231 SORENSON ST<br>PO BOX 133<br>STORDEN, MN  56174 | 01-01139<br>W.R. GRACE & CO. | z647 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HELGESON, DIANE<br>212 W 8TH ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z648 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, JENNIFER<br>5340 PLUMRIDGE DR<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z649 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| JURAN, ERWIN F<br>337 SWAMP BROOK RD<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z650 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| WADE, MICHAEL P<br>MICHAEL P, WADE<br>22133 GREGORY ST<br>DEARBORN, MI  48124-2749 | 01-01139<br>W.R. GRACE & CO. | z651 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEL GIUDICE, GIUSEPPE 5200 CRANE RD YPSILANTI, MI 48197 | 01-01139 W.R. GRACE & CO. | z652 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MICHAEL 13 AVERY RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z653 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BLODGETT, RUSSELL W 127 MILITARY HWY GROTON, CT 06340-2407 | 01-01139 W.R. GRACE & CO. | z654 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, ALLAN R 4825 JOCKEY ST BALLSTON SPA, NY 12020 | 01-01139 W.R. GRACE & CO. | z655 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HILL, VICKI 17 MARDREW RD BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. | z656 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, RAY 660 BOHDE RD BABSON PARK, FL 33827 | 01-01139 W.R. GRACE & CO. | z657 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| TEXEIRA, CHARISSE P 22 HARTH DR NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z658 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHNELLER, PATRICIA A 1926 N CALLOW AVE BREMERTON, WA 98312 | 01-01139 W.R. GRACE & CO. | z659 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| RYSKA, ROGER; RYSKA, LINDA 128 S ELK LAKE RD NEW MEADOWS, ID 83654 | 01-01139 W.R. GRACE & CO. | z660 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINKES, MILTON C 6040 TYLERSVILLE RD WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. | z661 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINKES, MILTON C 6040 TYLERSVILLE RD WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. | z662 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, PAUL S 502 E COUNTRY CLUB LN WALLINGFORD, PA 19086 | 01-01139 W.R. GRACE & CO. | z663 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KELLERMAN, ROBERT J 1511 HARMONYVILLE RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z664 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BURBIDGE JR, JOSEPH D 1746 MICHIGAN AVE SALT LAKE CITY, UT 84108 | 01-01139 W.R. GRACE & CO. | z665 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, ANNA 4125 TIFFIN RD FREMONT, OH 43420 | 01-01139 W.R. GRACE & CO. | z666 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTON, JOSEPH<br>19 PLASKE DR<br>NISKAYUNA, NY 12309 | 01-01139<br>W.R. GRACE & CO. | z667 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, BRYAN; ANDREWS, KELLI<br>BRYAN & KELLI ANDREWS<br>511 OAK MANOR DR SW<br>CULLMAN, AL 35055-5249 | 01-01139<br>W.R. GRACE & CO. | z668 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LARRY; CARVER, LINDA<br>PO BOX 200<br>SACRAMENTO, KY 42372 | 01-01139<br>W.R. GRACE & CO. | z669 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, ROBERT<br>222 W ALDERSON ST<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z670 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDREASEN, CREIG; ANDREASEN, LISA<br>3008 ARMOUR TER<br>ST ANTHONY, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z671 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FRYER, GEORGE E; FRYER, HELEN W<br>384 ROWE AVE<br>PEMBROKE, NH 03275 | 01-01139<br>W.R. GRACE & CO. | z672 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, LAWRENCE P<br>194 SPRING ST<br>EAST GREENWICH, RI 02818 | 01-01139<br>W.R. GRACE & CO. | z673 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| INFANTINO, MICHAEL; INFANTINO, JANE<br>8 SOMERVILLE RD<br>LAKE GEORGE, NY 12845 | 01-01139<br>W.R. GRACE & CO. | z674 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD V<br>4409 W YUCCA ST<br>GLENDALE, AZ 85304 | 01-01139<br>W.R. GRACE & CO. | z675 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BALDUCCI, MARIO<br>20 KILBURN RD<br>STERLING, MA 01564-2116 | 01-01139<br>W.R. GRACE & CO. | z676 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, SHARON F<br>194 SPRING ST<br>EAST GREENWICH, RI 02818 | 01-01139<br>W.R. GRACE & CO. | z677 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| REGAN JR, EDWARD F<br>13 BARTLETT RD<br>MIDDLETOWN, RI 02842 | 01-01139<br>W.R. GRACE & CO. | z678 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ENGELHARDT, ROBERT R<br>ROBERT R, ENGELHARDT<br>12368 FISHERMANS WHARF<br>JACKSONVILLE, FL 32223 | 01-01139<br>W.R. GRACE & CO. | z679 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DABRUZZI, DAVID; DABRUZZI, JUDY<br>12041 15TH ST S<br>AFTON, MN 55001 | 01-01139<br>W.R. GRACE & CO. | z680 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| LARKLEIN, ALBERT<br>1223 5TH AVE<br>ANOKA, MN 55303 | 01-01139<br>W.R. GRACE & CO. | z681 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, JANET M 5524 HICKORY GROVE RD CHARLOTTE, NC 28215-4120 | 01-01139 W.R. GRACE & CO. | z682 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BOYSON, ARTHUR R 29 LIBERTY ST BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO. | z683 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MIGUEZ, BRYAN M 712 GREEN ACRES RD METAIRIE, LA 70003 | 01-01139 W.R. GRACE & CO. | z684 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| RINEHART, LEROY F 319 W 16TH ST N NEWTON, IA 50208 | 01-01139 W.R. GRACE & CO. | z685 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| GROESSL, JOHN A 1309 DIVISION ST ALGOMA, WI 54201 | 01-01139 W.R. GRACE & CO. | z686 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| EISEMAN, STEPHEN J 17251 CAVANAUGH LK RD CHELSEA, MI 48118 | 01-01139 W.R. GRACE & CO. | z687 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BEATON, MALCOLM F 14564 CLEVELAND ST ALLEN PARK, MI 48101 | 01-01139 W.R. GRACE & CO. | z688 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MCMEHAMY, DIANE L 3432 6TH AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z689 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| CLAVER, JAMES E PO BOX 542 STANFORD, MT 59479 | 01-01139 W.R. GRACE & CO. | z690 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| FREIWALD, ARNOLD 5507 LAKESHORE N HOLLAND, MI 49424 | 01-01139 W.R. GRACE & CO. | z691 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| DREISOERNER, DON A; DREISOERNER, BETTIE 2701 NE OWENS SCHOOL RD INDEPENDENCE, MO 64057-3255 | 01-01139 W.R. GRACE & CO. | z692 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON, CAROL 5712 CHERRY KANSAS CITY, MO 64110 | 01-01139 W.R. GRACE & CO. | z693 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| INGALLS, PATRICK 64958 M 43 BANGOR, MI 49013 | 01-01139 W.R. GRACE & CO. | z694 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| ROSINSKI, ANDREW A; BARO-ROSINSKI, ZAIDA M 3009 N MARYLAND ST PEORIA, IL 61603 | 01-01139 W.R. GRACE & CO. | z695 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| WELLING JR, DENNIS J 243 CENTRAL ST BATTLE CREEK, MI 49017-3346 | 01-01139 W.R. GRACE & CO. | z696 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOFFRO, DIANE<br>6048 W GRACE ST<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z697 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY E<br>6048 W GRACE ST<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z698 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, ROY F; REIMER, TANA D<br>6969 E WEVER RD<br>BOX 114<br>WALHALLA, MI 49458-0114 | 01-01139<br>W.R. GRACE & CO. | z699 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| DEDIC, JERRY<br>3108 WALNUT ST<br>CORUNNA, MI 48817 | 01-01139<br>W.R. GRACE & CO. | z700 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBERSON, CHARLES C<br>571 LAKE DR<br>LEASBURG, MO 65535 | 01-01139<br>W.R. GRACE & CO. | z701 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| CARTY, MICHAEL A<br>322 S WASHINGTON ST<br>CLINTON, IN 47842 | 01-01139<br>W.R. GRACE & CO. | z702 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, JAY<br>861 BOLTON RD<br>WEST TERRE HAUTE, IN 47885 | 01-01139<br>W.R. GRACE & CO. | z703 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BUBE, JOHN P<br>335 S MAIN<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z704 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ROBERT L<br>2903 CLOVER DR<br>GRAND FORKS, ND 58201-7471 | 01-01139<br>W.R. GRACE & CO. | z705 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| LICHAK, STEVEN W<br>8176 LOWER LAKE RD<br>LODI, NY 14860 | 01-01139<br>W.R. GRACE & CO. | z706 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, ALAN L; BERGER, JOAN L<br>5515 S ELM ST<br>HINSDALE, IL 60521-5010 | 01-01139<br>W.R. GRACE & CO. | z707 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MAHER, SUSAN N<br>5439 SEWARD ST<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z708 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MICHAEL<br>333 E ONTARIO #1407B<br>CHICAGO, IL 60611 | 01-01139<br>W.R. GRACE & CO. | z709 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| TOTH, JOHN M<br>2531 N 89TH ST<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z710 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| SPAETH, SUSAN A<br>1210 S 12TH ST<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z711 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, DAVID<br>W3826 ORCHID DR<br>LAKE GENEVA, WI 53147 | 01-01139<br>W.R. GRACE & CO. | z712 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BRATTLAND, MARY E; BRATTLAND, GARY L<br>5532 KELLOGG AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z713 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BESERES, STEPHEN; BESERES, JOCELYN<br>3345 REGENT AVE N<br>GOLDEN VALLEY, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z714 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| GRAHEK, GREGORY L<br>137 11TH AVE N<br>HOPKINS, MN 55343 | 01-01139<br>W.R. GRACE & CO. | z715 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, WILLIAM; MALONE, KRISTINA<br>602 FALLON AVE<br>MONTICELLO, MN 55362 | 01-01139<br>W.R. GRACE & CO. | z716 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HEVERLY, CHARLES; HEVERLY, PATRICIA<br>28 HUNTER LN<br>LOCK HAVEN, PA 17745 | 01-01139<br>W.R. GRACE & CO. | z717 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON, PATRICK W<br>7913 LOWELL AVE<br>OVERLAND PARK, KS 66204-3426 | 01-01139<br>W.R. GRACE & CO. | z718 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| NORMA C MERZ REV TRUST U/A DTD 5/7/02<br>7255 COLGATE AVE<br>SAINT LOUIS, MO 63130 | 01-01139<br>W.R. GRACE & CO. | z719 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HODENA, WILLIAM; HODENA, MELISSA<br>17930 30TH PL N<br>PLYMOUTH, MN 55447-1635 | 01-01139<br>W.R. GRACE & CO. | z720 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, ALLISON; TODD, ADAM<br>PO BOX 162<br>OLD CHATHAM, NY 12136 | 01-01139<br>W.R. GRACE & CO. | z721 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, DAN E<br>4604 HARLEY AVE<br>FORT WORTH, TX 76107 | 01-01139<br>W.R. GRACE & CO. | z722 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCGARR PA, MARCUS K<br>108 WHITSETT ST<br>GREENVILLE, SC 29601 | 01-01139<br>W.R. GRACE & CO. | z723 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| JEFFERYS, MARK T<br>10300 LOWER ROCKY RIVER RD<br>CONCORD, NC 28025 | 01-01139<br>W.R. GRACE & CO. | z724 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| DORSHOW, EDWARD<br>13 OLD AMHERST RD<br>SUNDERLAND, MA 01375-9528 | 01-01139<br>W.R. GRACE & CO. | z725 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAN, SUSAN A<br>PO BOX 2152<br>105 WHITE ST<br>WESTFIELD, MA 01086-2152 | 01-01139<br>W.R. GRACE & CO. | z726 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYNARD, MARY L<br>715 CHASER<br>MILLINGTON, TN  38053 | 01-01139<br>W.R. GRACE & CO. | z727 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPPI, SAM J<br>3243 SPENCER RD<br>WEST MIDDLESEX, PA  16159 | 01-01139<br>W.R. GRACE & CO. | z728 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TAFT, MARK D<br>19 BLISS MINE RD<br>MIDDLETOWN, RI  02842 | 01-01139<br>W.R. GRACE & CO. | z729 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LEHRNER, MARK<br>6767 S JACKSON CT<br>CENTENNIAL, CO  80122 | 01-01139<br>W.R. GRACE & CO. | z730 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, GREGORY D<br>3183 E MILLER RD<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z731 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FUGATE, JONATHON C<br>5653 ELMER DR<br>TOLEDO, OH  43615 | 01-01139<br>W.R. GRACE & CO. | z732 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| APPLEBY, CLYDE W<br>4317 W CENTRAL AVE<br>OTTAWA HILLS, OH  43615 | 01-01139<br>W.R. GRACE & CO. | z733 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SAMPLE, WILLIAM D; SAMPLE, SHARON S<br>719 SANDUSKY ST<br>ASHLAND, OH  44805 | 01-01139<br>W.R. GRACE & CO. | z734 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TALCOTT, WILLIAM B<br>10144 DALE DR<br>WADSWORTH, OH  44281 | 01-01139<br>W.R. GRACE & CO. | z735 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SPENCE, CHARLES J<br>104 MAIN ST<br>HOME, PA  15747 | 01-01139<br>W.R. GRACE & CO. | z736 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KINHOLT, STEPHAN P; TIMMONS, KENNETH W<br>2101 30TH AVE S<br>SEATTLE, WA  98144 | 01-01139<br>W.R. GRACE & CO. | z737 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KOSINSKI, JOHN J<br>54714 RIDGE RD<br>NEW BALTIMORE, MI  48047 | 01-01139<br>W.R. GRACE & CO. | z738 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GIORDANO, LUTHER; EDGINGTON, NANCY J<br>41 CHERRY ST<br>MONTROSE, PA  18801 | 01-01139<br>W.R. GRACE & CO. | z739 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, KENNETH B<br>310 WILSON AVE<br>READING, PA  19606 | 01-01139<br>W.R. GRACE & CO. | z740 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EATON, JAMES<br>373 HIDEAWAY ACRES RD<br>NEW CUMBERLAND, WV  26047 | 01-01139<br>W.R. GRACE & CO. | z741 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAPIRO, LOUIS R<br>4304 PEACHTREE CIR E<br>JACKSONVILLE, FL 32207 | 01-01139<br>W.R. GRACE & CO. | z742 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MARK<br>10762 EASTON RD<br>NEW LOTHROP, MI 48460 | 01-01139<br>W.R. GRACE & CO. | z743 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FEDERAL REAL ESTATE EXCHANGE CORP<br>2610 BECHELLI LN STE D<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z744 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ISKE, JANICE K; SWIM, SANDRA R<br>1315 S SHERMAN ST<br>DENVER, CO 80210 | 01-01139<br>W.R. GRACE & CO. | z745 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WURDEN, TERESA<br>121 E BEECH ST<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z746 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MOLINARO, SABINO<br>114 S SECOND ST<br>NOBLE, OK 73068 | 01-01139<br>W.R. GRACE & CO. | z747 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z748 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z749 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY<br>PO BOX 188<br>MELVILLE, MT 59055 | 01-01139<br>W.R. GRACE & CO. | z750 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PINEHULT, PHILIP R<br>4 THIRD AVE<br>WESTPORT, MA 02790 | 01-01139<br>W.R. GRACE & CO. | z751 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| VEDRA, GEORGE J<br>609 KOCHER ST<br>ROCKTON, IL 61072 | 01-01139<br>W.R. GRACE & CO. | z752 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, THOMAS B<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z753 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, ANITA M<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z754 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, MARY E<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z755 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARASIA, RICHARD<br>322 WYANDANCH RD<br>SAYVILLE, NY 11782 | 01-01139<br>W.R. GRACE & CO. | z756 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILANO, JOSEPHINE; MILANO III, FRANK; & MILANO, BRIAN J 89-33 188TH ST HOLLIS, NY 11423-1914 | 01-01139 W.R. GRACE & CO. | z757 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HOWREN JR, DOLAN W 6104 HENWICK LN JEFFERSON CITY, MO 65109 | 01-01139 W.R. GRACE & CO. | z758 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK 1422 S HICKORY ST MOUNT VERNON, MO 65712 | 01-01139 W.R. GRACE & CO. | z759 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CRISLIP, GEORGE D 651 BIG HORN DR ESTES PARK, CO 80517 | 01-01139 W.R. GRACE & CO. | z760 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BADEER, SCOTT 20 REDWOOD DR PLAINVIEW, NY 11803 | 01-01139 W.R. GRACE & CO. | z761 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HEYE, DONALD 5036 MIAMI ST OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z762 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MELISSA A 224 WINELAND DR HERMINIE, PA 15637 | 01-01139 W.R. GRACE & CO. | z763 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, KENNETH N 1681 WOODLAND AVE WINTER PARK, FL 32789 | 01-01139 W.R. GRACE & CO. | z764 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NEWCOMBE, ROBERT 2006 HILLDALE DR LA CANADA FLINTRIDGE, CA 91011 | 01-01139 W.R. GRACE & CO. | z765 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N 3 WOODS LN CHATHAM, NJ 07928 | 01-01139 W.R. GRACE & CO. | z766 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER, STEVEN W 6002 ORINOCO AVE INDIANAPOLIS, IN 46227 | 01-01139 W.R. GRACE & CO. | z767 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, GEORGE B 4 CAPE CT MILLBURN, NJ 07041 | 01-01139 W.R. GRACE & CO. | z768 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ANGESON, SHANE 21598 478TH AVE LAKE CRYSTAL, MN 56055 | 01-01139 W.R. GRACE & CO. | z769 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EMBRY, JERRY W; EMBRY, GAIL W 32370 CHICKASAW RD COARSEGOLD, CA 93614 | 01-01139 W.R. GRACE & CO. | z770 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, TIMOTHY; MANLEY, WENDY 415 ELLIS WOODS RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z771 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPEELMON, CHRIS; SPEELMON, SHELLY 2013 7 AVE N FARGO, ND 58102 | 01-01139 W.R. GRACE & CO. | z772 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUKER, BRAD 1715 WOODLAND AVE MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z773 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICK T; BROWN, LEONA K 2658 DEL MAR HEIGHTS RD #200 DEL MAR, CA 92014 | 01-01139 W.R. GRACE & CO. | z774 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SEIDEL, DAN L 938 BOONE STREET RD SANDOVAL, IL 62882 | 01-01139 W.R. GRACE & CO. | z775 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ELROD, PHIL 1218 WILSON AVE AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z776 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOUTON, THOMAS H 317 MOUNT AREA DR BRISTOL, TN 37620 | 01-01139 W.R. GRACE & CO. | z777 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, HENRY W 6920 SW MONTARA PKY TOPEKA, KS 66619 | 01-01139 W.R. GRACE & CO. | z778 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TASSARO, ARTHUR F 81 MARGIE AVE CRESSKILL, NJ 07626 | 01-01139 W.R. GRACE & CO. | z779 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| REDELIUS, FREDERICK; REDELIUS, JOANN 100 W 11TH AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. | z780 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, MELVA J 1403 VINEMONT DR BRANDON, FL 33510 | 01-01139 W.R. GRACE & CO. | z781 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HOBAN, RICHARD A 17523 W WIND SONG AVE GOODYEAR, AZ 85338 | 01-01139 W.R. GRACE & CO. | z782 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STAMPLEY, CONNIE CONNIE STAMPLEY 1291 HIGHWAY 586 FOXWORTH, MS 39483-3371 | 01-01139 W.R. GRACE & CO. | z783 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| METZLER, DAN 994 N QUINTANA ST ARLINGTON, VA 22205 | 01-01139 W.R. GRACE & CO. | z784 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, TED R 900 S 2ND ST DE SOTO, MO 63020 | 01-01139 W.R. GRACE & CO. | z785 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEDINGER SR, ROBERT J 4509 W 105TH ST OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO. | z786 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YANEZ, NATHAN<br>657 DELAWARE AVE<br>SAINT PAUL, MN 55107 | 01-01139<br>W.R. GRACE & CO. | z787 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, JERRY B<br>PO BOX 396<br>BONDVILLE, VT 05340 | 01-01139<br>W.R. GRACE & CO. | z788 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| DECOURCEY, WILL<br>1403 PRESIDENTIAL HWY<br>JEFFERSON, NH 03583 | 01-01139<br>W.R. GRACE & CO. | z789 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, ANN<br>416 EDGAR ST<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z790 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, JERRY G; HUMMEL, META R<br>1815 COOLIDGE DR<br>DAYTON, OH 45419 | 01-01139<br>W.R. GRACE & CO. | z791 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MICHAEL<br>4548 E 14TH ST<br>TUCSON, AZ 85711 | 01-01139<br>W.R. GRACE & CO. | z792 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NIDO, DENNIS<br>4755 BELZAIR<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z793 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DEBORAH D<br>4840 FOREST DR #302<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z794 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SUGGS FOWLER, BARBARA<br>3311 MAIN ST<br>LORIS, SC 29569 | 01-01139<br>W.R. GRACE & CO. | z795 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, LEE S; CARLSON, CHARLOTTE L<br>78948 RD 411<br>GOTHENBURG, NE 69138 | 01-01139<br>W.R. GRACE & CO. | z796 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL N<br>9 BISHOP RD<br>POLAND, ME 04274 | 01-01139<br>W.R. GRACE & CO. | z797 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAN; GAO, JING<br>7037 132ND AVE NE<br>KIRKLAND, WA 98033 | 01-01139<br>W.R. GRACE & CO. | z798 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PARR, RODGER; PARR, PRISCILLA<br>PO BOX 318<br>SEAHURST, WA 98062-0318 | 01-01139<br>W.R. GRACE & CO. | z799 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN M<br>PO BOX 603<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z800 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NEWTON, WARREN; NEWTON, KERRIE<br>1110 36TH ST<br>ANACORTES, WA 98221 | 01-01139<br>W.R. GRACE & CO. | z801 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLETTE, DAVID; GILLETTE, JUDY<br>6611 DELL LOCH WAY<br>FORT WAYNE, IN 46814 | 01-01139<br>W.R. GRACE & CO. | z802 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER GOLDING, LINDA<br>1128 20TH ST<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z803 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, STEPHEN M<br>237 ST ANDREWS DR<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z804 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING JR, CLAUDE R<br>1042 N 3RD PL<br>SPRINGFIELD, OR 97477 | 01-01139<br>W.R. GRACE & CO. | z805 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, EDWARD<br>16406 S MYRTLE RD<br>MYRTLE CREEK, OR 97457 | 01-01139<br>W.R. GRACE & CO. | z806 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WARGNIER, DAVID<br>18367 CRACKLEWOOD<br>MACOMB, MI 48042 | 01-01139<br>W.R. GRACE & CO. | z807 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, DAVID J<br>14 GIDDINGS ST<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z808 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLYN, LORRAINE<br>117 CEDRIC AVE<br>NEDROW, NY 13120 | 01-01139<br>W.R. GRACE & CO. | z809 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PANOSSIAN, NORAIR K<br>502 PAPER MILL RD<br>ORELAND, PA 19075 | 01-01139<br>W.R. GRACE & CO. | z810 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| STEGNER, JACQUELINE R<br>10749 SAMISH ISLAND RD<br>BOW, WA 98232 | 01-01139<br>W.R. GRACE & CO. | z811 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ALBERDING JR, AUBREY F<br>124 MADISON ST<br>ORISKANY FALLS, NY 13425 | 01-01139<br>W.R. GRACE & CO. | z812 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| RYAM, JAMES B<br>7098 NORTON AVE<br>CLINTON, NY 13323 | 01-01139<br>W.R. GRACE & CO. | z813 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z814 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z815 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JERRY<br>PO BOX 116<br>LINCOLN, MT 59639 | 01-01139<br>W.R. GRACE & CO. | z816 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUMA, BERT H<br>1339 E LYNDALE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z817 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DENNIS V<br>1400 CLERMONT DR<br>BIRMINGHAM, AL 35209 | 01-01139<br>W.R. GRACE & CO. | z818 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WESTED, ANNE<br>63 GARLAND AVE<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z819 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER; BERRUM, EILEEN<br>306 W CHINOOK<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z820 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| REGAN, JAMES K<br>PO BOX 504<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z821 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WHITTLE, STAN<br>22041 GRANDVIEW RD<br>ELKADER, IA 52043 | 01-01139<br>W.R. GRACE & CO. | z822 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HOSIE<br>509 4TH ST<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z823 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, STEVE; PAYNE, ANNETTE<br>206 N 4TH AVE<br>PMB 123<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z824 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HEIPLE, HAROLD L<br>2011 MORGAN DR<br>NORMAN, OK 73069 | 01-01139<br>W.R. GRACE & CO. | z825 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CERISE, CHERY<br>339A NORTH ST<br>WINOOSKI, VT 05404 | 01-01139<br>W.R. GRACE & CO. | z826 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WORTHEN, CLIFFORD B<br>905 N 201ST ST<br>SHORELINE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z827 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SAFFRAN, NORMAN J<br>N7691 STATE RD 120<br>EAST TROY, WI 53120 | 01-01139<br>W.R. GRACE & CO. | z828 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BINETTI JR, JACK<br>294 MILE SQUARE RD #2<br>YONKERS, NY 10701 | 01-01139<br>W.R. GRACE & CO. | z829 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| STERLING TRUST CO FBO PHILIP DUAMARELL IRA<br>2 N VISTA DE CATALINA<br>LAGUNA BEACH, CA 92651 | 01-01139<br>W.R. GRACE & CO. | z830 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOURDON, RAYMOND J<br>RAYMOND J, BOURDON<br>47A WILLOW ST<br>MASSENA, NY 13662-1506 | 01-01139<br>W.R. GRACE & CO. | z831 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOBE, CHRISTY<br>3717 YOSEMITE DR<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z832 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HENRICH, STEVEN C<br>BOX 92<br>ARNOLDS PARK, IA 51331 | 01-01139<br>W.R. GRACE & CO. | z833 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SHAULL, JAMES R<br>PO BOX 216<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z834 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKSCHEWITZ, PAUL<br>1850 PANDORA AVE #5<br>LOS ANGELES, CA 90025 | 01-01139<br>W.R. GRACE & CO. | z835 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LIPP, WALTER M<br>PO BOX 590<br>MCCLUSKY, ND 58463 | 01-01139<br>W.R. GRACE & CO. | z836 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, KENNETH J<br>932 VAUXHALL ST EXT<br>QUAKER HILL, CT 06375 | 01-01139<br>W.R. GRACE & CO. | z837 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| FLAGGE, DONALD K<br>28 SCHNOOR RD<br>KILLINGWORTH, CT 06419 | 01-01139<br>W.R. GRACE & CO. | z838 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| EVON JR, ARTHUR P<br>3755 WINTERGREEN LN<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z839 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ROSS SR, WILLIAM A<br>10629 GREEN MOUNTAIN CIR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO. | z840 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMMELPFENNING, MARVIN; SCHIMMELPFENNING, MARION<br>1630 WEST PINE ST<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z841 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SEMAN, ANTHONY; SEMAN, JODI<br>226 PINE RIDGE LN<br>TOMAHAWK, WI 54487 | 01-01139<br>W.R. GRACE & CO. | z842 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, KIT<br>604 OXBOW RD<br>PITTSFORD, VT 05763 | 01-01139<br>W.R. GRACE & CO. | z843 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MACPHEE, THOMAS H<br>17 BURT ST<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z844 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, TERRY L<br>394-READ DR<br>COLUMBUS, MS 39702 | 01-01139<br>W.R. GRACE & CO. | z845 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CIAK, MICHAEL J<br>5996 TAYLOR RD<br>GAHANNA, OH 43230 | 01-01139<br>W.R. GRACE & CO. | z846 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHANCE, GARY M<br>19000 RANCHWOOD DR<br>HARRAH, OK 73045 | 01-01139<br>W.R. GRACE & CO. | z847 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| DUPREE, ALLEN J; DUPREE, JULIE L<br>1801 JAY ST<br>OGDENSBURG, NY 13669 | 01-01139<br>W.R. GRACE & CO. | z848 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JIROUSEK, ROBERT J<br>22460 EDGECLIFF DR<br>EUCLID, OH 44123 | 01-01139<br>W.R. GRACE & CO. | z849 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, WILLIAM; BRADLEY, NANCY<br>1166 WYNOOCHE VALLEY RD<br>MONTESANO, WA 98563 | 01-01139<br>W.R. GRACE & CO. | z850 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARIA<br>21490 ALMADEN RD<br>SAN JOSE, CA 95120 | 01-01139<br>W.R. GRACE & CO. | z851 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J<br>164 WINONA ST<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z852 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OEHL, KENNETH R<br>16500 LOLO CREEK RD<br>LOLO, MT 59847 | 01-01139<br>W.R. GRACE & CO. | z853 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LENNON, MARY B<br>PO BOX 97<br>PIPERSVILLE, PA 18947 | 01-01139<br>W.R. GRACE & CO. | z854 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE<br>PO BOX 2561<br>LOUISVILLE, KY 40201 | 01-01139<br>W.R. GRACE & CO. | z855 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, JAMES S; NORTON, RUTH A<br>28411 N 76TH ST<br>SCOTTSDALE, AZ 85266 | 01-01139<br>W.R. GRACE & CO. | z856 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MCREYNOLDS, VERNITA<br>11142 S PRINCETON<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z857 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, TODD<br>1230 N DUNTON AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z858 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KLUND, STEPHAN A; KLUND, CHERYL E<br>9980 MORGAN RD<br>FESTUS, MO 63028 | 01-01139<br>W.R. GRACE & CO. | z859 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAYTON, MS CAROL A<br>1947 ARSENAL ST<br>SAINT LOUIS, MO 63118 | 01-01139<br>W.R. GRACE & CO. | z860 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, MATTHEW; ZEBRO, SHANNON<br>60677 200TH ST<br>WELLS, MN 56097 | 01-01139<br>W.R. GRACE & CO. | z861 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHTER, DAVID J; RICHTER, PHYLLIS E<br>6435 RHODES AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z862 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVID J; RICHTER, PHYLLIS E<br>6435 RHODES AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z863 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVID J; RICHTER, PHYLLIS E<br>6435 RHODES AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z864 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, LANGDON L<br>6337 AARONS WAY<br>FLOWERY BRANCH, GA 30542 | 01-01139<br>W.R. GRACE & CO. | z865 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ROCKFORD, LONNIE J; ROCKFORD, LINDA J<br>7508 N HARRISON PL<br>GLADSTONE, MO 64118 | 01-01139<br>W.R. GRACE & CO. | z866 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, PHYLLIS<br>47 CARD ST<br>WILLIMANTIC, CT 06226 | 01-01139<br>W.R. GRACE & CO. | z867 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| GREENBLATT, HAL; GREENBLATT, OVAL<br>14 FROST ST<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z868 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LACNY, JOHN; LACNY, LORE<br>506 TREASURE LK<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z869 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, CLAUDETTE; LESSARD, ROBERT A<br>29 RESERVOIR AVE<br>LEWISTON, ME 04240<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z870 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| AULICKY JR, CHARLES J<br>106 WESTERN BLVD<br>GILLETTE, NJ 07933 | 01-01139<br>W.R. GRACE & CO. | z871 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, PETER<br>2016 FRIEL ST<br>BURTON, MI 48529 | 01-01139<br>W.R. GRACE & CO. | z872 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE<br>3033 PRINCE ST<br>HARRISBURG, PA 17111 | 01-01139<br>W.R. GRACE & CO. | z873 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| VALENTI, MICHAEL<br>4311 BURKE AVE N<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z874 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SHUYLER, ROBERT<br>24134 135TH AVE SE<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z875 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONANZA JR, PHILIP E<br>114 BAYVILLE AVE<br>BAYVILLE, NY 11709 | 01-01139<br>W.R. GRACE & CO. | z876 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARIAS, ATHUS<br>141 COPECES LN<br>EAST HAMPTON, NY 11937 | 01-01139<br>W.R. GRACE & CO. | z877 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRODEUR, RICHARD<br>40 BELVEDERE LN<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO. | z878 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, GREGORY<br>3901 S HARRISON<br>MARION, IN 46953 | 01-01139<br>W.R. GRACE & CO. | z879 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHANNES, STEVEN J<br>5133 DANENS DR<br>EDINA, MN 55439 | 01-01139<br>W.R. GRACE & CO. | z880 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WOODEN, STEVEN<br>406 SOUTH 8TH<br>ALBION, NE 68620 | 01-01139<br>W.R. GRACE & CO. | z881 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>10346 N DAVIS RD<br>DAVIS, IL 61019 | 01-01139<br>W.R. GRACE & CO. | z882 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| TARR, C M<br>10621 E 65TH ST<br>RAYTOWN, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z883 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RENSHAW, GREGG<br>2144 NEWBURGH DR<br>TROY, MI 48083 | 01-01139<br>W.R. GRACE & CO. | z884 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KIDD, WILLIAM; KIDD, MADELINE<br>9719 GARIS SHOP RD<br>HAGERSTOWN, MD 21740 | 01-01139<br>W.R. GRACE & CO. | z885 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LINGLE, HOWARD L<br>1010 DU BERRY LN<br>SAINT LOUIS, MO 63138 | 01-01139<br>W.R. GRACE & CO. | z886 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SIERRA MADRE DEV LLC<br>21237 5TH AVE S<br>SEATTLE, WA 98198 | 01-01139<br>W.R. GRACE & CO. | z887 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNDTSON, STEVE<br>1374 HARRISON AVE<br>BLAINE, WA 98230 | 01-01139<br>W.R. GRACE & CO. | z888 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRICH, TIMOTHY; KRICH, VIRGINIA<br>418 S WALNUT ST<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z889 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, BRUCE<br>23102 HWY D-15<br>IOWA FALLS, IA 50126 | 01-01139<br>W.R. GRACE & CO. | z890 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVITTS, JUSTIN P<br>2528 12TH AVE W<br>SEATTLE, WA 98119 | 01-01139<br>W.R. GRACE & CO. | z891 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, MICHAEL; LANGE, SUSAN<br>N5194 CTY A<br>JUNEAU, WI 53039 | 01-01139<br>W.R. GRACE & CO. | z892 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, KEITH E<br>921 8TH AVE<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z893 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALLEN J<br>340 MAIN ST<br>WALNUT GROVE, MN 56180 | 01-01139<br>W.R. GRACE & CO. | z894 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BOLAND, JEREMY R<br>2068 PUDDLEDOCK RD<br>PETERSBURG, VA 23803 | 01-01139<br>W.R. GRACE & CO. | z895 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENTS JR, PINKNEY T; CLEMENTS, ROBIN D<br>602 COUNTY RD 1480<br>NINNEKAH, OK 73067 | 01-01139<br>W.R. GRACE & CO. | z896 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| VALENTINE, GLENN M; VALENTINE, ANNE D<br>13 COURT ST<br>DELHI, NY 13753 | 01-01139<br>W.R. GRACE & CO. | z897 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KALMER LIVING TRUST DATED SEPT 7 2006<br>3017 WESTMINSTER DR<br>FLORISSANT, MO 63033 | 01-01139<br>W.R. GRACE & CO. | z898 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABELE, GEORGE E<br>3989 PETERBORO RD<br>VERNON CENTER, NY 13477 | 01-01139<br>W.R. GRACE & CO. | z899 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, RICHARD; CARLISLE, SHIRLEY<br>23418 CHAPMAN<br>MACOMB, MI 48042 | 01-01139<br>W.R. GRACE & CO. | z900 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, JACOB R<br>PO BOX 3583<br>OLDTOWN, ID 83822 | 01-01139<br>W.R. GRACE & CO. | z901 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BURWICK, NEILA; BURWICK, SANFORD<br>9900 MAJORCA PL<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO. | z902 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LUPARDO, CORINNE<br>12244-2 SAG HARBOR CT<br>WELLINGTON, FL 33414 | 01-01139<br>W.R. GRACE & CO. | z903 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096 | 01-01139<br>W.R. GRACE & CO. | z904 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STRADLING, KATHLEEN E<br>2749 HICKORY ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z905 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRADLING, WALTER W<br>2749 HICKORY ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z906 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NALEZNY, DANIEL A<br>609 37TH AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z907 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ISAKSON, RONDA K<br>7502 ILLSLEY AVE NW<br>MAPLE LAKE, MN 55358 | 01-01139<br>W.R. GRACE & CO. | z908 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSSLER, DONALD J; SCHUSSLER, KATHRYN A<br>4823 ADRIAN CIR SE<br>PRIOR LAKE, MN 55372 | 01-01139<br>W.R. GRACE & CO. | z909 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY; WATKINS, LINDA<br>6406 225 PL SW<br>MOUNTLAKE TERRACE, WA 98043 | 01-01139<br>W.R. GRACE & CO. | z910 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THRONEBURG, C DAVID<br>2285 THRONEBURG RD<br>MORGANTON, NC 28655 | 01-01139<br>W.R. GRACE & CO. | z911 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, JON E<br>506 S TRENTON AVE<br>PITTSBURGH, PA 15221 | 01-01139<br>W.R. GRACE & CO. | z912 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK, JOHN<br>326 KESLAR SCHOOL RD<br>ACME, PA 15610 | 01-01139<br>W.R. GRACE & CO. | z913 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, R MELVIN; MCFARLAND, CLARA<br>221 LIGO DR<br>NEW WILMINGTON, PA 16142 | 01-01139<br>W.R. GRACE & CO. | z914 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERRISH, RICHARD L; BERRISH, DONNA M<br>186 MARDI GRAS DR<br>PITTSBURGH, PA 15239 | 01-01139<br>W.R. GRACE & CO. | z915 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLESTAD, DERWOOD<br>BOX 35<br>HAVANA, ND 58043 | 01-01139<br>W.R. GRACE & CO. | z916 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORDSLETTEN, DANIEL; NORDSLETTEN, VALERIE<br>1322 9TH ST N<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z917 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, TODD M; ANDERSON, KRISTINE A<br>310 GRAND AVE<br>HARRISBURG, SD 57032 | 01-01139<br>W.R. GRACE & CO. | z918 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WILHELM, ROGER C<br>7322 MARC DR<br>FALLS CHURCH, VA 22042 | 01-01139<br>W.R. GRACE & CO. | z919 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STOREIM, GREGORY; WILLIAMS, DEANE<br>524 S MILL ST<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z920 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULCAHY, MR RYAN; MULCAHY, MRS RYAN<br>606 WESTERN AVE<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z921 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNAUER, DEBBIE; BERNAUER, GARY<br>8582 HINCKLEY CIR<br>BRECKSVILLE, OH 44141 | 01-01139<br>W.R. GRACE & CO. | z922 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, THOMAS; CAMPEAU, ELISA<br>11544 W CO RD 612<br>FREDERIC, MI 49733 | 01-01139<br>W.R. GRACE & CO. | z923 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, RICHARD B<br>4112 N MORRIS BLVD<br>MILWAUKEE, WI 53211-1839 | 01-01139<br>W.R. GRACE & CO. | z924 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHTERLE, GERALD<br>2994 S WINONA CT<br>DENVER, CO 80236 | 01-01139<br>W.R. GRACE & CO. | z925 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KHODL, KENNETH A<br>14318 LINCOLN ST<br>GRAND HAVEN, MI 49417-8821 | 01-01139<br>W.R. GRACE & CO. | z926 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ALTSMAN, MARGARET E<br>213 CONCORD CIRCLE RD<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z927 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, STAN; OHNMEISS, GINA<br>15085 STATE ROUTE 405<br>WATSONTOWN, PA 17777 | 01-01139<br>W.R. GRACE & CO. | z928 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KOMARA, EDWARD M<br>EDWARD M KOMARA<br>6845 S 224TH EAST AVE<br>BROKEN ARROW, OK 74014 | 01-01139<br>W.R. GRACE & CO. | z929 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HARDIG, KEVIN G<br>7305 DOG TROT RD<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z930 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BONNIE; JOHNSON, HENRY<br>2401 S 17TH TER<br>LEAVENWORTH, KS 66048 | 01-01139<br>W.R. GRACE & CO. | z931 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THORELL, DENNIS C<br>PO BOX 246<br>NEW DURHAM, NH 03855 | 01-01139<br>W.R. GRACE & CO. | z932 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE IV, CHARLES T<br>8 W GLENWOOD DR<br>LATHAM, NY 12110 | 01-01139<br>W.R. GRACE & CO. | z933 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CONNER, MARY G; CONNER JR, WALTER L<br>12519 LODGE DR<br>GARFIELD, AR 72732 | 01-01139<br>W.R. GRACE & CO. | z934 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PAUL W<br>C/O AT&T<br>3405 W DR M L KING JR BLVD<br>TAMPA, FL 33607 | 01-01139<br>W.R. GRACE & CO. | z935 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIDNICK, STEVEN M<br>1105 W JAY AVE<br>MCALLEN, TX 78504 | 01-01139<br>W.R. GRACE & CO. | z936 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MASON, GARRY L<br>5713 BLUFF RD<br>INDIANAPOLIS, IN 46217 | 01-01139<br>W.R. GRACE & CO. | z937 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SKIE FAMILY LLP<br>7685 S TRENTON DR<br>CENTENNIAL, CO 80112 | 01-01139<br>W.R. GRACE & CO. | z938 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RICHARD A<br>3917 S MAIN ST<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z939 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MOLLENTINE, RICHARD A<br>7139 HARDY ST<br>OVERLAND PARK, KS 66204-1710 | 01-01139<br>W.R. GRACE & CO. | z940 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, JOSEPH P; HENDERSON, CAROL A<br>502 13TH AVE E<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z941 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JILES, LEOTIS<br>38365 N 4TH AVE<br>SPRING GROVE, IL 60081-9201 | 01-01139<br>W.R. GRACE & CO. | z942 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT, JUDITH M<br>1915 30TH ST<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z943 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SONDERMAN, GERALD R<br>6866 HOWDERSHELL RD<br>HAZELWOOD, MO 63042 | 01-01139<br>W.R. GRACE & CO. | z944 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EYERS, TERRY O<br>858 SW 136TH ST<br>BURIEN, WA 98166-1210 | 01-01139<br>W.R. GRACE & CO. | z945 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RICKARDS, PATRICIA<br>907 N 32ND ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z946 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, SHIRLEY A<br>144 MONTE CRESTA AVE #D<br>OAKLAND, CA 94611-4849 | 01-01139<br>W.R. GRACE & CO. | z947 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MIKIN, BARBARA R; BEIFUS, EARL W<br>12700 GAR HWY<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z948 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, WALTER W; COOPER, LEONA<br>9706 WATERS AVE S<br>SEATTLE, WA 98118 | 01-01139<br>W.R. GRACE & CO. | z949 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WILLARD, LARRY K<br>8 BOBOLINK RD<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z950 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALICANDRO, VINCENT P; ALICANDRO, ELLEN 35 AIRLIE ST WORCESTER, MA 01606 | 01-01139 W.R. GRACE & CO. | z951 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PETITTI, JOSEPH N 26 CHEROKEE RD ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. | z952 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CONNIE L 1901 S 5TH AVE SIOUX FALLS, SD 57105 | 01-01139 W.R. GRACE & CO. | z953 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD-JENKINS, TARA 12 ZENITH DR WORCESTER, MA 01602 | 01-01139 W.R. GRACE & CO. | z954 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B 4035 HOPEWELL CHURCH RD KINARDS, SC 29355 | 01-01139 W.R. GRACE & CO. | z955 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| STREET, DAVID 334 S HANOVER ST POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z956 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOUGHT, MICHAEL 216 ASH ST PORT CLINTON, OH 43452 | 01-01139 W.R. GRACE & CO. | z957 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JACK D 349 W STATE POB166 STERLING, MI 48659 | 01-01139 W.R. GRACE & CO. | z958 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EHLERS, NIKKI 115 2ND ST N HUMBOLDT, IA 50548 | 01-01139 W.R. GRACE & CO. | z959 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CIMIRO, PHILIP A 465 JEFFERSON BLVD STATEN ISLAND, NY 10312 | 01-01139 W.R. GRACE & CO. | z960 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG, ARTHUR 7995 COUNTY RD 17 WYNDMERE, ND 58081 | 01-01139 W.R. GRACE & CO. | z961 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SLIVINSKI, GEORGE A 7831 ROGER RD EAGLE RIVER, WI 54521 | 01-01139 W.R. GRACE & CO. | z962 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FIGOR, GARY O 3170 PLEASANT VALLEY RD PLACERVILLE, CA 95667 | 01-01139 W.R. GRACE & CO. | z963 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL PO BOX 65 EXCELSIOR SPRINGS, MO 64024 | 01-01139 W.R. GRACE & CO. | z964 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROEDL, KATHRYN A; ROEDL JR, LAWRENCE W 139 KEYES ST LAKE MILLS, WI 53551 | 01-01139 W.R. GRACE & CO. | z965 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWGILL JR, SAMUEL D<br>9091 CO LN 173<br>CARTHAGE, MO 64836 | 01-01139<br>W.R. GRACE & CO. | z966 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA<br>PO BOX 1068<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z967 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA<br>PO BOX 1068<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z968 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUTZWEIT, WALTER F<br>1338 POINTE CLAIRE DR<br>SUNNYVALE, CA 94087-4251 | 01-01139<br>W.R. GRACE & CO. | z969 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| STEWARD, ERCELL R<br>4 FRENCH HILL RD<br>SOLON, ME 04979-3118 | 01-01139<br>W.R. GRACE & CO. | z970 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, SARA E<br>33 FIELDS POND RD<br>ORRINGTON, ME 04474 | 01-01139<br>W.R. GRACE & CO. | z971 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROUSU, CHARLES<br>28558 CO RD 110<br>CALLAWAY, MN 56521 | 01-01139<br>W.R. GRACE & CO. | z972 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, HOWARD K<br>120 HAMPSHIRE AVE<br>BLOOMINGTON, MD 21523 | 01-01139<br>W.R. GRACE & CO. | z973 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HASTLER, ROBERT G<br>5744 SHERWOOD FOREST DR<br>AKRON, OH 44319-4257 | 01-01139<br>W.R. GRACE & CO. | z974 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| VROBLICK, JOHN A; VROBLICK, F ROBERTA<br>46 OVERBROOK DR<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z975 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, TONIETTE<br>9704 WOODFORD DR<br>LITTLE ROCK, AR 72209 | 01-01139<br>W.R. GRACE & CO. | z976 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, CLEVELAND<br>9704 WOODFORD DR<br>LITTLE ROCK, AR 72209 | 01-01139<br>W.R. GRACE & CO. | z977 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG MUNSINGER, BARBARA G<br>841 7TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z978 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HEMCHER, GEORGE; HEMCHER, DEBRA<br>22 BEECHWOOD AVE<br>FRAZER, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z979 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANDREOZZI, ARMANDO<br>3817 PASADENA AVE<br>SACRAMENTO, CA 95821 | 01-01139<br>W.R. GRACE & CO. | z980 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TANNER, FRED<br>3045 LAKESHORE RD<br>BELLINGHAM, WA 98226 | 01-01139<br>W.R. GRACE & CO. | z981 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TANNER, FRED<br>FRED TANNER<br>2119 A St.<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z982 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, ANNA C<br>465 BRIDGES CREEK TRL<br>ATLANTA, GA 30328 | 01-01139<br>W.R. GRACE & CO. | z983 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>1230 W HARTLEY AVE<br>HERMISTON, OR 97838 | 01-01139<br>W.R. GRACE & CO. | z984 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FRANCE, ALAN; FRANCE, SHEREE<br>2527 WEYHILL DR<br>CENTER VALLEY, PA 18034 | 01-01139<br>W.R. GRACE & CO. | z985 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HULL, SCOTT C; HULL, CHERYL A<br>57 PINE ST<br>HAMBURG, NY 14075 | 01-01139<br>W.R. GRACE & CO. | z986 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARK C; JENSON, DEBBIE L<br>PO BOX 668<br>MANSFIELD, WA 98830 | 01-01139<br>W.R. GRACE & CO. | z987 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EASON, ALAN<br>10407 WISTERIA<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z988 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HAGLER II, ROBERT T; BURGARD, SONJA S<br>5800 OAK ST<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z989 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JANET S<br>2742 BELL AVE<br>EUGENE, OR 97402 | 01-01139<br>W.R. GRACE & CO. | z990 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, JEANNE C; , MRS GERALD E<br>39 LAWRENCE LN<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO. | z991 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON KNOX, GAIL<br>3224 N TULSA AVE<br>OKLAHOMA CITY, OK 73112-3150 | 01-01139<br>W.R. GRACE & CO. | z992 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON KNOX, GAIL<br>3224 N TULSA AVE<br>OKLAHOMA CITY, OK 73112-3150 | 01-01139<br>W.R. GRACE & CO. | z993 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN, NEIL R; BERNSTEIN, ALICE D<br>12 MIDDLETON CT<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO. | z994 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BAKKEN, BRUCE; BAKKEN, NATALIE<br>4347 S 48 ST<br>GREENFIELD, WI 53220 | 01-01139<br>W.R. GRACE & CO. | z995 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, NANCY<br>3256 GREEN ST<br>VERGENNES, VT 05491 | 01-01139<br>W.R. GRACE & CO. | z996 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DINICOLA, DONALD<br>26 MILDRED ST<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z997 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCKE, VIRGIL<br>808 S 5TH ST<br>OREGON, IL 61061 | 01-01139<br>W.R. GRACE & CO. | z998 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CHELI SR, DAVE<br>1413 W LAFAYETTE ST<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z999 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, MICHAEL; BRADFORD, MARSHA<br>2202 SAWMILL RD<br>BLOUNTSVILLE, AL 35031 | 01-01139<br>W.R. GRACE & CO. | z1000 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUKEHART, DAN; LUKEHART, RACHEL<br>400 W COOLBAUGH ST<br>RED OAK, IA 51566 | 01-01139<br>W.R. GRACE & CO. | z1001 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, SCOTT<br>13 WEST ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z1002 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LARRY L; PARRISH, LINDA S<br>1301 SE AUSTIN ST<br>OAK GROVE, MO 64075 | 01-01139<br>W.R. GRACE & CO. | z1003 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, JOHN R<br>4627 62ND ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z1004 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, GAYNELL S<br>110 ROGERS ST<br>BERNICE, LA 71222 | 01-01139<br>W.R. GRACE & CO. | z1005 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, KENNETH M<br>32037 SCHOENHERR<br>WARREN, MI 48088 | 01-01139<br>W.R. GRACE & CO. | z1006 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, GARY E<br>315 LAURA LN<br>CONROE, TX 77385 | 01-01139<br>W.R. GRACE & CO. | z1007 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CARRANO, PAUL<br>3701 S ROCKINGHAM RD<br>GREENSBORO, NC 27407 | 01-01139<br>W.R. GRACE & CO. | z1008 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CARRANO, PAUL<br>3701 S ROCKINGHAM RD<br>GREENSBORO, NC 27407 | 01-01139<br>W.R. GRACE & CO. | z1009 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS D<br>956 WENDOVER BLVD<br>MUSKEGON, MI 49441 | 01-01139<br>W.R. GRACE & CO. | z1010 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONNELLY, MARTIN; DONNELLY, CAROL 1053 HILLSIDE AVE LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z1011 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KEIRN, DAVID P 23440 HARTLEY RD ALLIANCE, OH 44601-9033 | 01-01139 W.R. GRACE & CO. | z1012 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, STEVEN J; MONROE, CAROLYN L 27657 ROAN DR WARREN, MI 48093 | 01-01139 W.R. GRACE & CO. | z1013 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| VILLIARD, ROBERT 73 ROSS AVE CHICOPEE, MA 01020 | 01-01139 W.R. GRACE & CO. | z1014 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CURRIER, ROGER; CURRIER, BRENDA 1733 CO RT 35 POTSDAM, NY 13676 | 01-01139 W.R. GRACE & CO. | z1015 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANCONA, BENJAMIN 1598 MAIN ST NEWINGTON, CT 06111 | 01-01139 W.R. GRACE & CO. | z1016 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SUNYOGER, WILLIAM P 357 FROSTVIEW DR WINTERSVILLE, OH 43953 | 01-01139 W.R. GRACE & CO. | z1017 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ISABEL 21 FAIRLAWN ST RYE, NY 10580 | 01-01139 W.R. GRACE & CO. | z1018 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PRIOR, KENDALL E 8 NW MAIN ST DOUGLAS, MA 01516 | 01-01139 W.R. GRACE & CO. | z1019 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BETTINGER, JAMES J 3909 E CUDAHY AVE CUDAHY, WI 53110 | 01-01139 W.R. GRACE & CO. | z1020 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, CRAIG CRAIG WESTPHAL 2045 MISSISSIPPI CIR NEW BRIGHTON, MN 55112-5100 | 01-01139 W.R. GRACE & CO. | z1021 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C 68135 S GEORGE ST BOX 292 IRON RIVER, WI 54847 | 01-01139 W.R. GRACE & CO. | z1022 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHEDL, ANTON 1902 DUBONNET CT ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z1023 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BILBAO, THEODORE F 815 N BEAVER ST FLAGSTAFF, AZ 86001 | 01-01139 W.R. GRACE & CO. | z1024 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LOSE, JOHN G 207 CENTRAL AVE RUNNEMEDE, NJ 08078 | 01-01139 W.R. GRACE & CO. | z1025 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINCHUM, DAVID L<br>111 W JAMESTOWN ST<br>PO BOX 431<br>SOUTH CHARLESTON, OH 45368 | 01-01139<br>W.R. GRACE & CO. | z1026 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL<br>5286 FM 1251 E<br>HENDERSON, TX 75652 | 01-01139<br>W.R. GRACE & CO. | z1027 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SNIDER, BOB; SNIDER, GLORIA<br>707 W PARK AVE<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO. | z1028 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANNY<br>11289 ASHCROFT<br>SAINT LOUIS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z1029 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, L R; WRIGHT, GARY<br>6779 79 AVE<br>PINELLAS PARK, FL 33781-2020 | 01-01139<br>W.R. GRACE & CO. | z1030 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WOODWARD, WANDA J<br>9214 HUBBARD VALLEY RD<br>SEVILLE, OH 44273 | 01-01139<br>W.R. GRACE & CO. | z1031 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE, GARY; BARBEE, FAYE<br>19100 SW 98 LOOP<br>DUNNELLON, FL 34432 | 01-01139<br>W.R. GRACE & CO. | z1032 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON, WILLIAM H<br>48 REED AVE<br>WEYMOUTH, MA 02190 | 01-01139<br>W.R. GRACE & CO. | z1033 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, VERN<br>3416 1ST AVE S<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z1034 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH EDGAR RABOIN TRUST<br>80 SILVER LAKE AVE<br>WAKEFIELD, RI 02879 | 01-01139<br>W.R. GRACE & CO. | z1035 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ERNEST<br>5349 BROADWATER LN<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO. | z1036 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ASHMUN, RICHARD L; ASHMUN, ROSALIND L<br>209 MENNONITE CAMP RD<br>MOUNT PLEASANT, PA 15666-3664 | 01-01139<br>W.R. GRACE & CO. | z1037 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GROSS JR, JAMES L<br>645 CENTRAL AVE<br>CARLISLE, OH 45005 | 01-01139<br>W.R. GRACE & CO. | z1038 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PONDER, PAMELA I<br>224 S ROSEVERE AVE<br>DEARBORN, MI 48124-1462 | 01-01139<br>W.R. GRACE & CO. | z1039 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DURLEY, JAMES E<br>17312 IRON LN<br>EDMOND, OK 73012 | 01-01139<br>W.R. GRACE & CO. | z1040 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMSEY, JAMIE<br>4433 S CENTER RD<br>BURTON, MI 48519 | 01-01139<br>W.R. GRACE & CO. | z1041 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROSENFELD, WALTER<br>38 BENNINGTON ST<br>NEWTON, MA 02458 | 01-01139<br>W.R. GRACE & CO. | z1042 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| STEED, PAMELA<br>55 DUNN ST<br>ASHEVILLE, NC 28806 | 01-01139<br>W.R. GRACE & CO. | z1043 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KIME, DOUGLAS F<br>63386 SHINGLEHOUSE RD<br>COOS BAY, OR 97420 | 01-01139<br>W.R. GRACE & CO. | z1044 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KYRIAKOPOULOS, CONSTANTINE<br>543 BRYTON AVE<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z1045 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ARGENZIANO, PETER<br>1193 N RAILROAD AVE<br>STATEN ISLAND, NY 10306 | 01-01139<br>W.R. GRACE & CO. | z1046 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, CLYDE A<br>5238 N LISTER AVE<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO. | z1047 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY D<br>PO BOX 8113<br>PORTLAND, OR 97207-8113 | 01-01139<br>W.R. GRACE & CO. | z1048 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| VANDER SANDEN, JOHN L<br>W2207 HWY 55<br>KAUKAUNA, WI 54130 | 01-01139<br>W.R. GRACE & CO. | z1049 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HALFPENNY, JAMES<br>PO BOX 989<br>GARDINER, MT 59030 | 01-01139<br>W.R. GRACE & CO. | z1050 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MRS PATRICIA R<br>#1 SAINT TIMOTHY DR<br>SAINT PETERS, MO 63376 | 01-01139<br>W.R. GRACE & CO. | z1051 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARVIN D; ADAMS, PATRICIA I<br>965 CHANDLER DR<br>ALEXANDRIA, KY 41001 | 01-01139<br>W.R. GRACE & CO. | z1052 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, GARY T; FOSTER, MILLIE K<br>141 CHATFIELD LOOP<br>STATESVILLE, NC 28677 | 01-01139<br>W.R. GRACE & CO. | z1053 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LAMB JR, LARRY J<br>547 ELM ST<br>CLINTON, IN 47842 | 01-01139<br>W.R. GRACE & CO. | z1054 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRESNER, JOEL<br>24 W HARVARD ST<br>ORLANDO, FL 32804 | 01-01139<br>W.R. GRACE & CO. | z1055 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMEY, JACK<br>6991 ELKHORN CRK<br>PO BOX 424<br>ELKHORN CITY, KY  41522 | 01-01139<br>W.R. GRACE & CO. | z1056 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KENISTON, FLOYD F<br>FLOYD F KENISTON<br>214 PLAINS RD<br>HOLLIS CENTER, ME  04042-3132 | 01-01139<br>W.R. GRACE & CO. | z1057 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GLUNT, RON; GLUNT, SANDRA<br>822 JAMES ST<br>ROARING SPRING, PA  16673 | 01-01139<br>W.R. GRACE & CO. | z1058 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, DANIEL R; TREPANIER, GAY A<br>744 KIRKWOOD AVE<br>WINTHROP HARBOR, IL  60096 | 01-01139<br>W.R. GRACE & CO. | z1059 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DERL L; JONES, BARBARA A<br>21317 S PECULIAR DR<br>PECULIAR, MO  64078 | 01-01139<br>W.R. GRACE & CO. | z1060 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LANSING, ALAN<br>195 LAKE SHORE DR<br>LAKE HIAWATHA, NJ  07034 | 01-01139<br>W.R. GRACE & CO. | z1061 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HARROLD, LYNDON<br>4220 SARATOGA AVE<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z1062 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R; JOHNSON, MARY J<br>2807 WIGGINS RD SE<br>OLYMPIA, WA  98501 | 01-01139<br>W.R. GRACE & CO. | z1063 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, MERLIN; BYERS, MARJORIE<br>6221-5 AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z1064 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RUBY<br>5712 BROOKSHADOW DR<br>RALEIGH, NC  27610 | 01-01139<br>W.R. GRACE & CO. | z1065 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRAMLETT, LARRY<br>810 TURTLE RIVER CT<br>PLANT CITY, FL  33567 | 01-01139<br>W.R. GRACE & CO. | z1066 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| THAYER, ROBERT A<br>883 N ROOSEVELT CIR<br>SCOTTSDALE, AZ  85257 | 01-01139<br>W.R. GRACE & CO. | z1067 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GEORGE M<br>2605 33RD ST SE<br>WASHINGTON, DC  20020 | 01-01139<br>W.R. GRACE & CO. | z1068 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GLAESS, GEORGE<br>31 BITTERSWEET RD<br>FAIRPORT, NY  14450 | 01-01139<br>W.R. GRACE & CO. | z1069 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NOONAN, JUDITH L<br>24 VALMOR ST<br>WORCESTER, MA  01604 | 01-01139<br>W.R. GRACE & CO. | z1070 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUTTER, WALTER<br>126 COEYMAN AVE<br>NUTLEY, NJ 07110 | 01-01139<br>W.R. GRACE & CO. | z1071 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JOHN<br>19695 COOK RD<br>BURLINGTON, WA 98233 | 01-01139<br>W.R. GRACE & CO. | z1072 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, RANDY C<br>PO BOX 498<br>WATKINS, MN 55389 | 01-01139<br>W.R. GRACE & CO. | z1073 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, VIVIAN<br>19542 COUNTY RD 1<br>PARK RAPIDS, MN 56470 | 01-01139<br>W.R. GRACE & CO. | z1074 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRENDA M<br>120 GLORIETTA BLVD<br>ORINDA, CA 94563 | 01-01139<br>W.R. GRACE & CO. | z1075 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, STEPHEN L<br>927 HALLIDAY ST<br>LANSE, MI 49946 | 01-01139<br>W.R. GRACE & CO. | z1076 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COCCHIA, ARTHUR; COCCHIA, JOSEPHINE<br>10 TAYLOR RD<br>BETHEL, CT 06801-1630 | 01-01139<br>W.R. GRACE & CO. | z1077 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCRAY JR, FRANK; MCCRAY, JUDITH E<br>1337 TAMBERWOOD TRL<br>SAINT PAUL, MN 55125 | 01-01139<br>W.R. GRACE & CO. | z1078 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ZUNDEL, LEWIS<br>427 6TH AVE SW<br>EPHRATA, WA 98823 | 01-01139<br>W.R. GRACE & CO. | z1079 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN; BARRINGER, ASHLEY<br>199 GRACE LN<br>PO BOX 191<br>OAKHAM, MA 01068 | 01-01139<br>W.R. GRACE & CO. | z1080 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE; FREDA, ALFONSO<br>5 LEWIS RD<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z1081 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MARY J<br>PO 132<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO. | z1082 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, NADINE J<br>7106 SE 71ST AVE<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z1083 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT JR, DELBERT E<br>1509 VINEWOOD ST<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z1084 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| AMRICK, MICHAEL J<br>2796 LARKSPUR ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z1085 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONROY, PETER P; CONROY, BRENDA A<br>106 HOSMER ST<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z1086 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RICKER, DAVID J; RICKER, SUSAN M<br>204 N WEST ST<br>DELPHOS, OH 45833 | 01-01139<br>W.R. GRACE & CO. | z1087 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWELL, ROBERT R<br>513 GEYSER RD<br>PITTSBURGH, PA 15205 | 01-01139<br>W.R. GRACE & CO. | z1088 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, OTIS F<br>299 EDGEWOOD CIR<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO. | z1089 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WALK, THOMAS<br>2845 HWY NE<br>NEW SALISBURY, IN 47161 | 01-01139<br>W.R. GRACE & CO. | z1090 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FILBER, WILLIAM; FILBER, JACQUELINE<br>211 N JACKSON<br>SPRING LAKE, MI 49456 | 01-01139<br>W.R. GRACE & CO. | z1091 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MELIN, MARK<br>5309-FAIRVIEW AVE N<br>CRYSTAL, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z1092 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HOMENICK, VINCENT J<br>20 S SUMMIT ST<br>PEARL RIVER, NY 10965 | 01-01139<br>W.R. GRACE & CO. | z1093 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LAURENT, EDWARD L; LAURENT, PATRICIA D<br>52 EASTFIELD RD<br>MONTGOMERY, IL 60538 | 01-01139<br>W.R. GRACE & CO. | z1094 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EPSTEIN, MARTIN<br>2 WYNDTOP LN<br>SAINT LOUIS, MO 63141 | 01-01139<br>W.R. GRACE & CO. | z1095 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KAMINSKY, JOEL<br>252 PROSPECT ST<br>NORTHAMPTON, MA 01060 | 01-01139<br>W.R. GRACE & CO. | z1096 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, EVAN L<br>35 PLUM ST<br>SPRINGFIELD, MA 01109 | 01-01139<br>W.R. GRACE & CO. | z1097 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FARRENKOPF, PETER<br>274 UNION CENTER RD<br>ULSTER PARK, NY 12487 | 01-01139<br>W.R. GRACE & CO. | z1098 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTGAGE COUNTRYWIDE HOME LOAN<br>80580 170TH ST<br>GLENVILLE, MN 56036 | 01-01139<br>W.R. GRACE & CO. | z1099 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEINGART, WADE; WEINGART, TARYN<br>1119 N 5TH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z1100 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTKINS, PETER P<br>6 DEERFIELD RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z1101 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| REIMEL, JENNIFER; CARRIER, JEAN F<br>125 LINFIELD TRAPPE RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z1102 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BERGEY, DOLORES A<br>410 PETERS WAY<br>WYOMISSING, PA 19610 | 01-01139<br>W.R. GRACE & CO. | z1103 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MICHAEL A<br>3338 E GRANADA RD<br>PHOENIX, AZ 85008 | 01-01139<br>W.R. GRACE & CO. | z1104 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TINKHAM, JULIE L<br>2068 FOURTH ST E<br>SAINT PAUL, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z1105 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLLIGAN, GERALD; COLLIGAN, BETH<br>3 PINE TREE TER<br>MADISON, NJ 07940 | 01-01139<br>W.R. GRACE & CO. | z1106 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SANDAHL, DAVID G; SANDAHL, MARCILLE M<br>1416 GLENWOOD AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z1107 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROOSEVELT; JOHNSON, RACHAEL<br>5210 JAMES AVE N<br>MINNEAPOLIS, MN 55430-3446 | 01-01139<br>W.R. GRACE & CO. | z1108 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROBISON, KENNETH L<br>1009 OKLAHOMA AVE<br>MATTOON, IL 61938 | 01-01139<br>W.R. GRACE & CO. | z1109 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RATHBONE, VIOLET P<br>1600 MT BALDY RD<br>GRANTS PASS, OR 97527 | 01-01139<br>W.R. GRACE & CO. | z1110 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, JUDITH A<br>2857 PAULA CT<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z1111 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SENICA, MATT J; SENICA, DOLORES K<br>7340 LAKE CIRCLE DR APT 301<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO. | z1112 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JAZDZYK, LOUIS P<br>11253 PATTERSON RD<br>RAVENNA, MI 49451 | 01-01139<br>W.R. GRACE & CO. | z1113 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, STEVE<br>330 EAST ST<br>SEYMOUR, IN 47274 | 01-01139<br>W.R. GRACE & CO. | z1114 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KLEMAN, DAVE<br>8958 BLAINE RD<br>BLAINE, WA 98230 | 01-01139<br>W.R. GRACE & CO. | z1115 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDERMOTT, VERN A<br>2610 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z1116 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMEE, DECLAN O<br>439 W ASH ST<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z1117 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COMBS, BRIAN<br>8116 S 107TH E AVE Q<br>TULSA, OK 74133 | 01-01139<br>W.R. GRACE & CO. | z1118 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEGEL, DONALD L<br>C/O DONNA D DAVIS POA<br>136 E 8TH ST PMB 117<br>PORT ANGELES, WA 98362-6129 | 01-01139<br>W.R. GRACE & CO. | z1119 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LIKAR, ALBERT F<br>111 LAKEWOOD AVE<br>JOHNSTOWN, PA 15904 | 01-01139<br>W.R. GRACE & CO. | z1120 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEROD<br>14671 WOODS VALLEY RD<br>VALLEY CENTER, CA 92082 | 01-01139<br>W.R. GRACE & CO. | z1121 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, MISS DALE CAROL<br>140 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO. | z1122 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| REED, DAVID E; MILLER, DIANE L; REED, DEBORAH J<br>714 TREMONT RD<br>BERNARD, ME 04612 | 01-01139<br>W.R. GRACE & CO. | z1123 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RHONDA<br>306 N FULTON ST<br>FLORENCE, AL 35630 | 01-01139<br>W.R. GRACE & CO. | z1124 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HARTJE, ETHEL<br>19409 MILITARY RD S<br>SEATAC, WA 98188 | 01-01139<br>W.R. GRACE & CO. | z1125 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SHIRLEY<br>RR1 BOX 161<br>HARVEYS LAKE, PA 18618-9738 | 01-01139<br>W.R. GRACE & CO. | z1126 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MICHAEL; WILLIAMS, HEATHER<br>231 MAIN ST<br>CHICHESTER, NH 03258 | 01-01139<br>W.R. GRACE & CO. | z1127 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, TIMOTHY W<br>4327 HARTFORD HILLS DR<br>SUITLAND, MD 20746 | 01-01139<br>W.R. GRACE & CO. | z1128 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEPF, DALE<br>4 MISSI CT<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO. | z1129 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BURDZEL, KLEMENS<br>64 LEIGHTON RD<br>AUGUSTA, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z1130 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, DOROTHY H; SMITH, JAY S<br>1600 LAUREL DR<br>WEST SALEM, OH  44287 | 01-01139<br>W.R. GRACE & CO. | z1131 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TRAUGH, RANDALL C<br>421 2ND ST<br>NESCOPECK, PA  18635 | 01-01139<br>W.R. GRACE & CO. | z1132 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KOTZ, ANDREW<br>8 HOLLY ST<br>HANOVER TWP, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z1133 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MAGDEN, GENE D<br>2557 S LEMON ST<br>SIOUX CITY, IA  51106 | 01-01139<br>W.R. GRACE & CO. | z1134 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT, DAVID K<br>PO BOX 233<br>ALMA, CO  80420 | 01-01139<br>W.R. GRACE & CO. | z1135 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WAKER, MICHELLE I<br>1543 NORTHGATE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO. | z1136 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ZAMOYSKI, THOMAS J<br>803 S OTSEGO AVE<br>GAYLORD, MI  49735 | 01-01139<br>W.R. GRACE & CO. | z1137 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, DAVID H<br>25 RED OAK DR<br>COLCHESTER, VT  05446 | 01-01139<br>W.R. GRACE & CO. | z1138 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT<br>ROBERT ANDERSON<br>626 BAUMGARTNER RD<br>IRON RIVER, MI  49935-9322 | 01-01139<br>W.R. GRACE & CO. | z1139 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRUCE; BAUMAN, JOYCE<br>1379 SPRING VALLEY RD<br>BURLINGTON, WI  53105 | 01-01139<br>W.R. GRACE & CO. | z1140 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PECKMAN, MICHAEL<br>10735 BLACKHAWK TRL<br>FOX LAKE, WI  53933 | 01-01139<br>W.R. GRACE & CO. | z1141 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S<br>3985 SENECA RD<br>SHARPSVILLE, PA  16150 | 01-01139<br>W.R. GRACE & CO. | z1142 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SIRMANS, OLEN; SIRMANS, KATHY; EASLEY, DONALD W<br>KATHY SIRMANS<br>2910 10TH ST<br>GROVE CITY, FL  34224 | 01-01139<br>W.R. GRACE & CO. | z1143 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DATA, RAHN<br>1026 MARQUETTE ST<br>LA SALLE, IL  61301 | 01-01139<br>W.R. GRACE & CO. | z1144 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EATON, ANTHONY<br>1668 E RIVER RD<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z1145 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RITTER, HELEN M<br>3130 BERGMAN ST<br>PITTSBURGH, PA 15204 | 01-01139<br>W.R. GRACE & CO. | z1146 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCKANE, SHARON M<br>108 SULLIVAN ST<br>PO BOX 297<br>WURTSBORO, NY 12790 | 01-01139<br>W.R. GRACE & CO. | z1147 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1148 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1149 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RANCK, JOHN J<br>34288 PARKDALE CT<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z1150 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MAIORANA, SALVATORE J<br>2107 ALLARD AVE<br>GROSSE POINTE, MI 48236 | 01-01139<br>W.R. GRACE & CO. | z1151 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, JAMES P<br>1113 KENSINGTON RD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1152 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, ALEXANDRA R<br>C/O MR JAMES P TRIANO<br>1113 KENSINGTON AVE #0<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1153 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, ROBERT J<br>1113 KENSINGTON AVE<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1154 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, MATTHEW J<br>1113 KENSINGTON AVE #0<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1155 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ISAACS, JAMES<br>20325 N HAZELCREST RD<br>PALATINE, IL 60074 | 01-01139<br>W.R. GRACE & CO. | z1156 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, GORDON D<br>PO BOX 1532<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z1157 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MATHIELDE D<br>8019 S KIMBARK AVE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z1158 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE BELL, SONJA<br>2120 E 92ND ST<br>CHICAGO, IL 60617 | 01-01139<br>W.R. GRACE & CO. | z1159 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PASOWICZ, WAYNE S<br>7320 N OCONTO AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1160 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, GOMER<br>PO BOX 48<br>BLACK DIAMOND, WA 98010 | 01-01139<br>W.R. GRACE & CO. | z1161 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GABEL, BRIAN K<br>1509 FULTON ST<br>KEOKUK, IA 52632 | 01-01139<br>W.R. GRACE & CO. | z1162 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| COLYER, RICHARD W; COLYER, WANDA J<br>5729 STATE ROUTE 30<br>SCHOHARIE, NY 12157 | 01-01139<br>W.R. GRACE & CO. | z1163 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| YIRKOVSKY, BRETT; YIRKOVSKY, DEIDRE<br>603 SANDY LN<br>MOSINEE, WI 54455 | 01-01139<br>W.R. GRACE & CO. | z1164 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAVENER, RANDY J<br>531 DUWELL ST<br>JOHNSTOWN, PA 15906-1621 | 01-01139<br>W.R. GRACE & CO. | z1165 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BACHALIS JR, JOHN J<br>181 HARPER AVE<br>YARDLEY, PA 19067-1617 | 01-01139<br>W.R. GRACE & CO. | z1166 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLSAPPLE, KEITH A<br>PO BOX 305<br>MEDINA, WA 98039 | 01-01139<br>W.R. GRACE & CO. | z1167 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| LYON, RANDALL C<br>6328 CUSTER LN<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z1168 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STEELE, MARGUERITE H<br>6120 CORDUROY RD<br>OREGON, OH 43616 | 01-01139<br>W.R. GRACE & CO. | z1169 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WILL, BONNIE; WILL, GARY<br>1019 RIVER RD<br>HAMILTON, NY 13346 | 01-01139<br>W.R. GRACE & CO. | z1170 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FORTE, PAUL J; FORTE, SALLY E<br>100 WOODS AVE<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO. | z1171 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| POLLACK, ELAINE; POLLACK, JOSEPH<br>33 LUNN AVE<br>BERGENFIELD, NJ 07621 | 01-01139<br>W.R. GRACE & CO. | z1172 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WENDELN, GARY; WENDELN, SUSAN<br>5350 CAMDEN ST<br>INDIANAPOLIS, IN 46227 | 01-01139<br>W.R. GRACE & CO. | z1173 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN, DANIEL<br>15374 FREDERICK<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z1174 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PARKER JR, JAMES D<br>1008 BEECHMONT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z1175 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOCH, ROY; KOCH, FRANCE<br>18210 VALADE ST<br>RIVERVIEW, MI 48193 | 01-01139<br>W.R. GRACE & CO. | z1176 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, LOIS<br>116 WATER ST<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z1177 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JAMIESON, DONALD W<br>1580 STERLING ST N<br>MAPLEWOOD, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z1178 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, LILA D<br>BOX 224<br>OSCEOLA, WI 54020 | 01-01139<br>W.R. GRACE & CO. | z1179 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOESSER, JAMES A; SCHLOESSER, CAROL<br>331 MAIN ST<br>STEWART, MN 55385 | 01-01139<br>W.R. GRACE & CO. | z1180 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DICENSO MD, SABATINO<br>PO BOX 5046<br>TUCSON, AZ 85703-0046 | 01-01139<br>W.R. GRACE & CO. | z1181 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DARROLD<br>14326 SUSSEX<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z1182 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DARROLD<br>14326 SUSSEX<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z1183 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, TIMOTHY; DAILEY, HELENE<br>2016 SOLLY AVE<br>PHILADELPHIA, PA 19152 | 01-01139<br>W.R. GRACE & CO. | z1184 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| INGERTO, PATRICIA A<br>115 GRAY RD<br>SOUTH WINDSOR, CT 06074 | 01-01139<br>W.R. GRACE & CO. | z1185 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ALEXANDER; WILLIAMS, ALICE<br>8919 E 95TH PL S<br>TULSA, OK 74133-6179 | 01-01139<br>W.R. GRACE & CO. | z1186 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TAFOYA, SERJIO<br>309 PERZZITE<br>BELEN, NM 87002 | 01-01139<br>W.R. GRACE & CO. | z1187 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| INGERTO, JOHN A<br>115 GRAY RD<br>SOUTH WINDSOR, CT 06074 | 01-01139<br>W.R. GRACE & CO. | z1188 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CICHON, MICHAEL J<br>20 HALSEY ST<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z1189 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SAVINO, CLAUDIA<br>60 FRENCH RD<br>ROCHESTER, NY 11710 | 01-01139<br>W.R. GRACE & CO. | z1190 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DITONDO, DEAN A<br>29 DEXTER ST<br>TONAWANDA, NY  14150-3913 | 01-01139<br>W.R. GRACE & CO. | z1191 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, MARK L<br>240 S 12TH ST<br>PO BOX 469<br>MONTAGUE, CA  96064 | 01-01139<br>W.R. GRACE & CO. | z1192 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GULSO, GEORGE R<br>1635 COUNTY RD 110 N<br>MOUND, MN  55364 | 01-01139<br>W.R. GRACE & CO. | z1193 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FOOTE, WILBUR S<br>1917 STATE AVE<br>ANOKA, MN  55303-2102 | 01-01139<br>W.R. GRACE & CO. | z1194 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSWORTH, JESSIE<br>27993 435 AVE<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z1195 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES J<br>741 FIRST AVE<br>GIBBON, MN  55335 | 01-01139<br>W.R. GRACE & CO. | z1196 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KING, HAROLD<br>3510 CURDY RD<br>HOWELL, MI  48855 | 01-01139<br>W.R. GRACE & CO. | z1197 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SWANK, ANGELA<br>4815 S PENNSYLVANIA AVE<br>LANSING, MI  48910 | 01-01139<br>W.R. GRACE & CO. | z1198 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CHARLES W; NELSON, BONNIE J<br>8300 LONG LAKE RD<br>MOUNDS VIEW, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z1199 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, PAULA; MORROW, STEPHEN<br>708 NW 18TH ST<br>OKLAHOMA CITY, OK  73103 | 01-01139<br>W.R. GRACE & CO. | z1200 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MIKULSKI, SYLVIA<br>2505 ARCADIA DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z1201 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOVISH, MR LEON; HOVISH, MRS LEON<br>7 JEFFREY LN<br>LOUDONVILLE, NY  12211 | 01-01139<br>W.R. GRACE & CO. | z1202 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DALE, ROBERT; DALE, SHARON<br>1814 DAVIS AVE S<br>RENTON, WA  98055 | 01-01139<br>W.R. GRACE & CO. | z1203 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, BRYCE V; HORIBE-ROBBINS, DEBI<br>12856 GILMORE AVE<br>LOS ANGELES, CA  90066 | 01-01139<br>W.R. GRACE & CO. | z1204 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JEANNE KLEIN<br>2761 JESSUP RD<br>CINCINNATI, OH  45239 | 01-01139<br>W.R. GRACE & CO. | z1205 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOCKER, DONALD C<br>PO BOX 428<br>OSCEOLA, WI 54020 | 01-01139<br>W.R. GRACE & CO. | z1206 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PEICK, JOHN R<br>601 ESTHER LN<br>WOODBURY, MN 55125 | 01-01139<br>W.R. GRACE & CO. | z1207 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DRESSLER, PATRICIA P<br>1311 KATHWOOD DR<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z1208 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EHRLICH SR, ALAN<br>224 E WYOMING AVE<br>ABSECON, NJ 08201 | 01-01139<br>W.R. GRACE & CO. | z1209 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, DEBRA M; MCGREGOR, MICHAEL R<br>172 WYOMING ST<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z1210 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, MARIA L<br>171 BRAND HOLLOW RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z1211 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GODIN, THOMAS H<br>6 HARMONY RD<br>WELLINGTON, ME 04942 | 01-01139<br>W.R. GRACE & CO. | z1212 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, RONALD A<br>1231 N MARYLAND AVE<br>GLENDALE, CA 91207 | 01-01139<br>W.R. GRACE & CO. | z1213 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, MELVIN<br>16 GREEN DR<br>ROSLYN, NY 11576 | 01-01139<br>W.R. GRACE & CO. | z1214 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, LISA<br>54 WILSON LN<br>BETHPAGE, NY 11714 | 01-01139<br>W.R. GRACE & CO. | z1215 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS 39562 | 01-01139<br>W.R. GRACE & CO. | z1216 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JENKS, RONALD B; JENKS, GLORIA A<br>682-OREBED RD<br>COLTON, NY 13625 | 01-01139<br>W.R. GRACE & CO. | z1217 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, JAMES E<br>PO BOX 6<br>THREE MILE BAY, NY 13693 | 01-01139<br>W.R. GRACE & CO. | z1218 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, EDWARD<br>4533 SW 5TH PL<br>CAPE CORAL, FL 33914 | 01-01139<br>W.R. GRACE & CO. | z1219 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, HAROLD P<br>106 ALEXANDER DR<br>HAMLET, NC 28345 | 01-01139<br>W.R. GRACE & CO. | z1220 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA 19083 | 01-01139<br>W.R. GRACE & CO. | z1221 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STEIN, NEIL<br>7 CUMBERNAULD CT<br>ROCKVILLE, MD 20850 | 01-01139<br>W.R. GRACE & CO. | z1222 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORETTI, MONICA<br>395 N MAPLE ST<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z1223 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOHACH, JOHN M; BOHACH, PATRICIA A<br>210 WALNUT ST<br>SHARPSVILLE, PA 16150 | 01-01139<br>W.R. GRACE & CO. | z1224 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOLDI, JEFFREY<br>74 PORTLAND AVE<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z1225 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| LUOMA, MR ROY<br>573 LAVISTA RD<br>WALNUT CREEK, CA 94598 | 01-01139<br>W.R. GRACE & CO. | z1226 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, ARTHUR<br>10 GATE HOUSE CT<br>CARMEL, NY 10512 | 01-01139<br>W.R. GRACE & CO. | z1227 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, PEYTON C<br>74 BRIDGE ST<br>MEDFIELD, MA 02052 | 01-01139<br>W.R. GRACE & CO. | z1228 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STOODLEY, BARTLETT; STOODLEY, JUDITH<br>878 WATERVILLE RD<br>UNITY, ME 04988 | 01-01139<br>W.R. GRACE & CO. | z1229 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WANTA, FRANK S<br>103 15TH AVE<br>SOUTH MILWAUKEE, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z1230 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BERCHEM, VIOLET<br>8644 MCCLEMENTS RD<br>BRIGHTON, MI 48114 | 01-01139<br>W.R. GRACE & CO. | z1231 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KOLLIAS JR, GEORGE V<br>82 NEIMI RD<br>FREEVILLE, NY 13068 | 01-01139<br>W.R. GRACE & CO. | z1232 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| POWERS JR, FRANCIS L<br>10 WYCHWOOD DR<br>LITTLETON, MA 01460-1113 | 01-01139<br>W.R. GRACE & CO. | z1233 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, NELSON B<br>104 HARRIS RD<br>CUMBERLAND CENTER, ME 04021-3729 | 01-01139<br>W.R. GRACE & CO. | z1234 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NYE TRUST<br>C/O ALLAN W & CHRISTINE U NYE TRUSTEES<br>PO BOX 30637<br>SPOKANE, WA 99223-3010 | 01-01139<br>W.R. GRACE & CO. | z1235 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 2570 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, LARRY; JAMES, LENA 2612 ELK LN GRANTS PASS, OR  97527-9188 | 01-01139 W.R. GRACE & CO. | z1236 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH 580-53 1/2 AVE NE FRIDLEY, MN  55421 | 01-01139 W.R. GRACE & CO. | z1237 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE M SUZANNE M HIGGINS 530 SOUTHTOWNE DR BLDG V 104  S MILWAUKY, WI  53172 | 01-01139 W.R. GRACE & CO. | z1238 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TOTO JR, MITCHELL J; TOTO, DALTON J 67721 ROBIN ST BELMONT, OH  43718 | 01-01139 W.R. GRACE & CO. | z1239 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, LAURA P 149 BUTLER AVE ROSELLE PARK, NJ  07204 | 01-01139 W.R. GRACE & CO. | z1240 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOEY, ED; HOEY, CAROLYN 1322 BIRCH AVE RICHLAND, WA  99354 | 01-01139 W.R. GRACE & CO. | z1241 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TREADWELL III, WILLIAM H 412 BEACH DR ALGONQUIN, IL  60102 | 01-01139 W.R. GRACE & CO. | z1242 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN HYNING, DAVID; VAN HYNING, LAVONNA 643 LIBERIA ST JACKSONVILLE, IL  62650 | 01-01139 W.R. GRACE & CO. | z1243 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RINGE, GARY R 4880 S 37TH MILWAUKEE, WI  53221 | 01-01139 W.R. GRACE & CO. | z1244 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ROKUS, WILLIAM W; ROKUS, SHIRLEY A 2141 FIRST ST S WISCONSIN RAPIDS, WI  54494 | 01-01139 W.R. GRACE & CO. | z1245 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HELDSTAB, RICHARD 520 STUART AVE CROOKSTON, MN  56716 | 01-01139 W.R. GRACE & CO. | z1246 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| IMMEL, CARLTON 21 N RESERVE AVE FOND DU LAC, WI  54935 | 01-01139 W.R. GRACE & CO. | z1247 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| OLDOREN, RON; OLDOREN, LINDA 1542 BROADWAY N FARGO, ND  58102 | 01-01139 W.R. GRACE & CO. | z1248 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| REITER, CHRISTINE K 111 N 6TH ST ESTHERVILLE, IA  51334 | 01-01139 W.R. GRACE & CO. | z1249 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAFNER, RONALD 305 E DOUGLAS BOX 33 CARLOCK, IL  61725 | 01-01139 W.R. GRACE & CO. | z1250 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOAN, ANNE; SLOAN, JOHN<br>2010 LONGSHORE<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z1251 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JAMES W<br>25710 POWER RD<br>FARMINGTON, MI 48336 | 01-01139<br>W.R. GRACE & CO. | z1252 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RISTER, SIDNEY A<br>PO BOX 1<br>AZALIA, MI 48110 | 01-01139<br>W.R. GRACE & CO. | z1253 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BENEDECT, JANET M<br>25710 POWER RD<br>FARMINGTON HILLS, MI 48336 | 01-01139<br>W.R. GRACE & CO. | z1254 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| POTTER, HARRY M; POTTER, ELEANOR L<br>PO BOX 213<br>KEWADIN, MI 49648 | 01-01139<br>W.R. GRACE & CO. | z1255 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WILKS, GEORGE R<br>123 S BRIDGE ST<br>BELLAIRE, MI 49615 | 01-01139<br>W.R. GRACE & CO. | z1256 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WALES, BRIAN K; WALES, SHERRIE M<br>1117 S WEST BAY SHORE DR<br>SUTTONS BAY, MI 49682 | 01-01139<br>W.R. GRACE & CO. | z1257 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODNEY J<br>1932 CO RD 1150 N<br>SECOR, IL 61771 | 01-01139<br>W.R. GRACE & CO. | z1258 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MICHAEL J<br>3 S 501 LANDON DR<br>WARRENVILLE, IL 60555 | 01-01139<br>W.R. GRACE & CO. | z1259 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, CHARLENE<br>909 S FRUIT AVE<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z1260 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD; LAKE, RUTH<br>313 N OAK ST<br>ITASCA, IL 60143 | 01-01139<br>W.R. GRACE & CO. | z1261 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SANKO, PAUL R<br>434 S AHRENS<br>LOMBARD, IL 60148 | 01-01139<br>W.R. GRACE & CO. | z1262 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KLEIST, RANDY<br>329 STONE ST<br>HIGHLAND, WI 53543 | 01-01139<br>W.R. GRACE & CO. | z1263 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, WILLIAM H<br>759 N CARROT RD<br>FORESTVILLE, WI 54213 | 01-01139<br>W.R. GRACE & CO. | z1264 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DELASKY, ALLAN<br>807 TOWN ST<br>PRENTICE, WI 54556 | 01-01139<br>W.R. GRACE & CO. | z1265 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| D & J INVESTMENTS OF DL LLC 702 W LAKE DR DETROIT LAKES, MN 56501 | 01-01139 W.R. GRACE & CO. | z1266 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ATTOE, DAVID H W11653 DEMYNCK RD LODI, WI 53555 | 01-01139 W.R. GRACE & CO. | z1267 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| COPLEY, DAVID C 438 BRANCH HILL-LOVELAND RD LOVELAND, OH 45140 | 01-01139 W.R. GRACE & CO. | z1268 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LAURA; SMITH, JEFFERY 6105 SHERMAN TERRACE DR MASON, OH 45040 | 01-01139 W.R. GRACE & CO. | z1269 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| STICKLER, FRED L 560 RYAN DR FLORISSANT, MO 63031 | 01-01139 W.R. GRACE & CO. | z1270 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHILDMAN, DAVID P 2001 MAIN ST LA CROSSE, WI 54601 | 01-01139 W.R. GRACE & CO. | z1271 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ROOT, MARJORIE 2211 E 6TH ST SIOUX FALLS, SD 57103 | 01-01139 W.R. GRACE & CO. | z1272 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| AGASSIZ PROPERTIES PO BOX 892 DEVILS LAKE, ND 58301 | 01-01139 W.R. GRACE & CO. | z1273 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, MICHAEL R 411 1ST AVE SE GLENWOOD, MN 56334 | 01-01139 W.R. GRACE & CO. | z1274 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| OIEN, WILLIAM; OIEN, MARIE 722 9TH AVE W ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z1275 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LILES, KEVIN; MILLER, SHANNON KEVIN LILES 1600 S LEEBRICK ST BURLINGTON, IA 52601-3215 | 01-01139 W.R. GRACE & CO. | z1276 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, RONALD C 508 8TH AVE CLARENCE, IA 52216 | 01-01139 W.R. GRACE & CO. | z1277 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| STUDER, DONOVAN J 220 W RIVER VIEW DR ALGONA, IA 50511 | 01-01139 W.R. GRACE & CO. | z1278 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, MICHAEL 854 NE GENES LN POULSBO, WA 98370 | 01-01139 W.R. GRACE & CO. | z1279 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, KEITH R 1014 COLUMBUS AVE ALBERT LEA, MN 56007 | 01-01139 W.R. GRACE & CO. | z1280 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHATEK, RICHARD G; SHATEK, LINDA L<br>2002 5TH AVE NE<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z1281 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VRANISH, CAROLYN M<br>CAROLYN M VRANISH<br>3140 WILSON AVE SW #1<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO. | z1282 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JENCKS, DARRELL<br>1251 18TH AVE SW<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z1283 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DALBERG, JUDITH A<br>10438 S STATE RD 35<br>FOXBORO, WI 54836 | 01-01139<br>W.R. GRACE & CO. | z1284 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CHITTICK, RICHARD L<br>PO BOX 187<br>LADORA, IA 52251 | 01-01139<br>W.R. GRACE & CO. | z1285 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1286 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWALD, SANDRA; DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1287 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RICH, JASON<br>413 N BROADWAY AVE<br>NEW HAMPTON, IA 50659 | 01-01139<br>W.R. GRACE & CO. | z1288 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEEHEY, TIM; LEEHEY, JULIE<br>132 CLARK ST<br>PO BOX 51<br>READLYN, IA 50668 | 01-01139<br>W.R. GRACE & CO. | z1289 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JACKIE M<br>5 MAYBELLE ST<br>CARTERSVILLE, GA 30120 | 01-01139<br>W.R. GRACE & CO. | z1290 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK<br>1422 S HICKORY ST<br>MOUNT VERNON, MO 65712 | 01-01139<br>W.R. GRACE & CO. | z1291 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SINGLER, JOHN; SINGLER, PATRICIA<br>1656 W 104TH PL<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO. | z1292 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LUX, LARRY A<br>521 S GRANT ST<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z1293 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLBOM, CHARLES<br>20714 SD HWY 44<br>INTERIOR, SD 57750 | 01-01139<br>W.R. GRACE & CO. | z1294 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| STUBBLEFIELD, PHOEBE<br>622 N 5TH ST<br>GRAND FORKS, ND 58203 | 01-01139<br>W.R. GRACE & CO. | z1295 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REEVES, FRANKLIN J<br>W261 N4367 HIGH ST<br>PEWAUKEE, WI 53072 | 01-01139<br>W.R. GRACE & CO. | z1296 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KING, GORDON H<br>5416 HAMPSHIRE DR<br>MINNEAPOLIS, MN 55419-1434 | 01-01139<br>W.R. GRACE & CO. | z1297 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FALCONER, GLORIA B<br>1917 2ND AVE SE<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z1298 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, NORMAN L<br>418 HARRISON ST<br>PAPILLION, NE 68046 | 01-01139<br>W.R. GRACE & CO. | z1299 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEVITT, EDWARD<br>2028 EDGCUMBE RD<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z1300 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RADZEVICINS, STANLEY; RADZEVICINS-HAYNES, MARYLOU<br>41756 STATE HWY 6<br>EMILY, MN 56447 | 01-01139<br>W.R. GRACE & CO. | z1301 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES R<br>125 W B ST<br>PUEBLO, CO 81003 | 01-01139<br>W.R. GRACE & CO. | z1302 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SALYER, H BRUCE<br>606 ILLINOIS<br>WALKERTON, IN 46574 | 01-01139<br>W.R. GRACE & CO. | z1303 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ROBERT H<br>30151 ORCHARD DR<br>LEBANON, MO 65536 | 01-01139<br>W.R. GRACE & CO. | z1304 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS, KEONA<br>4003 MEMORIAL DR<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z1305 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, GARY; HICKEY, DEANNA<br>506 S 6TH<br>OSAGE CITY, KS 66523 | 01-01139<br>W.R. GRACE & CO. | z1306 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RUDER, LYNN M<br>1684 W 2250 N RD<br>BOURBONNAIS, IL 60914 | 01-01139<br>W.R. GRACE & CO. | z1307 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WELLS-FARGO<br>15046 E CR 600 N<br>CHARLESTON, IL 61920 | 01-01139<br>W.R. GRACE & CO. | z1308 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BEIERLE, ALLEN<br>14 2ND AVE NW<br>GARRISON, ND 58540-7134 | 01-01139<br>W.R. GRACE & CO. | z1309 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| GEDNEY, TRICIA<br>4439 THOLOZAN AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z1310 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEARY, ROBERT D; CLEARY, PATRICIA A<br>301 N BROADWAY<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z1311 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, EDWARD K<br>13030 QUIVIRA RD<br>OVERLAND PARK, KS 66213 | 01-01139<br>W.R. GRACE & CO. | z1312 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| NOWERS, ARDEN K<br>421 E GROVE<br>BLOOMINGTON, IL 61701 | 01-01139<br>W.R. GRACE & CO. | z1313 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, ROBERT R<br>1860 CHARTRES ST<br>LA SALLE, IL 61301 | 01-01139<br>W.R. GRACE & CO. | z1314 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KAMM, WILLIAM; KAMM, ELIZABETH<br>21 HIGH FOREST DR<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z1315 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JEROME A<br>603 13TH ST NE<br>MINOT, ND 58703-2756 | 01-01139<br>W.R. GRACE & CO. | z1316 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DROWER, HERBERT<br>127 LAUREL<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z1317 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLERMAN, MARTIN<br>595 CHURCH AVE<br>NEKOOSA, WI 54457 | 01-01139<br>W.R. GRACE & CO. | z1318 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VENARD, LLOYD D; OLSON, GLADYS L<br>218 E AVE F<br>MCPHERSON, KS 67460 | 01-01139<br>W.R. GRACE & CO. | z1319 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| THE MARGATE RESORT<br>76 LAKE ST<br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO. | z1320 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LARRIEU, MELVA<br>500 WILDWOOD DR<br>PARK FOREST, IL 60466 | 01-01139<br>W.R. GRACE & CO. | z1321 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEGAUGH, CHARLES F<br>571 FOREST LAWN DR<br>WEBSTER, NY 14580 | 01-01139<br>W.R. GRACE & CO. | z1322 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, THOMAS<br>408 JEAN ST<br>GILBERTS, IL 60136 | 01-01139<br>W.R. GRACE & CO. | z1323 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FRAZER, CHARLES E<br>45 GRAND AVE<br>FLORENCE, KY 41042 | 01-01139<br>W.R. GRACE & CO. | z1324 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| STAMM, JANE; STAMM, PETER<br>3302 CAMBRIDGE CIR<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z1325 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, ROBERT<br>280 RINTIN ST<br>FRANKLIN SQUARE, NY 11010 | 01-01139<br>W.R. GRACE & CO. | z1326 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CHICK, DIANNE<br>2521 MILTON AVE<br>NEW SMYRNA BEACH, FL 32168 | 01-01139<br>W.R. GRACE & CO. | z1327 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DARBY, BOB<br>2031 E 11TH ST<br>TULSA, OK 74104 | 01-01139<br>W.R. GRACE & CO. | z1328 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ERB, MAX<br>PO BOX 881390<br>STEAMBOAT SPRINGS, CO 80488 | 01-01139<br>W.R. GRACE & CO. | z1329 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LARRY<br>5983 ROPES DR<br>CINCINNATI, OH 45244 | 01-01139<br>W.R. GRACE & CO. | z1330 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ARNDT E<br>256 2ND AVE N<br>EMMONS, MN 56029 | 01-01139<br>W.R. GRACE & CO. | z1331 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NATOLI, SANTA<br>5 PARSONS DR<br>DIX HILLS, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z1332 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEATHERLY, JOE<br>1841 OLD HWY 431-S<br>GREENBRIER, TN 37073 | 01-01139<br>W.R. GRACE & CO. | z1333 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWALT, LINDA M<br>615 N KLINE ST<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z1334 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, STEPHEN G<br>211 NUMBER FOUR RD<br>GOLDENDALE, WA 98620 | 01-01139<br>W.R. GRACE & CO. | z1335 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, J CARL<br>560 SHELLHORSE RD<br>CHATHAM, VA 24531 | 01-01139<br>W.R. GRACE & CO. | z1336 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA<br>211 INMAN TR<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z1337 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, DONALD W<br>223 N WHITEHALL RD<br>NORRISTOWN, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z1338 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ODELL, NICHOLAS<br>217 LYNDEL DR<br>PHOENIXVILLE, PA 19460 | 01-01139<br>W.R. GRACE & CO. | z1339 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOYLAN, DANIEL P<br>1200 FARMINGTON AVE<br>POTTSTOWN, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z1340 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILBORN, GERALD R; HILBORN, CAROLYN E<br>818 SECOND AVE<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z1341 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO, MARY C<br>744 NEWTOWN RICHBORO RD<br>RICHBORO, PA  18954-1718 | 01-01139<br>W.R. GRACE & CO. | z1342 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHARACK, THEODORE J<br>85 REDFIELD DR<br>ELMIRA, NY  14905 | 01-01139<br>W.R. GRACE & CO. | z1343 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PEDEN, MICHAEL R<br>411 E FRANKLIN ST<br>HORSEHEADS, NY  14845 | 01-01139<br>W.R. GRACE & CO. | z1344 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOOGHKIRK, DAVID; HOOGHKIRK, SYLVIA<br>9 SCHOOL LN<br>CHESTER, CT  06412 | 01-01139<br>W.R. GRACE & CO. | z1345 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FUSCO, RICHARD J<br>300 WOODBURY RD<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z1346 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| TROTTA, ROBERT H<br>90 KNEELAND RD<br>EAST HAVEN, CT  06512 | 01-01139<br>W.R. GRACE & CO. | z1347 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EDMAN, PAUL K<br>35 LIBERTY ST<br>MADISON, CT  06443-3258 | 01-01139<br>W.R. GRACE & CO. | z1348 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE WESTON, KIMBERLY<br>4 EASTWOOD RD<br>CROMWELL, CT  06416 | 01-01139<br>W.R. GRACE & CO. | z1349 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| UPCHURCH, PHIL; UPCHURCH, BETTY<br>804 HIGH ST<br>ALBANY, KY  42602 | 01-01139<br>W.R. GRACE & CO. | z1350 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FEICK, CARY<br>C/O MARILY WARD<br>213 S TENNESSEE AVE<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z1351 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEECE, MARC E<br>601 PINE RUN RD<br>HUGHESVILLE, PA  17737 | 01-01139<br>W.R. GRACE & CO. | z1352 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD W<br>5869 DRAPER ST<br>WOLCOTT, NY  14590 | 01-01139<br>W.R. GRACE & CO. | z1353 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, ROBERT H<br>37 SCOTT ST<br>PO BOX 388<br>OXFORD, NY  13830 | 01-01139<br>W.R. GRACE & CO. | z1354 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, DEE ANN<br>17101 BRITFIELD CT<br>ACCOKEEK, MD  20607 | 01-01139<br>W.R. GRACE & CO. | z1355 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAKER, GREGORY<br>1806 INGRAM RD<br>BALTIMORE, MD 21239 | 01-01139<br>W.R. GRACE & CO. | z1356 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, LOUISE T<br>2216 LAKE AVE<br>BALTIMORE, MD 21213-1016 | 01-01139<br>W.R. GRACE & CO. | z1357 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, JOHN D<br>891 ROCKWAY PL<br>BOULDER, CO 80303 | 01-01139<br>W.R. GRACE & CO. | z1358 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, WALTER P<br>7157 WRIGHT CT<br>ARVADA, CO 80004-1225 | 01-01139<br>W.R. GRACE & CO. | z1359 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GARRETSON, LAWRENCE E<br>6040 S GRANT ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z1360 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RAYMOND<br>17120 CEDAR CROFT PL<br>SOUTHFIELD, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z1361 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KORTUM, ROGER; KORTUM, DEB<br>PO BOX 410<br>EKALAKA, MT 59324 | 01-01139<br>W.R. GRACE & CO. | z1362 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYRVIK, RONALD V; MYRVIK, CHARLENE M<br>1609 PALMER<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z1363 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GOODSELL, ANTHONY W<br>ANTHONY W GOODSELL<br>1138 CHARDONNAY LOOP NE #1<br><br>KEIZER, OR 97303-3881 | 01-01139<br>W.R. GRACE & CO. | z1364 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MERCURIO, PAUL J; MERCURIO, JERRIE C<br>1527 RICHARDSON ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z1365 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| TOMKOWSKI, NORMAN<br>2221 SOUTHORN RD<br>BALTO, MD 21220 | 01-01139<br>W.R. GRACE & CO. | z1366 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS JR, CHARLES J<br>1632 GAFF RD<br>CHESAPEAKE, VA 23321 | 01-01139<br>W.R. GRACE & CO. | z1367 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, ALICE<br>1222 1ST ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z1368 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, NANCY C<br>1015 4TH AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z1369 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBAUGH, DAVID A<br>135 TENT HILL RD<br>SANDY LAKE, PA 16145 | 01-01139<br>W.R. GRACE & CO. | z1370 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BITTNER, LEONARD<br>240 ADAMS POINTE BLVD #8<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z1371 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| POTKALITSKY, MARY<br>482 SHERMAN AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z1372 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN K<br>PO BOX 771648<br>STEAMBOAT SPRINGS, CO 80477 | 01-01139<br>W.R. GRACE & CO. | z1373 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AGUAYO ESQ, JOAQUIN<br>9500 PROTEST CT<br>BURKE, VA 22015 | 01-01139<br>W.R. GRACE & CO. | z1374 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ECKES JR, CHARLES J<br>956 ECHO LN<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z1375 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FAUX, KATHY A; FAUX SR, DONALD L<br>3103 220TH ST<br>SAINT CHARLES, IA 50240 | 01-01139<br>W.R. GRACE & CO. | z1376 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, FREDERICK H<br>2269 REIMER RD<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z1377 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNICE E<br>200 W RIDGE RD<br>VILLA PARK, IL 60181 | 01-01139<br>W.R. GRACE & CO. | z1378 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HERR, RICHARD J<br>61 LAKEVIEW ST<br>RIVER EDGE, NJ 07661 | 01-01139<br>W.R. GRACE & CO. | z1379 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WAGENER, HENRY F<br>6235 N OVERHILL AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1380 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TRACY J<br>219 S MONTEREY AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO. | z1381 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NURTON, LOUISE<br>1512 AVE O<br>CARTER LAKE, IA 51510 | 01-01139<br>W.R. GRACE & CO. | z1382 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HANNULA JR, PAUL J; HANNULA, DAVID G<br>25409 E ACORN ST<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z1383 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNESE, BRUCE<br>9700 PARKTREE WAY<br>ELK GROVE, CA 95624 | 01-01139<br>W.R. GRACE & CO. | z1384 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUESSING, KEN; GIORDANO, ANITA<br>3255 MISSION WAY<br>ROCKLIN, CA 95677 | 01-01139<br>W.R. GRACE & CO. | z1385 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WERT, DANNY K<br>405 S 3RD AVE<br>JONESBORO, IN 46938-1144 | 01-01139<br>W.R. GRACE & CO. | z1386 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEYOUNG, RANDALL R<br>4232 MCCARTY LN<br>LAFAYETTE, IN 47905 | 01-01139<br>W.R. GRACE & CO. | z1387 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAWLEY, RICHARD<br>532 OAK ST<br>MANISTIQUE, MI 49854 | 01-01139<br>W.R. GRACE & CO. | z1388 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, KIM R<br>1937 BERNARDO AVE<br>ESCONDIDO, CA 92025-5919 | 01-01139<br>W.R. GRACE & CO. | z1389 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SAFFORD, DONALD B; SAFFORD, ANNETTE N<br>394 SOUTH ST<br>SOUTH HERO, VT 05486 | 01-01139<br>W.R. GRACE & CO. | z1390 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, TRACEY<br>169 BOWDOINHAM RD<br>LISBON FALLS, ME 04252 | 01-01139<br>W.R. GRACE & CO. | z1391 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LAING, EDMOND; LAING, JOYCE<br>289 PINE ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z1392 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DUDA, BRADLEY<br>440 D ST<br>ORIENT, WA 99160 | 01-01139<br>W.R. GRACE & CO. | z1393 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PRAETORIUS, LOUELLA E; PRAETORIUS, ROBERT L<br>715 E SECOND AVE<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z1394 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE, EUGENE; APPLEGATE, JOANNE<br>1825 W 1ST ST<br>SAN PEDRO, CA 90732 | 01-01139<br>W.R. GRACE & CO. | z1395 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, CHRISTOPHER<br>40 LANGWORTHY RD<br>WESTERLY, RI 02891 | 01-01139<br>W.R. GRACE & CO. | z1396 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DIKAN, PAUL; DIKAN, DEBBIE<br>46 BOG WAY<br>CHATHAM, MA 02633 | 01-01139<br>W.R. GRACE & CO. | z1397 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FIDEL, BERNARD<br>22 MILL POND RD<br>ORLEANS, MA 02653 | 01-01139<br>W.R. GRACE & CO. | z1398 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DAVID J<br>54 PARKSIDE AVE<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z1399 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PICARIELLO, ANTHONY S<br>21 LEXINGTON ST<br>WEST NEWTON, MA 02465 | 01-01139<br>W.R. GRACE & CO. | z1400 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AINILIAN, JOHN D<br>129 W LA MERCED AVE<br>MONTEBELLO, CA 90640 | 01-01139<br>W.R. GRACE & CO. | z1401 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HOWARD; ANDERSON, JOANNE<br>1196 MCLEAN AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z1402 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GMEINDER, ELEANORE G<br>525 ASHLAND AVE<br>SAINT PAUL, MN 55102 | 01-01139<br>W.R. GRACE & CO. | z1403 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAVLIC, ANTHONY; PAVLIC, LORI<br>7747 ARTHUR AVE NW<br>CANAL FULTON, OH 44614 | 01-01139<br>W.R. GRACE & CO. | z1404 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH SR, MARVIN; SMITH JR, MARVIN; SMITH, JO ANN<br>9142 SYLVANIA METAMORA RD<br>SYLVANIA, OH 43560 | 01-01139<br>W.R. GRACE & CO. | z1405 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ELEONORE MUREN TRUST; MARGARET M SALAY TRUST<br>2305 COON RD<br>COPLEY, OH 44321 | 01-01139<br>W.R. GRACE & CO. | z1406 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D<br>615 WAITE AVE<br>MAUMEE, OH 43537 | 01-01139<br>W.R. GRACE & CO. | z1407 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILL, LILA M<br>5603 N HUBBARD LK RD<br>SPRUCE, MI 48762 | 01-01139<br>W.R. GRACE & CO. | z1408 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, GARY D; CLARK, JUDI A<br>4226 W 32ND AVE<br>KENNEWICK, WA 99337 | 01-01139<br>W.R. GRACE & CO. | z1409 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHORTT, WILLIAM C<br>24637 FARMINGTON RD<br>FARMINGTON HILLS, MI 48336-1717 | 01-01139<br>W.R. GRACE & CO. | z1410 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JANECH, GREGORY M<br>3627 BAYBROOK DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z1411 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JUSTICE, HAROLD L<br>2151 SEYMOUR LAKE RD<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z1412 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GUIDONE, GUY; GUIDONE, LORI<br>1626 MONTER AVE<br>LOUISVILLE, OH 44641 | 01-01139<br>W.R. GRACE & CO. | z1413 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOGGETT, DALE R; DOGGETT, KAREN A<br>542 E PEARL ST<br>MIAMISBURG, OH 45342-2356 | 01-01139<br>W.R. GRACE & CO. | z1414 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JOSEPH<br>52496 SUNSHINE AVE<br>BEALLSVILLE, OH 43716 | 01-01139<br>W.R. GRACE & CO. | z1415 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENARD, ROBERT 174 OLD LYMAN RD CHICOPEE, MA 01020 | 01-01139 W.R. GRACE & CO. | z1416 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPRAT, VINCENT E 33 MAPLE ST NORTH ADAMS, MA 01247 | 01-01139 W.R. GRACE & CO. | z1417 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RAUCH, MICHAEL R 7417 FISHING CRK VLY RD HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z1418 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, MELVIN D 204 SCOTT ST KINGSTREE, SC 29556-2816 | 01-01139 W.R. GRACE & CO. | z1419 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, NORBERT F 232 SHADY VALLEY RD COVENTRY, RI 02816-6807 | 01-01139 W.R. GRACE & CO. | z1420 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEITHMAN, CYRIL R 8 BABEN RD HUDSON, MA 01749 | 01-01139 W.R. GRACE & CO. | z1421 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHEREDA, DANIEL J 5475 N CLEVELAND FOUNTAIN, MI 49410 | 01-01139 W.R. GRACE & CO. | z1422 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, DONOVAN J 815 3RD AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z1423 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, MR JOEL B; KLINE, MRS JOEL B 5226 HUMMINGBIRD ST HOUSTON, TX 77035-3015 | 01-01139 W.R. GRACE & CO. | z1424 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, MR JOSEPH W; FISHER, MRS JOSEPH W 6851 S FAIRVIEW AVE DOWNERS GROVE, IL 60516 | 01-01139 W.R. GRACE & CO. | z1425 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTY, MICHAEL A 9418 FAIRWOOD DR KANSAS CITY, MO 64138-4219 | 01-01139 W.R. GRACE & CO. | z1426 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, JAMES H; KURTZ, HELEN E 9938 S E HOLLYWOOD AVE MILWAUKIE, OR 97222 | 01-01139 W.R. GRACE & CO. | z1427 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FOOTH, MRS LOLA I 8427 N 64TH ST BROWN DEER, WI 53223 | 01-01139 W.R. GRACE & CO. | z1428 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOLO, STEPHEN G 5 WAVERLY ST EVERETT, MA 02149 | 01-01139 W.R. GRACE & CO. | z1429 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN P; HAMILTON, JUDY D 8501 GARNET DR CENTERVILLE, OH 45458 | 01-01139 W.R. GRACE & CO. | z1430 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUSE, CORDELL A<br>698 TORCHWOOD DR<br>NEW BRIGHTON, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z1431 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, BERNARD J<br>320 CANDLEWOOD RD<br>BROOMALL, PA 19008 | 01-01139<br>W.R. GRACE & CO. | z1432 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY, THEODORE S<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | 01-01139<br>W.R. GRACE & CO. | z1433 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CAROL M<br>969 E JERICHO TPKE<br>HUNTINGTON STATION, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z1434 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, BRUCE<br>192 S HILLSIDE AVE<br>SUCCASUNNA, NJ 07876 | 01-01139<br>W.R. GRACE & CO. | z1435 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PRESS, PETER; PRESS, MARILYN<br>22 CRESTMOOR DR<br>DENVER, CO 80220-5849 | 01-01139<br>W.R. GRACE & CO. | z1436 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VAN OOYEN, ROGER; VAN OOYEN, LINDA<br>210 GREENWOOD DR<br>SEWARD, NE 68434 | 01-01139<br>W.R. GRACE & CO. | z1437 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY, PATRICK; OMALLEY, TAINIA<br>34 E LEVERT DR<br>LULING, LA 70070 | 01-01139<br>W.R. GRACE & CO. | z1438 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SNOW JR, AMOS<br>19 RIM RD<br>KILGORE, TX 75662 | 01-01139<br>W.R. GRACE & CO. | z1439 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, DOUGLAS L<br>510 E BROAD ST<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z1440 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARY<br>216 S CEDAR ST<br>MONTICELLO, IA 52310 | 01-01139<br>W.R. GRACE & CO. | z1441 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SABRA<br>3239 S 51ST AVE<br>CICERO, IL 60804 | 01-01139<br>W.R. GRACE & CO. | z1442 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LENTON, CHRISTOPHER J<br>4444 XENIA AVE N<br>CRYSTAL, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z1443 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, DENNIS<br>119 DEWITT ST<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z1444 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, LOUIS J<br>721 SOLANO ST<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z1445 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BINGER, ROBERT B<br>3104 S LYNDALE AVE<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z1446 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ROBERT C<br>PO BOX 399<br>SIPSEY, AL 35584 | 01-01139<br>W.R. GRACE & CO. | z1447 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, PEGGY<br>6652 CO RD 26<br>BOAZ, AL 35957 | 01-01139<br>W.R. GRACE & CO. | z1448 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM JA; BARNES, MARY M<br>6823 SE WOODSTOCK BLVD<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z1449 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILES, RANDY; WILES, SHERRY<br>204 THURSTON ST<br>WINSTON SALEM, NC 27103 | 01-01139<br>W.R. GRACE & CO. | z1450 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E<br>459 PARKVIEW DR<br>BURLINGTON, NC 27215 | 01-01139<br>W.R. GRACE & CO. | z1451 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E<br>459 PARKVIEW DR<br>BURLINGTON, NC 27215 | 01-01139<br>W.R. GRACE & CO. | z1452 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, CHARLES L<br>3440 COOK RD<br>ROOTSTOWN, OH 44272 | 01-01139<br>W.R. GRACE & CO. | z1453 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, PHILLIP H<br>1400 EDGEWOOD DR<br>LODI, CA 95240 | 01-01139<br>W.R. GRACE & CO. | z1454 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, JERROLD; ROSS, MARY<br>1225-26TH ST<br>AMES, IA 50010 | 01-01139<br>W.R. GRACE & CO. | z1455 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BRANCH, KENNETH A<br>603 COMANCHE<br>GARBER, OK 73738 | 01-01139<br>W.R. GRACE & CO. | z1456 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARVELL, DAISY M<br>14025 BLACKBURN RD<br>ATHENS, AL 35611-7412 | 01-01139<br>W.R. GRACE & CO. | z1457 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LICATA, MATTHEW H<br>5642 WAHLSTEN RD<br>TOWER, MN 55790 | 01-01139<br>W.R. GRACE & CO. | z1458 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DARBY, BOB<br>2031 E 11TH ST<br>TULSA, OK 74104 | 01-01139<br>W.R. GRACE & CO. | z1459 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KANDRAC, MR JOHN E<br>28800 JOHNSON DR<br>WICKLIFFE, OH 44092-2654 | 01-01139<br>W.R. GRACE & CO. | z1460 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOOS, MARY A<br>1088 BIRCH LN<br>CLEVELAND, OH 44109 | 01-01139<br>W.R. GRACE & CO. | z1461 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CEFUS, ROBERT F; CEFUS, CHRISTINE C<br>1638 E WATERLOO RD<br>MOGADORE, OH 44260 | 01-01139<br>W.R. GRACE & CO. | z1462 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| STASH, ROBERT F<br>81 EVANS AVE<br>YOUNGSTOWN, OH 44515 | 01-01139<br>W.R. GRACE & CO. | z1463 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PICCIN, MARSHALL J<br>105 CARROLL DR<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z1464 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RECTOR, LINDA J<br>57160 W LAWN AVE<br>MARTINS FERRY, OH 43935 | 01-01139<br>W.R. GRACE & CO. | z1465 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, MICHAEL E<br>66041 ALTERNATE HOSPITAL RD<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z1466 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PERCY, CHARLES<br>326 SKY VALLEY CIR<br>SEYMOUR, TN 37865 | 01-01139<br>W.R. GRACE & CO. | z1467 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCOGGINS, DAVID L; SCOGGINS, MICHELLE M<br>2204 STARLITE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z1468 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GLONET, DONALD C<br>111 BENJAMIN RD<br>SHIRLEY, MA 01464 | 01-01139<br>W.R. GRACE & CO. | z1469 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN, JOHN P; SHANAHAN, FE B<br>JOHN P & FE B , SHANAHAN<br>130 WEBSTER RD<br>ENFIELD, CT 06082-4236 | 01-01139<br>W.R. GRACE & CO. | z1470 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DERBY, RUSSELL F; DERBY, MARIE J<br>13 BURTOM ST<br>BOX 146<br>VALLEY FALLS, NY 12185 | 01-01139<br>W.R. GRACE & CO. | z1471 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KRIZAN, MICHAEL S; KRIZAN, GAIL L<br>4796 RT 67<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z1472 | 8/14/2008 | UNKNOWN | [CUD] | ( U ) |
| ALFORD, JOHN T<br>16300 HILLCREST AVE<br>LAURINBURG, NC 28352 | 01-01139<br>W.R. GRACE & CO. | z1473 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNER, DONALD E<br>11 E MAIN ST<br>PO BOX 303<br>RINGTOWN, PA 17967 | 01-01139<br>W.R. GRACE & CO. | z1474 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, JOSEPH J<br>342 MAIN ST<br>MAYFIELD, PA 18433 | 01-01139<br>W.R. GRACE & CO. | z1475 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTZ, EDWARD; LUTZ, JEAN<br>4435 ARONDALE DR<br>WILLIAMSVILLE, NY 14221 | 01-01139<br>W.R. GRACE & CO. | z1476 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, GERARD F<br>119 ESTATE DR<br>CLARKS SUMMIT, PA 18411 | 01-01139<br>W.R. GRACE & CO. | z1477 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JERRY<br>13574 LOWER DAM RD<br>MOUNTAIN, WI 54149 | 01-01139<br>W.R. GRACE & CO. | z1478 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JEANTY, RANDALL<br>W1281 AEBISCHER RD<br>CHILTON, WI 53014 | 01-01139<br>W.R. GRACE & CO. | z1479 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUNNER, KEVIN<br>1610 LASALLE AVE<br>NORFOLK, VA 23509 | 01-01139<br>W.R. GRACE & CO. | z1480 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, JOHN D; LOFTUS, MARGARET M<br>11110 FOXMOOR DR<br>SANDY, UT 84092-5250 | 01-01139<br>W.R. GRACE & CO. | z1481 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LASURE, KENNETH<br>PO BOX 374<br>WEST MILFORD, WV 26451 | 01-01139<br>W.R. GRACE & CO. | z1482 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MATLOCK, DAVID K<br>815 HILL ST<br>SPRINGHILL, LA 71075 | 01-01139<br>W.R. GRACE & CO. | z1483 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RUFFINEN, LEO<br>41 BAKER AVE<br>WYNANTSKILL, NY 12198 | 01-01139<br>W.R. GRACE & CO. | z1484 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NORBY, GARRY; NORBY, ELLEN<br>PO BOX 840<br>ENNIS, MT 59729 | 01-01139<br>W.R. GRACE & CO. | z1485 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY SR, HENRY J<br>3800 LINCLON AVE<br>GROVES, TX 77619 | 01-01139<br>W.R. GRACE & CO. | z1486 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT, BRUNO<br>169 PLEASANT ST<br>KEESEVILLE, NY 12944-3733 | 01-01139<br>W.R. GRACE & CO. | z1487 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYATT, NICHOLAS J; MYATT, MELANIE J<br>537 COUNTY ROUTE 25<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z1488 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCIALABBA, VINCENT<br>4817 BROWNING RD<br>PENNSAUKEN, NJ 08109 | 01-01139<br>W.R. GRACE & CO. | z1489 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GERAGHTY, JOHN F; GERAGHTY, SARAH P<br>7809 W DEERWOOD DR<br>PALOS PARK, IL 60464 | 01-01139<br>W.R. GRACE & CO. | z1490 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAPPERT, EUGENE<br>614 GEORGETOWN RD<br>WENONAH, NJ 08090 | 01-01139<br>W.R. GRACE & CO. | z1491 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WESTENDORF, CRAIG A<br>PO BOX 104<br>FREDERICKSBURG, IA 50630 | 01-01139<br>W.R. GRACE & CO. | z1492 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, VIRGINIA<br>PO BOX 245<br>WARREN, IL 61087 | 01-01139<br>W.R. GRACE & CO. | z1493 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHERLOCK, ALFRED E<br>3591 11TH AVE NE<br>DRAKE, ND 58736 | 01-01139<br>W.R. GRACE & CO. | z1494 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SUNTRUST MORTGAGE<br>4596 SOUTH RD G<br>VALE, OR 97918 | 01-01139<br>W.R. GRACE & CO. | z1495 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LIONEL<br>650 LOST MINE LOOP<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z1496 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, BRUCE; SWANSON, SUSAN<br>201 JOHNSON<br>PO BOX 417<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z1497 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES L; JONES, CAROLYN J<br>PO BOX 1473<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z1498 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODLAND, ANNE K; WOODLAND, P ERIC<br>826 DEARBORN AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z1499 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RUTAN, CARL E<br>1451 DEWEY BLVD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z1500 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JENKIN, TOM; JENKIN, CARILYN<br>PO BOX 1084<br>WHITEHALL, MT 59759 | 01-01139<br>W.R. GRACE & CO. | z1501 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KENT<br>1616 JULIA ST<br>BERKELEY, CA 94703 | 01-01139<br>W.R. GRACE & CO. | z1502 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PLACE, DARRELL; PLACE, LEIGH<br>601 CALLENDAR ST NW<br>ORTING, WA 98360 | 01-01139<br>W.R. GRACE & CO. | z1503 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| STOLZ, THOMAS L<br>2934 MONTA VISTA<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z1504 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELOR, JOHN; BATCHELOR, HELEN<br>711 DEARBORN ST<br>RAYMOND, WA 98577 | 01-01139<br>W.R. GRACE & CO. | z1505 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, KENNETH 2422 PARKWOOD DR SE PORT ORCHARD, WA  98366 | 01-01139 W.R. GRACE & CO. | z1506 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLGEN, DAVE; ELLGEN, ROSALIE 7753 33RD AVE NW SEATTLE, WA  98117 | 01-01139 W.R. GRACE & CO. | z1507 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A PO BOX 781801 ORLANDO, FL  32878 | 01-01139 W.R. GRACE & CO. | z1508 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A 1901 DUNCAN AVE CHATTANOOGA, TN  37404 | 01-01139 W.R. GRACE & CO. | z1509 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A PO BOX 781801 ORLANDO, FL  32878 | 01-01139 W.R. GRACE & CO. | z1510 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GILLES, JOHN I 2278 LUANA LN MONTROSE, CA  91020 | 01-01139 W.R. GRACE & CO. | z1511 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NICHOLAS PO BOX 1156 BANDON, OR  97411 | 01-01139 W.R. GRACE & CO. | z1512 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A PO BOX 781801 ORLANDO, FL  32878 | 01-01139 W.R. GRACE & CO. | z1513 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A PO BOX 781801 ORLANDO, FL  32878 | 01-01139 W.R. GRACE & CO. | z1514 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNANO, DEAN A 1901 DUNCAN AVE CHATTANOOGA, TN  37404 | 01-01139 W.R. GRACE & CO. | z1515 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEWLIN JR, WILLIAM T 848 HUNTINGTON PL ORLANDO, FL  32803 | 01-01139 W.R. GRACE & CO. | z1516 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| POLI, DONALD F 20 SHERWOOD AVE NORTH PROVIDENCE, RI  02911 | 01-01139 W.R. GRACE & CO. | z1517 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BERKE, MICHAEL; BERKE, ESTHER 2669 GRAYSON DR EAST MEADOW, NY  11554 | 01-01139 W.R. GRACE & CO. | z1518 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEIN, EDWIN 6365 LANSDOWNE CIR BOYNTON BEACH, FL  33437 | 01-01139 W.R. GRACE & CO. | z1519 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEST, ROY; WEST, DENISE 114 WARREN ST LA PORTE, IN  46350 | 01-01139 W.R. GRACE & CO. | z1520 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITING, DANNEY M<br>816 9TH ST NW<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z1521 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JOHN L<br>26385 CO RD 3<br>MERRIFIELD, MN 56465 | 01-01139<br>W.R. GRACE & CO. | z1522 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, ALBERT L<br>6310 W 99TH ST<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z1523 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEVENEY, TERRY<br>202 LAKE ST<br>DALTON, PA 18414 | 01-01139<br>W.R. GRACE & CO. | z1524 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS<br>322 LINUM LN<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z1525 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARION L<br>402 PENN CARTERVILLE<br>CARTERVILLE, IL 62918 | 01-01139<br>W.R. GRACE & CO. | z1526 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMER, SHONNA D; ZIMMER, DAVID W<br>18111 TUTTLE CREEK BLVD<br>RANDOLPH, KS 66554 | 01-01139<br>W.R. GRACE & CO. | z1527 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NUNNALLY, LEROY<br>6300 MONTEREY DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z1528 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AUBUCHON, KEVIN; AUBUCHON, LAURIE A<br>10273 BLACKBERRY LN<br>CATAWISSA, MO 63015 | 01-01139<br>W.R. GRACE & CO. | z1529 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS, JESSE W<br>1048 NORTH ST RT 123<br>LEBANON, OH 45036 | 01-01139<br>W.R. GRACE & CO. | z1530 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, JOHN D<br>930 N 78TH ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z1531 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, MARK C; HAMMER, CHARLEN E<br>4224 NY 150<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z1532 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, JOSEPH; JOYCE, SANDRA<br>24 ELLIS AVE<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO. | z1533 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| M & T BANK<br>62 PULSIFER DR<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z1534 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RADOANE, ROBERT C<br>4919 JAMESVILLE RD<br>JAMESVILLE, NY 13078 | 01-01139<br>W.R. GRACE & CO. | z1535 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAINES SR, EDWARD L<br>1419 S CLIVEDEN AVE<br>COMPTON, CA 90220-4503 | 01-01139<br>W.R. GRACE & CO. | z1536 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SANDAHL, KENNETH<br>22 COOLIDGE RD<br>WALPOLE, MA 02081 | 01-01139<br>W.R. GRACE & CO. | z1537 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COTONE SR, ROBERT W<br>17 DALE RD<br>HOLBROOK, MA 02343 | 01-01139<br>W.R. GRACE & CO. | z1538 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHRAM, JOHN A<br>917 S MONROE ST<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z1539 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, DON<br>3925 E EUCLID AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z1540 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DINUCCI, ANTHONY<br>127 RANDALL RD<br>REVERE, MA 02151-2184 | 01-01139<br>W.R. GRACE & CO. | z1541 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, JAMES E<br>POB 8000-PMB 8019<br>BLACK BUTTE RANCH, OR 97759 | 01-01139<br>W.R. GRACE & CO. | z1542 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, GRADY; WOOD, KAYLENE<br>1417 44TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z1543 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GRABOFSKY, DALE<br>PO BOX 3442<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z1544 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SORRELS, DONALD W<br>316 N ZILLAH ST<br>KENNEWICK, WA 99336 | 01-01139<br>W.R. GRACE & CO. | z1545 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARIE<br>5550 BUTLER-WARREN RD<br>MASON, OH 45040 | 01-01139<br>W.R. GRACE & CO. | z1546 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VIAS JR, RAYMOND F<br>96 HOPE ST<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z1547 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER, KRISTY A<br>16739 BURKE AVE N<br>SHORELINE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z1548 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GIRDWAIN, MICHAEL<br>307 E VANDERKARR RD<br>SAINT ANNE, IL 60964 | 01-01139<br>W.R. GRACE & CO. | z1549 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CITICORP MORTGAGE<br>21 S RAMMER AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z1550 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL, THOMAS J<br>21 CAMBRIDGE LN<br>LINCOLNSHIRE, IL  60069 | 01-01139<br>W.R. GRACE & CO. | z1551 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, SHANE M<br>SHANE M, WYMAN<br>PO BOX 32221<br>AMARILLO, TX 79120-2221 | 01-01139<br>W.R. GRACE & CO. | z1552 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOSSART, THOMAS E<br>2812 VERSAILLES AVE<br>MC KEESPORT, PA  15132 | 01-01139<br>W.R. GRACE & CO. | z1553 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SINEWAY, KATHLEEN; SINEWAY SR, RAYMOND<br>5202 LANTERN HILL DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z1554 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HERZ, KEN<br>1339 SQUIRREL HILL AVE<br>PITTSBURGH, PA  15217 | 01-01139<br>W.R. GRACE & CO. | z1555 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KROTT, ELLIS L<br>PO BOX 14<br>RIXFORD, PA  16745-0014 | 01-01139<br>W.R. GRACE & CO. | z1556 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, MARY<br>1201 YALE PL #1509<br>MINNEAPOLIS, MN  55403 | 01-01139<br>W.R. GRACE & CO. | z1557 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VOTAVA, CHARLES E<br>202 N CHARCOAL<br>TROY, IL  62294 | 01-01139<br>W.R. GRACE & CO. | z1558 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OLIVA, ANTHONY; OLIVA, LORI<br>120 3RD AVE<br>PELHAM, NY  10803 | 01-01139<br>W.R. GRACE & CO. | z1559 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLYCROSS, ROSALIND<br>229 E SHASTA ST<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z1560 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, JAMES; NIGHTINGALE, LISA<br>9304 55TH AVE NE<br>MARYSVILLE, WA  98270-2712 | 01-01139<br>W.R. GRACE & CO. | z1561 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WONG, GWEN S<br>16140 VIA SONORA<br>SAN LORENZO, CA  94580 | 01-01139<br>W.R. GRACE & CO. | z1562 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1563 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1564 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1565 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACK, JEROME E<br>4810 CRISS RD<br>BETHEL PARK, PA 15102 | 01-01139<br>W.R. GRACE & CO. | z1566 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FRENO SR, ROBERT E<br>70 E 4TH ST<br>BOX 3<br>BURNSIDE, PA 15721 | 01-01139<br>W.R. GRACE & CO. | z1567 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KOSCINSKI, JEFFREY D<br>215 E HILLCREST AVE<br>NEW CASTLE, PA 16105-2155 | 01-01139<br>W.R. GRACE & CO. | z1568 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARUSKA, KENNETH J<br>303 GEORGIAN DR<br>PARAMUS, NJ 07652-4220 | 01-01139<br>W.R. GRACE & CO. | z1569 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNA, GARY M; BARNA, DONNA M<br>10514 MIMOSA LN<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z1570 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COPPEDGE, JAMES; COPPEDGE, AMY<br>PO BOX 68972<br>OAK GROVE, OR 97268 | 01-01139<br>W.R. GRACE & CO. | z1571 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, DANIEL; ROYER, JILL<br>PO BOX 382<br>ESPARTO, CA 95627 | 01-01139<br>W.R. GRACE & CO. | z1572 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VALLIER, PAUL A<br>202 MARION AVE<br>PLANTSVILLE, CT 06479 | 01-01139<br>W.R. GRACE & CO. | z1573 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOOPES, DARRELL<br>2309 LEMON RD NW<br>MALVERN, OH 44644 | 01-01139<br>W.R. GRACE & CO. | z1574 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHELLINGER, RICK<br>147 RIDGELAND CIR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z1575 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, EILEEN L<br>137 RIDGELAND CIR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z1576 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, KENNETH<br>8052 SPRINGWATER DR W<br>INDIANAPOLIS, IN 46256 | 01-01139<br>W.R. GRACE & CO. | z1577 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| YARBROUGH, RICHARD<br>32923 N-M 40<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z1578 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RAY E<br>235 TACOMA BLVD S<br>PACIFIC, WA 98047 | 01-01139<br>W.R. GRACE & CO. | z1579 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL D<br>4022 MCCRELLIS<br>COMSTOCK PARK, MI 49321 | 01-01139<br>W.R. GRACE & CO. | z1580 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLDER, PETER L; HOLDER, JANA L<br>12019 STANDRING CT SW<br>BURIEN, WA 98146-2460 | 01-01139<br>W.R. GRACE & CO. | z1581 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MOYNIHAN, RUTH B<br>37 FARRELL RD<br>STORRS MANSFIELD, CT 06268-2216 | 01-01139<br>W.R. GRACE & CO. | z1582 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINGARTNER, RAY<br>4619 ELLWOOD RD<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z1583 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WINFREY, VERNON<br>833 STAUB CT NE<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z1584 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FICK, JEFFREY L<br>22690 CASS AVE<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z1585 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SEITER, JOYCE<br>11426 BURNS RD<br>CALIFORNIA, KY 41007 | 01-01139<br>W.R. GRACE & CO. | z1586 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LESSIE, MR ERNEST A<br>7337 ARIZONA AVE<br>HAMMOND, IN 46323 | 01-01139<br>W.R. GRACE & CO. | z1587 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, STEPHEN<br>73 ORCHARD ST<br>GLOVERSVILLE, NY 12078 | 01-01139<br>W.R. GRACE & CO. | z1588 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PATRY, CAROL A<br>CAROL PATRY<br>110 SOMERS RD<br>E LONGMEADOW, MA 01028 | 01-01139<br>W.R. GRACE & CO. | z1589 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH JR, WILLIAM J<br>3140 TOMARANNE DR<br>ROANOKE, VA 24018 | 01-01139<br>W.R. GRACE & CO. | z1590 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, DAVID; SEBASTIAN, PAULA<br>5 CHURCH ST<br>LOCUST GAP, PA 17840 | 01-01139<br>W.R. GRACE & CO. | z1591 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROACH, JEFF; ROACH, THERESA<br>1520 LAURALYNN PL<br>OCEANSIDE, CA 92054 | 01-01139<br>W.R. GRACE & CO. | z1592 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, FRANK W<br>119 AVERY RD<br>ILION, NY 13357 | 01-01139<br>W.R. GRACE & CO. | z1593 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, PAULETTE<br>PAULETTE , MCFADDEN<br>PO BOX 855<br>HAMILTON, TX 76531-0855 | 01-01139<br>W.R. GRACE & CO. | z1594 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EVENSON, GEORGE R; EVENSON, BABARA J<br>5400 LONG CT<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z1595 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOVOTNY, LEON<br>3326 HWY E66<br>BELLE PLAINE, IA 52208 | 01-01139<br>W.R. GRACE & CO. | z1596 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS JR, ANDREW J; ADAMS, ELIZABETH M<br>2201 S ARLINGTON RIDGE RD<br>ARLINGTON, VA 22202 | 01-01139<br>W.R. GRACE & CO. | z1597 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EAD, ROBERT<br>12 W ADE CT<br>GAITHERSBURG, MD 20878 | 01-01139<br>W.R. GRACE & CO. | z1598 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGLEY, WILLIAM D<br>60-C CRESCENT RD<br>GREENBELT, MD 20770 | 01-01139<br>W.R. GRACE & CO. | z1599 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FERRAZZI, MAUREEN<br>1039 RIVER RD<br>WASHINGTON CROSSING, PA 18977 | 01-01139<br>W.R. GRACE & CO. | z1600 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GHERARDINI, RICHARD<br>3019 NE 95TH ST<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z1601 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKHUT, STEPHEN L; DICKHUT, BECKY<br>6014-230 ST N<br>PORT BYRON, IL 61275 | 01-01139<br>W.R. GRACE & CO. | z1602 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REEDY, FRED; REEDY, RUBY<br>1359 BROWNSTOWN RD<br>APOLLO, PA 15613 | 01-01139<br>W.R. GRACE & CO. | z1603 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MASLU, ANNA<br>9070 MORRISON AVE<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z1604 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES; GIBSON, MARIE<br>416 SACKETT AVE<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z1605 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REES, MAUDE D<br>PO BOX 153<br>SANGERVILLE, ME 04479 | 01-01139<br>W.R. GRACE & CO. | z1606 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC 27517 | 01-01139<br>W.R. GRACE & CO. | z1607 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DONALD<br>1211 HASELTON RD<br>WILMINGTON, NY 12997 | 01-01139<br>W.R. GRACE & CO. | z1608 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VDOVIAK, JOSEPHINE<br>1565 CO RT 107<br>AMSTERDAM, NY 12010 | 01-01139<br>W.R. GRACE & CO. | z1609 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LONGSTREET, ERIC A; LONGSTREET, PATRICIA L<br>1023 N ASH ST<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z1610 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALDO, DONALD R<br>60 GARRY RD<br>TOLLAND, CT 06084 | 01-01139<br>W.R. GRACE & CO. | z1611 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARKEL, EMMA<br>4034 FOUR LAKES AVE<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z1612 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GREGORY A<br>514 JEFFERSON ST<br>BLOOMSBURG, PA 17815 | 01-01139<br>W.R. GRACE & CO. | z1613 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EARING, WAYNE; EARING, KIMBERLY<br>2 DELMAR PL<br>DELMAR, NY 12054 | 01-01139<br>W.R. GRACE & CO. | z1614 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MR PAUL<br>221 POTTERS AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z1615 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>1434 S BURCHARD<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z1616 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOHN J<br>57 CHESHIRE RD<br>BETHPAGE, NY 11714 | 01-01139<br>W.R. GRACE & CO. | z1617 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DOLNAK, RONALD R<br>112 COGHILL ST<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z1618 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RALPH; MARTIN, MARION<br>2004 ANNE LN<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z1619 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MELZEN, CHARLOTTE<br>99 NEW LONDON TPKE<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z1620 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSOFF, NEIL S; ROSOFF, PATRICIA C<br>63 GENEVA AVE<br>W HARTFORD, CT 06107 | 01-01139<br>W.R. GRACE & CO. | z1621 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARRY, DAVID G; PARRY, MARION E<br>31 ROBERT ST<br>WINDSOR LOCKS, CT 06096 | 01-01139<br>W.R. GRACE & CO. | z1622 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PELIZZON, DAVID R<br>49 WELLS RD<br>GRANBY, CT 06035 | 01-01139<br>W.R. GRACE & CO. | z1623 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, RAYMOND; AUSTIN, JANE<br>1024 THOMPSON RD<br>THOMPSON, CT 06277 | 01-01139<br>W.R. GRACE & CO. | z1624 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MICHAEL S; JONES, DONNA S<br>186 DOE LN<br>ROYAL, AR 71968 | 01-01139<br>W.R. GRACE & CO. | z1625 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADBURY, PAUL; BRADBURY, LYDIA PAUL & LYDIA BRADBURY 221 F ST TULELAKE, CA 96134 | 01-01139 W.R. GRACE & CO. | z1626 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BRUCE K; WRIGHT, JOAN L 579 VLY SUMMIT RD CAMBRIDGE, NY 12816 | 01-01139 W.R. GRACE & CO. | z1627 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, GLENN S GLENN S PARKER PO BOX 1024 KAYSVILLE, UT 84037-1024 | 01-01139 W.R. GRACE & CO. | z1628 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F 14 MEADOW LN ADAMS, MA 01220 | 01-01139 W.R. GRACE & CO. | z1629 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, ROBERT 296 BLOOMFIELD AVE WARMINSTER, PA 18974 | 01-01139 W.R. GRACE & CO. | z1630 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, GERALD L 1051-3RD ST E WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z1631 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ROBIN F PO B 190483 HUNGRY HORSE, MT 59919 | 01-01139 W.R. GRACE & CO. | z1632 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, LESLIE 192 S HILLSIDE AVE SUCCASUNNA, NJ 07876 | 01-01139 W.R. GRACE & CO. | z1633 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GOLDBERG, MYLES 5 RUTGERS ST WEST ORANGE, NJ 07052 | 01-01139 W.R. GRACE & CO. | z1634 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, IRVING W 9 GARRY LN LAFAYETTE, NJ 07848 | 01-01139 W.R. GRACE & CO. | z1635 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITTON, ROBERT P 18 DAY ST BLOOMFIELD, NJ 07003 | 01-01139 W.R. GRACE & CO. | z1636 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARILYN J 18826 EVERGREEN LN COUNCIL BLUFFS, IA 51503 | 01-01139 W.R. GRACE & CO. | z1637 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MODICA, DEBORAH 525 BANNERWOOD DR GRETNA, LA 70056 | 01-01139 W.R. GRACE & CO. | z1638 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DUNPHY-RUSSELL, REBECCA S 901 1ST AVE N HUMBOLDT, IA 50548 | 01-01139 W.R. GRACE & CO. | z1639 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RADEMACHER, ANDREA M; RADEMACHER, JAMES M 912 2ND AVE NE WAVERLY, IA 50677 | 01-01139 W.R. GRACE & CO. | z1640 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIRALDI, WILLIAM F<br>4 FARVIEW AVE<br>BAYVILLE, NY 11709 | 01-01139<br>W.R. GRACE & CO. | z1641 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SOKOLOWSKI, MICHAEL; SOKOLOWSKI, JOYCE<br>645 E 73RD AVE<br>MERRILLVILLE, IN 46410 | 01-01139<br>W.R. GRACE & CO. | z1642 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PERMAN, FRANK; PERMAN, MADELINE<br>27 WOODBINE AVE<br>NORTHAMPTON, MA 01060 | 01-01139<br>W.R. GRACE & CO. | z1643 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VICENA, DONALD L<br>PO BOX 10083<br>SPOKANE, WA 99209 | 01-01139<br>W.R. GRACE & CO. | z1644 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, KENNETH R<br>763 33RD B AVE NE<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z1645 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, LAWRENCE A; DAILEY, DARLENE; &<br>PERSIGN, TINA; DAILEY, LARRY J<br>878 BODIE CY RD<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z1646 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT II, PAUL F<br>4400 NORTH STATE RD 9<br>ANDERSON, IN 46012-1000 | 01-01139<br>W.R. GRACE & CO. | z1647 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, ALLEN B<br>14 PUTNAM AVE<br>FORT EDWARD, NY 12828 | 01-01139<br>W.R. GRACE & CO. | z1648 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CIRAULO, FRANK L<br>1050 STATE RT 405<br>HUGHESVILLE, PA 17737-9069 | 01-01139<br>W.R. GRACE & CO. | z1649 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TATTA, DIANNE<br>62 GOLFVIEW RD<br>ROTONDA WEST, FL 33947 | 01-01139<br>W.R. GRACE & CO. | z1650 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CHASE MORTGAGE LLC<br>1434 W STANLEY RD<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z1651 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAYCOCK, GREGORY K<br>1144 E FOREST AVE<br>YPSILANTI, MI 48198-3910 | 01-01139<br>W.R. GRACE & CO. | z1652 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, LINDA L<br>PO BOX 328<br>NORTH APOLLO, PA 15673 | 01-01139<br>W.R. GRACE & CO. | z1653 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WEISS, ROBERT A<br>86 OCEAN PARK RD<br>SACO, ME 04072 | 01-01139<br>W.R. GRACE & CO. | z1654 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEISZ, JACK R<br>7394 S SHADY SIDE DR<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z1655 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUNDBERG, ROBERT M<br>2710 MCNAIR DR<br>ROBBINSDALE, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z1656 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, SCOTT R<br>502 10TH PL<br>ONALASKA, WI  54650 | 01-01139<br>W.R. GRACE & CO. | z1657 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FETSCH, DR TODD<br>121 PEARL ST<br>ARCADIA, WI  54612 | 01-01139<br>W.R. GRACE & CO. | z1658 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPIERING, HOWARD<br>6365 SW 190TH<br>BEAVERTON, OR  97007 | 01-01139<br>W.R. GRACE & CO. | z1659 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, RICHARD F; TUPPER, JOYCE M<br>30 GOODWIN RD<br>PLYMOUTH, MA  02360-4765 | 01-01139<br>W.R. GRACE & CO. | z1660 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARRIGER, DAVID; BARRIGER, SALLY<br>2710 LUCAS WAY<br>COLUMBUS, IN  47203 | 01-01139<br>W.R. GRACE & CO. | z1661 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BISOM, MARK W<br>1029 BRECKENRIDGE<br>HELENA, MT  59601-4437 | 01-01139<br>W.R. GRACE & CO. | z1662 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT<br>1022 AVALON RD<br>LAWRENCE, KS  66044 | 01-01139<br>W.R. GRACE & CO. | z1663 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WICKMAN, ROBERT A<br>29946 LAPLANT RD<br>GRAND RAPIDS, MN  55744-6066 | 01-01139<br>W.R. GRACE & CO. | z1664 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUOMINEN, LEON<br>33225 GARY DR<br>GRAND RAPIDS, MN  55744 | 01-01139<br>W.R. GRACE & CO. | z1665 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARON, MARK D<br>955 BLACK BLVD<br>LANDER, WY  82520 | 01-01139<br>W.R. GRACE & CO. | z1666 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MODASON INC<br>PO BOX 949<br>CANON CITY, CO  81215-0949 | 01-01139<br>W.R. GRACE & CO. | z1667 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, DEWETTA<br>750 ROSE ST<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z1668 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARTON, JUDY<br>6835 US HWY #45<br>PO BOX #94<br>CARRIER MILLS, IL  62917 | 01-01139<br>W.R. GRACE & CO. | z1669 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARPLE, A RICHARD; MARPLE JTWROS, LOUISE A<br>11 DARTMOUTH ST<br>HOOKSETT, NH  03106 | 01-01139<br>W.R. GRACE & CO. | z1670 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLLINS, DAVID M<br>1328 S THURMOND AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z1671 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, DONALD K; FISHER, MILDRED L<br>4116 W 8TH ST<br>CINCINNATI, OH 45205 | 01-01139<br>W.R. GRACE & CO. | z1672 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PATRICIA J<br>C/O ROBIN S SMITH<br>82 LOVELAND WAY<br>GOLDEN, CO 80401 | 01-01139<br>W.R. GRACE & CO. | z1673 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, TIM C<br>8058 30TH AVE NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z1674 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MIREAULT, DAVID<br>857 S WITHAM RD<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z1675 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FINCH, JAMES; FINCH, SUSAN<br>7430 E BENSON HWY<br>TUCSON, AZ 85756 | 01-01139<br>W.R. GRACE & CO. | z1676 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ANTHONY; FREEMAN, EVELYN<br>9151 S HARVARD BLVD<br>LOS ANGELES, CA 90047 | 01-01139<br>W.R. GRACE & CO. | z1677 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MARK A; MARTIN, JANNA M<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z1678 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOSEPH D<br>527 BRADY ST<br>CHESANING, MI 48616 | 01-01139<br>W.R. GRACE & CO. | z1679 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL J; BOYLE, PETER D; &<br>BOYLE, SEAN M; BOYLE, BRIGID<br>594 WASHINGTON ST<br>WELLESLEY, MA 02482 | 01-01139<br>W.R. GRACE & CO. | z1680 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DARYL A<br>50 W ASHINGTON ST<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z1681 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| D & B FAMILY TRUST<br>C/O ROBERT DICKEY<br>4040 SWANSON LN<br>RENO, NV 89509 | 01-01139<br>W.R. GRACE & CO. | z1682 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LICHAA, HABIB<br>1582 W 6TH ST<br>BROOKLYN, NY 11204 | 01-01139<br>W.R. GRACE & CO. | z1683 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EASTLICK, CLARENCE L; EASTLICK, KAYLA J<br>1102 MONTANA AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z1684 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HOOKER, ALAN L<br>1102 S THIRD AVE<br>BOZEMAN, MT 59715-5265 | 01-01139<br>W.R. GRACE & CO. | z1685 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, KATHLEEN<br>KATHLEEN , HILL<br>PO BOX 84581<br>PHOENIX, AZ 85071-4581 | 01-01139<br>W.R. GRACE & CO. | z1686 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, GARY E<br>PO BOX 021091<br>JUNEAU, AK 99802 | 01-01139<br>W.R. GRACE & CO. | z1687 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REID, RANDY G; MASE, PAMELA E; WILKINSON, PATSY E<br>5209 GREENBROOK DR<br>CHARLOTTE, NC 28205 | 01-01139<br>W.R. GRACE & CO. | z1688 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AHLEMEYER, WILLIAM F<br>2 BRISTOL LN<br>HADLEY, MA 01035 | 01-01139<br>W.R. GRACE & CO. | z1689 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAGAN, KENNETH G<br>433 BEVERLY CIR<br>CHARLOTTE, NC 28270 | 01-01139<br>W.R. GRACE & CO. | z1690 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, RICHARD M<br>2996 E 3135 S<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z1691 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MALIN, LEO H<br>2330 S 600 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z1692 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY, PATRICK<br>4316 LATONA AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z1693 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CUPAL, MARGUERITE J; CUPAL, FREDERICK J<br>1202 CROOKED LAKE DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z1694 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAY, ANDREW C<br>PO BOX 783<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z1695 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VILLAVICENCIO, GIOVANNI A<br>PO BOX 424<br>LAPWAI, ID 83540 | 01-01139<br>W.R. GRACE & CO. | z1696 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, MR RAY<br>956 W FAIRVIEW ST<br>COLFAX, WA 99111 | 01-01139<br>W.R. GRACE & CO. | z1697 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE, DONALD G<br>1630 SOUTHERN BLVD<br>WARREN, OH 44485 | 01-01139<br>W.R. GRACE & CO. | z1698 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PORTNOV, ELAINE<br>99 WOODBRIDGE AVE<br>NEW HAVEN, CT 06515 | 01-01139<br>W.R. GRACE & CO. | z1699 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDURE, DONNA M<br>912 KOHRS ST<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z1700 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBBEY, TIMOTHY<br>225 S GRANBY RD<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z1701 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOVEGROVE, KURT<br>1220 N LEROY ST<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z1702 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STEPP, ROBERTA<br>PO BOX 141<br>JONESVILLE, SC 29353 | 01-01139<br>W.R. GRACE & CO. | z1703 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, ZELMA<br>1743 13TH ST<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z1704 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, DENNIS<br>PO BOX 367<br>TYNDALL, SD 57066 | 01-01139<br>W.R. GRACE & CO. | z1705 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR, WILLIAM<br>1906 S PITTSBURGH ST<br>CONNELLSVILLE, PA 15425 | 01-01139<br>W.R. GRACE & CO. | z1706 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AUGHINBAUGH, GERALD A; AUGHINBAUGH, BARBARA A<br>50 OHIO RIVER BLVD<br>LEETSDALE, PA 15056 | 01-01139<br>W.R. GRACE & CO. | z1707 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEON, TIMOTHY K; MCCUTCHEON, ANN L<br>216 ALLEGHENY AVE<br>CHESWICK, PA 15024-1604 | 01-01139<br>W.R. GRACE & CO. | z1708 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARY S; EVANS, JOHN G<br>786 MALTA AVE EXT<br>MALTA, NY 12020 | 01-01139<br>W.R. GRACE & CO. | z1709 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HESS, JOHN J<br>10 ROSEMARY DR<br>ALBANY, NY 12211 | 01-01139<br>W.R. GRACE & CO. | z1710 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GERSHEFSKI, GEORGE W<br>106 HARVEST RD<br>CHERRY HILL, NJ 08002 | 01-01139<br>W.R. GRACE & CO. | z1711 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HEASTY, LAVERN<br>800 S 5TH<br>PONCA CITY, OK 74601 | 01-01139<br>W.R. GRACE & CO. | z1712 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JP MORGAN CHASE BANK NA<br>3365 BENNETT RD<br>HOWE, TX 75459 | 01-01139<br>W.R. GRACE & CO. | z1713 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ASSAM, CECELIA M<br>3119 MILFORD AVE<br>GWYNN OAK, MD 21207 | 01-01139<br>W.R. GRACE & CO. | z1714 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BYRON, BRUCE W<br>3571 FOLLY QUARTER RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO. | z1715 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERMAN, RONALD<br>354 WOODLAND DR<br>COLUMBUS, NC 28722 | 01-01139<br>W.R. GRACE & CO. | z1716 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BROEKHUIZEN, ROBERT<br>753 ROUTE 370<br>PO BOX 246<br>PLAINVILLE, NY 13171 | 01-01139<br>W.R. GRACE & CO. | z1717 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, GEORGE; HOWELL, JUNE<br>14940 N HADCOCK DR<br>STERLING, NY 13156 | 01-01139<br>W.R. GRACE & CO. | z1718 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, WALTER H<br>27 E ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z1719 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, EARL; SANDERS, MARY<br>2007 COUNTY ROUTE 1<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z1720 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BIER, MARK E<br>1408 WIGHTMAN ST<br>PITTSBURGH, PA 15217-1241 | 01-01139<br>W.R. GRACE & CO. | z1721 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID A<br>64 UNION ST<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z1722 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STOUDT, RICHARD<br>PO BOX 528<br>SHARTLESVILLE, PA 19554 | 01-01139<br>W.R. GRACE & CO. | z1723 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEINBACH, DAVID G; LEINBACH, BARBARA E<br>3340 HARRISON AVE<br>READING, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z1724 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAN, RICARDO; BERTRAN, MICHELE<br>12-77 GEORGE ST<br>FAIR LAWN, NJ 07410-1833 | 01-01139<br>W.R. GRACE & CO. | z1725 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPE, MARTIN L; PAPE, BARBARA A<br>14637 S SUMMERTREE LN<br>OLATHE, KS 66062 | 01-01139<br>W.R. GRACE & CO. | z1726 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, ISABEL<br>7337 W OGDEN AVE<br>LYONS, IL 60534 | 01-01139<br>W.R. GRACE & CO. | z1727 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, WILLIAM F; SULLIVAN, BARBARA J<br>61 BABICZ RD<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z1728 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NORDIN, ULF K; NORDIN, ALEXANDRA M<br>40 ORCHARD CIR<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z1729 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GELINAS, DANIEL L<br>579A NORTH END BLVD<br>SALISBURY, MA 01952-1738 | 01-01139<br>W.R. GRACE & CO. | z1730 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEASLAND, BRUCE R<br>25211 YACHT DR<br>DANA POINT, CA 92629 | 01-01139<br>W.R. GRACE & CO. | z1731 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STEELE, ROSEMARIE<br>1251 DELMAR PKY<br>AURORA, CO 80010 | 01-01139<br>W.R. GRACE & CO. | z1732 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAMBIASE SR, VINCENT A<br>936 LANTANIA PL<br>OVIEDO, FL 32765 | 01-01139<br>W.R. GRACE & CO. | z1733 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, DURHAM<br>15 ASHLAND AVE<br>SPRINGFIELD, MA 01119-2701 | 01-01139<br>W.R. GRACE & CO. | z1734 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, PAT<br>407 NORTH ST<br>CHAPEL HILL, NC 27514 | 01-01139<br>W.R. GRACE & CO. | z1735 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, PIERCE R<br>6535 NE DAVIS ST<br>PORTLAND, OR 97213-5037 | 01-01139<br>W.R. GRACE & CO. | z1736 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BAMFORD, ARNOLD<br>2785 RIVERSIDE AVE<br>SOMERSET, MA 02726 | 01-01139<br>W.R. GRACE & CO. | z1737 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, MARY P<br>32221 LAKE RD<br>AVON LAKE, OH 44012 | 01-01139<br>W.R. GRACE & CO. | z1738 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, CAROL; VAN DER POEL, ANTONIUS<br>PO BOX 523<br>CHESTER, NY 10918 | 01-01139<br>W.R. GRACE & CO. | z1739 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNER-GIBBS, MARY J<br>79 HASBROUCK AVE<br>CORNWALL, NY 12518 | 01-01139<br>W.R. GRACE & CO. | z1740 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, MARY F<br>210-E JACKSON ST<br>BELZONI, MS 39038-3644 | 01-01139<br>W.R. GRACE & CO. | z1741 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REICHARDT, HENRY<br>10117 RUTH DR<br>WADSWORTH, OH 44281 | 01-01139<br>W.R. GRACE & CO. | z1742 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY, TIMOTHY P; MARSH-MCGARRY, NANCY<br>1535 FISHER DR<br>HUBBARD, OH 44425 | 01-01139<br>W.R. GRACE & CO. | z1743 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTY, GEORGIA<br>1108 HWY 57 N<br>MC LAIN, MS 39456 | 01-01139<br>W.R. GRACE & CO. | z1744 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SZCZEPANSKI, EMIL F<br>9247 S CHASE RD<br>PULASKI, WI 54162 | 01-01139<br>W.R. GRACE & CO. | z1745 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCELRATH, PHYLLIS C<br>120 PEACHTREE ST<br>DADEVILLE, AL 36853 | 01-01139<br>W.R. GRACE & CO. | z1746 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CAHN, WILLIAM K; CAHN, MARY A<br>115 W BUTLER DR<br>PHOENIX, AZ 85021 | 01-01139<br>W.R. GRACE & CO. | z1747 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONAHAN, PAUL; MONAHAN, CHARLENE<br>102 MONAHAN LN<br>HOLLIDAYSBURG, PA 16648 | 01-01139<br>W.R. GRACE & CO. | z1748 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAGARISE, ROBERT B<br>398 HERITAGE RD<br>OSTERBURG, PA 16667 | 01-01139<br>W.R. GRACE & CO. | z1749 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AARON, MELVIN F<br>30 MARONEE ST<br>CLARION, PA 16214 | 01-01139<br>W.R. GRACE & CO. | z1750 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DEANGELO, PATRICIA A<br>522 MEYER ST<br>DURYEA, PA 18642 | 01-01139<br>W.R. GRACE & CO. | z1751 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HART, JAMES P<br>426 CANDLEWYCK RD<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z1752 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, RICHARD; MARQUIS, PAULINE<br>10 ROSS ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z1753 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, JED S<br>66 PURLING BECK RD<br>WASHINGTON, NH 03280 | 01-01139<br>W.R. GRACE & CO. | z1754 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DURANT, LEANNE; DURANT, SCOTT<br>34 HALL PL<br>EXETER, NH 03833 | 01-01139<br>W.R. GRACE & CO. | z1755 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAFERA, JOY C<br>22 QUINCY ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z1756 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, SUSAN D<br>15318 MEAD MCCUMBER RD E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z1757 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBY, HOWARD; JACOBY, SUSAN<br>2306 FAIRMEADOWS RD<br>STILLWATER, MN 55082 | 01-01139<br>W.R. GRACE & CO. | z1758 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KARAU, JEROME J<br>43461 WILLIAMS NARROWS RD<br>DEER RIVER, MN 56636 | 01-01139<br>W.R. GRACE & CO. | z1759 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, DARLEANE F<br>202 W MACARTHUR ST<br>SOUTH SAINT PAUL, MN 55075 | 01-01139<br>W.R. GRACE & CO. | z1760 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGHLEY, DEBRA J<br>119 CLOVER ST<br>MORO, IL 62067 | 01-01139<br>W.R. GRACE & CO. | z1761 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COVERT, DAVID<br>2845 CALIFORNIA AVE<br>PITTSBURGH, PA 15212 | 01-01139<br>W.R. GRACE & CO. | z1762 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KRAWCZYK, RANDY<br>13301 OLD OAKS<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z1763 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, MR LORAN D; GEORGE, MRS LORAN D<br>7013 SW 10TH AVE<br>TOPEKA, KS 66615 | 01-01139<br>W.R. GRACE & CO. | z1764 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DONALD G<br>8789 N US HWY 421<br>MONTICELLO, IN 47960 | 01-01139<br>W.R. GRACE & CO. | z1765 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RUITER, DENNIS<br>6735 EAST F AVE<br>RICHLAND, MI 49083 | 01-01139<br>W.R. GRACE & CO. | z1766 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, DANIEL J<br>829 N MADISON ST<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z1767 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOCASCIO, JAY J<br>151 ILLINOIS ST<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z1768 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AMRHEIN, ARNOLD A<br>13717 EXCELSIOR BLVD<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z1769 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROONEY, NANCY J<br>2986 OLD HWY 8<br>ROSEVILLE, MN 55113-1033 | 01-01139<br>W.R. GRACE & CO. | z1770 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GUENTHNER, FRED W<br>4555 RT 32<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z1771 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUSEL, RONALD<br>2647 NEW SCOTLAND RD<br>VOORHEESVILLE, NY 12186 | 01-01139<br>W.R. GRACE & CO. | z1772 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, MARY; SCHWARTZ, PHILIP R<br>203 E 5TH AVE<br>REDFIELD, SD 57469 | 01-01139<br>W.R. GRACE & CO. | z1773 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EDBLOM, RICHARD P<br>PO BOX 189<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z1774 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KOSLOSKY, JOHN; KOSLOSKY, MARTHA<br>1715 SE EDMONDS ST<br>PORT ORCHARD, WA 98367-9528 | 01-01139<br>W.R. GRACE & CO. | z1775 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOCK, ROBERT C<br>506 S LOCUST<br>MARENGO, IL  60152 | 01-01139<br>W.R. GRACE & CO. | z1776 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCANLON, MARY S; SCANLON, PATRICK J<br>30 NARROW LN<br>EAST GREENWICH, RI  02818 | 01-01139<br>W.R. GRACE & CO. | z1777 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WARE, WARREN<br>11500 OAT GAP RD<br>POTTER VALLEY, CA  95469 | 01-01139<br>W.R. GRACE & CO. | z1778 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPERBECK, ELAINE<br>618 E MONROE ST<br>LITTLE FALLS, NY  13365 | 01-01139<br>W.R. GRACE & CO. | z1779 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REILLY, STEPHEN W<br>408 MELVIN RD<br>UTICA, NY  13502 | 01-01139<br>W.R. GRACE & CO. | z1780 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SANDERSON, RONALD<br>251 ROWEN RD<br>LISBON, NY  13658 | 01-01139<br>W.R. GRACE & CO. | z1781 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, KIM M<br>43 CO RD #50<br>BRASHER FALLS, NY  13613 | 01-01139<br>W.R. GRACE & CO. | z1782 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, ESTHER<br>12 HARRISON ST<br>CANTON, NY  13617 | 01-01139<br>W.R. GRACE & CO. | z1783 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, DONALD R<br>724-6TH ST<br>JUNEAU, AK  99801 | 01-01139<br>W.R. GRACE & CO. | z1784 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RADKE, HENRY; RADKE, CELIA D<br>4572 COSMOS HILL RD<br>CORTLAND, NY  13045-9186 | 01-01139<br>W.R. GRACE & CO. | z1785 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BANNISTER, THERESA L<br>724-6TH ST<br>JUNEAU, AK  99801 | 01-01139<br>W.R. GRACE & CO. | z1786 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, A RICHARD<br>75 VILLAGE HILL RD<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO. | z1787 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| 336 BEDFORD ST TRUST<br>336 BEDFORD ST<br>LAKEVILLE, MA  02347 | 01-01139<br>W.R. GRACE & CO. | z1788 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LIPSETT, V A<br>85 ELM ST<br>COHASSET, MA  02025 | 01-01139<br>W.R. GRACE & CO. | z1789 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WADLEIGH, EDWARD T<br>168 CAZELL ST<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z1790 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLISLE, ROBERT L<br>91 WARREN AVE<br>PLYMOUTH, MA 02360-2437 | 01-01139<br>W.R. GRACE & CO. | z1791 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMECH, MARCEL J<br>3809 SANCROFT<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z1792 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN, JEANNE R<br>297 N 6TH ST<br>JEFFERSON, OR 97352 | 01-01139<br>W.R. GRACE & CO. | z1793 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E; DANTILIO, A WALTER<br>12 MAIN ST<br>WELLS, ME 04090 | 01-01139<br>W.R. GRACE & CO. | z1794 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VITAGLIANO, CARL R; VITAGLIANO, JUNE C<br>26 BREWSTER AVE<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z1795 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FIECHTNER, WALTER<br>1517-N-13TH ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z1796 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, JON F; ELLIS, MARY J<br>426 OAK ST<br>PRINCETON, IL 61356 | 01-01139<br>W.R. GRACE & CO. | z1797 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, PATRICK T; SWANSON, PATRICE L<br>1526 W CEDAR HILLS DR<br>DUNLAP, IL 61525 | 01-01139<br>W.R. GRACE & CO. | z1798 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEHWERT, ARTHUR W; GEHWERT, BARBARA A<br>108 2ND COTTONWOOD GRV<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z1799 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TRULA M<br>675 COX AVE<br>CHILLICOTHE, OH 45601 | 01-01139<br>W.R. GRACE & CO. | z1800 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CROMWELL, ROBERT; CROMWELL, MAUREEN<br>29 E GRAND ST<br>BEREA, OH 44017 | 01-01139<br>W.R. GRACE & CO. | z1801 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, MARILYN R<br>1230 BLAKE AVE<br>LANSING, MI 48912 | 01-01139<br>W.R. GRACE & CO. | z1802 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SALMELA, RICHARD L<br>18177 MINNETONKA BLVD<br>WAYZATA, MN 55391 | 01-01139<br>W.R. GRACE & CO. | z1803 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, JANE<br>445 N MAIN ST<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z1804 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, PETER H; HILL, JANET G<br>325 ECHO ACRES<br>NORTH CONWAY, NH 03860 | 01-01139<br>W.R. GRACE & CO. | z1805 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, ALEXANDER W<br>5 ARBUTUS AVE<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z1806 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GALVAGNA, SAMUEL A<br>664 SALEM ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z1807 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITHNER, SCOTT; ROHDIN, DENISE<br>155 WESTERN AVE<br>WATERVILLE, ME 04901 | 01-01139<br>W.R. GRACE & CO. | z1808 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN, FLORENCE<br>38 GOLF RD<br>PLEASANTON, CA 94566 | 01-01139<br>W.R. GRACE & CO. | z1809 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FOUST, TERI<br>PO BOX 5446<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z1810 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MOSS, JAMES; MOSS, TYCENA<br>916 SW 3RD ST<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO. | z1811 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NOORY, GEORGE R<br>PO BOX 55575<br>SHERMAN OAKS, CA 91413 | 01-01139<br>W.R. GRACE & CO. | z1812 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA 91745 | 01-01139<br>W.R. GRACE & CO. | z1813 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA 91745 | 01-01139<br>W.R. GRACE & CO. | z1814 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA 91745 | 01-01139<br>W.R. GRACE & CO. | z1815 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MILANO, FRANCES; NIELSON, ROD<br>263 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z1816 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPURLOCK, ELLEN H<br>PO BOX 17422<br>MISSOULA, MT 59808 | 01-01139<br>W.R. GRACE & CO. | z1817 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, KEITH K<br>3095 DUNCAN DR<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z1818 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAWKALUK, ALBERT; HAWKALUK, BERNICE<br>38335 3RD ST E<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z1819 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PATRICK F<br>636 5TH AVE N<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z1820 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2609 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLER, MIKE<br>8645 ALDEN LN<br>WINDSOR, CA 95492 | 01-01139<br>W.R. GRACE & CO. | z1821 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GOODELMAN, ARTHUR M<br>5382 SEATON DR<br>ATLANTA, GA 30338 | 01-01139<br>W.R. GRACE & CO. | z1822 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITCH, SUSAN E<br>52 CORNWALL ST<br>ALEXANDRIA BAY, NY 13607 | 01-01139<br>W.R. GRACE & CO. | z1823 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADCOCK, GARTH<br>1330 5TH ST NE #58<br>HICKORY, NC 28601 | 01-01139<br>W.R. GRACE & CO. | z1824 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM<br>5820 AR HWY 294<br>JACKSONVILLE, AR 72076 | 01-01139<br>W.R. GRACE & CO. | z1825 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH JR, JOHN R<br>200 MAIN ST<br>TOBYHANNA, PA 18466 | 01-01139<br>W.R. GRACE & CO. | z1826 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WINTON, TRAVIS<br>18200 S PEEPLES VALLEY RD<br>KIRKLAND, AZ 86332 | 01-01139<br>W.R. GRACE & CO. | z1827 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OVERCASH, BETTY L<br>300 W 23RD ST<br>CHARLOTTE, NC 28206 | 01-01139<br>W.R. GRACE & CO. | z1828 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, ALBERT S<br>806 RT 63<br>WESTMORELAND, NH 03467 | 01-01139<br>W.R. GRACE & CO. | z1829 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TAPP, E GEORGE<br>PO BOX 525<br>VIBURNUM, MO 65566 | 01-01139<br>W.R. GRACE & CO. | z1830 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLAND, RONNIE<br>87 VERNON ST<br>RUTLAND, VT 05701 | 01-01139<br>W.R. GRACE & CO. | z1831 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COONROD, KENNETH; COONROD, ELLA<br>522 POINT RD<br>WILLSBORO, NY 12996 | 01-01139<br>W.R. GRACE & CO. | z1832 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS, WILLIE P<br>188 RAILROAD ST<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO. | z1833 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OUELLETTE SR, GERARD M<br>2201 OAK GROVE RD<br>HOWELL, MI 48855 | 01-01139<br>W.R. GRACE & CO. | z1834 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| UREKEW, JOHN; UREKEW, MARY K<br>391 NEWTON ST<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z1835 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWERY, CHARLES E<br>4516 OLD GREENBAY RD<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z1836 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, THOMAS S<br>3427 SE ANKENY ST<br>PORTLAND, OR 97214 | 01-01139<br>W.R. GRACE & CO. | z1837 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHULER, GERARD; SCHULER, ANNA<br>324 NORVA DR<br>PITTSBURGH, PA 15234 | 01-01139<br>W.R. GRACE & CO. | z1838 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JAMES S; GREEN, VICTORIA A<br>4924 CROSSWINDS DR<br>WILMINGTON, NC 28409 | 01-01139<br>W.R. GRACE & CO. | z1839 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HEDEMAN, ROGER; HEDEMAN, LORETTA<br>ROGER & LORETTA , HEDEMAN<br>905 BELLEVUE AVE<br>HULMEVILLE, PA 19047-5531 | 01-01139<br>W.R. GRACE & CO. | z1840 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, ANDREW<br>1021 HARVARD TER<br>EVANSTON, IL 60202 | 01-01139<br>W.R. GRACE & CO. | z1841 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, FERNANDE C<br>18 HARBOUR AVE<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z1842 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, DAVID; BROOKS, LOUISE<br>112 N FIR<br>ELK MOUNTAIN, WY 82324 | 01-01139<br>W.R. GRACE & CO. | z1843 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRUMLEY, JAMES R<br>940 FLORENCE ST<br>PROSSER, WA 99350 | 01-01139<br>W.R. GRACE & CO. | z1844 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ACHIN, ALFRED A<br>36 SUMNER ST N<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z1845 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORBETT, MICHAEL E<br>11380 EUCALYPTUS HILLS DR<br>LAKESIDE, CA 92040 | 01-01139<br>W.R. GRACE & CO. | z1846 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GEHRING, RONNIE E<br>3607 WATERBURY DR<br>DAYTON, OH 45439 | 01-01139<br>W.R. GRACE & CO. | z1847 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, K WAYNE<br>4205 N 100 W<br>DECATUR, IN 46733 | 01-01139<br>W.R. GRACE & CO. | z1848 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, LAWRENCE; MATHER, DEBRA<br>679 WINDHAM RD<br>SOUTH WINDHAM, CT 06266 | 01-01139<br>W.R. GRACE & CO. | z1849 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG, JAMES A<br>7096 DRYER RD<br>VICTOR, NY 14564 | 01-01139<br>W.R. GRACE & CO. | z1850 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEEHAN, JOHN G<br>169 N CALIFORNIA<br>MUNDELEIN, IL  60060 | 01-01139<br>W.R. GRACE & CO. | z1851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, JOAN E<br>465 MAIN ST<br>WEST NEWBURY, MA  01985 | 01-01139<br>W.R. GRACE & CO. | z1852 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY W<br>2416 HARRIS<br>CRESCENT SPRINGS, KY  41017 | 01-01139<br>W.R. GRACE & CO. | z1853 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, LARRY L<br>950 FOX GLEN DR<br>TAYLORS FALLS, MN  55084 | 01-01139<br>W.R. GRACE & CO. | z1854 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATHERINE MCCAW HANWELL ESTATE<br>839 OBSERVATORY DR<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z1855 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANWELL, JERRY W<br>839 OBSERVATORY DR<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z1856 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIESKE, JOHN I<br>144 CANFIELD<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z1857 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KOZIE, WALTER J<br>1129 KODIAK ST<br>FAIRBANKS, AK  99709 | 01-01139<br>W.R. GRACE & CO. | z1858 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MONTIGNY, JOHN; MONTIGNY, PENNY<br>7 WATER ST<br>SOUTH DARTMOUTH, MA  02748 | 01-01139<br>W.R. GRACE & CO. | z1859 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, DONALD A<br>60 PEARL AVE<br>RUMFORD, RI  02916 | 01-01139<br>W.R. GRACE & CO. | z1860 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ELIASON, ERIC<br>354 HOPKINS HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z1861 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER, DONALD B<br>PO BOX 232<br>BRADFORD, RI  02808 | 01-01139<br>W.R. GRACE & CO. | z1862 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KISSEL, PHILIP R<br>4 MASSASOIT BLVD<br>PLAISTOW, NH  03865 | 01-01139<br>W.R. GRACE & CO. | z1863 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALBERT; JOHNSTON, PRISCILLA<br>PO BOX 1466<br>DOVER, NH  03821-1466 | 01-01139<br>W.R. GRACE & CO. | z1864 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AMEE, ELINOR F<br>284 DEPOT RD<br>ELIOT, ME  03903 | 01-01139<br>W.R. GRACE & CO. | z1865 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLICOTT, JOE L; COLLICOTT, VICKIE D<br>321 W 10TH ST<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z1866 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEFEK, MICHAEL W<br>1025 PEQUOT ST<br>NEW BEDFORD, MA  02745 | 01-01139<br>W.R. GRACE & CO. | z1867 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, EUGENE J<br>46 WALDO RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z1868 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRANT, FRED G<br>PO BOX 2213<br>BRATTLEBORO, VT  05303 | 01-01139<br>W.R. GRACE & CO. | z1869 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, PETER L<br>643 N MAIN ST<br>BETHEL, VT  05032 | 01-01139<br>W.R. GRACE & CO. | z1870 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, MARY C<br>11301 JORDAN LAKE RD<br>LAKE ODESSA, MI  48849 | 01-01139<br>W.R. GRACE & CO. | z1871 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRUBER, JAMES B<br>512 PINE LAND DR<br>ADA, MI  49301 | 01-01139<br>W.R. GRACE & CO. | z1872 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DFCU FINANCIAL<br>PO BOX 27599<br>DETROIT, MI  48227 | 01-01139<br>W.R. GRACE & CO. | z1873 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STICKNEY, JEFFREY A<br>3563 SAPPHIRE DR<br>ADRIAN, MI  49221 | 01-01139<br>W.R. GRACE & CO. | z1874 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID<br>14005 S HURON RIVER DR<br>ROMULUS, MI  48174 | 01-01139<br>W.R. GRACE & CO. | z1875 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIRE, DONNA M<br>3414 WOODMONT DR<br>LAMBERTVILLE, MI  48144 | 01-01139<br>W.R. GRACE & CO. | z1876 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, GARY<br>1430 16TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z1877 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DYE, JOYCE<br>116 BOULDER AVE<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z1878 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SILVAN, WAYNE; SILVAN, SONIA<br>PO BOX 428<br>BIG SANDY, MT  59520-0428 | 01-01139<br>W.R. GRACE & CO. | z1879 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDER, MR MALCOLM W<br>353 COUNTY RD<br>MONTPELIER, VT  05602 | 01-01139<br>W.R. GRACE & CO. | z1880 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIPPLE, SAMUEL R<br>420 E LOCUST ST<br>WATSEKA, IL 60970 | 01-01139<br>W.R. GRACE & CO. | z1881 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, MR BRIAN; LEWIS, MRS BRIAN<br>MR & MRS BRIAN , LEWIS<br>5821W US HIGHWAY 2<br>MANISTIQUE, MI 49854-9110 | 01-01139<br>W.R. GRACE & CO. | z1882 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STROUTH, EDWARD W<br>8915 LARCHWOOD CT<br>CRESTWOOD, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z1883 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WERRIES, WILLIAM; WERRIES, MARY<br>1224 N HARRISON ST<br>LITCHFIELD, IL 62056 | 01-01139<br>W.R. GRACE & CO. | z1884 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| THE FUNFSTUCK 1990 FAMILY TRUST<br>408 VALLEY VISTA DR<br>CAMARILLO, CA 93010 | 01-01139<br>W.R. GRACE & CO. | z1885 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARAKELIAN, HARRY<br>916 DONER DR<br>MONTEBELLO, CA 90640 | 01-01139<br>W.R. GRACE & CO. | z1886 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS, LARRY<br>1212 S OKLAHOMA AVE<br>CHEROKEE, OK 73728 | 01-01139<br>W.R. GRACE & CO. | z1887 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, NELIA B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1888 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER JR, JAMES H<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1889 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, SHERRYE B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1890 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TURNBOW, CARL; TURNBOW, GRACE<br>PO BOX 300<br>OILTON, OK 74052 | 01-01139<br>W.R. GRACE & CO. | z1891 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSES, RICHARD A<br>316 E SANTA FE AVE<br>BLACKWELL, OK 74631-3929 | 01-01139<br>W.R. GRACE & CO. | z1892 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE M<br>335 ORCHARD ST<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z1893 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAVEY, PATRICK H<br>9312 FENTON RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z1894 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHOATE, CAROL<br>2658 REED RD<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z1895 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUER, JOHN 1011 GREACEN POINT RD MAMARONECK, NY 10543 | 01-01139 W.R. GRACE & CO. | z1896 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, WAYNE 10989 RUTLEDGE RD OTTUMWA, IA 52501 | 01-01139 W.R. GRACE & CO. | z1897 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, ANDREW T 240 MOLASSES LN MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z1898 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DINKEL, ALLAN 3921 LOCUST GROVE RD COLUMBIA, PA 17512 | 01-01139 W.R. GRACE & CO. | z1899 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DAVID W 3809 PANORAMA DR HUNTSVILLE, AL 35801 | 01-01139 W.R. GRACE & CO. | z1900 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ANN 921 S 7TH ST ST CHARLES, IL 60174-3945 | 01-01139 W.R. GRACE & CO. | z1901 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| IZZO, JOSEPH; IZZO, LUCY 1588 W 6 ST BROOKLYN, NY 11204 | 01-01139 W.R. GRACE & CO. | z1902 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARCURI, JOHN J 934 LANARK RD BROAD CHANUEL, NY 11693 | 01-01139 W.R. GRACE & CO. | z1903 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAGAN, ROBERT C 810 N 7TH ST ROCHELLE, IL 61068-1530 | 01-01139 W.R. GRACE & CO. | z1904 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, JOHN J; FLYNN, DORISANN G 221 E KEITH AVE WAUKEGAN, IL 60085 | 01-01139 W.R. GRACE & CO. | z1905 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHWASS, JAMES 730 GARLAND PL DES PLAINES, IL 60016 | 01-01139 W.R. GRACE & CO. | z1906 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GERISCH, ALFRED G 386 COUNTY RT 11 WEST MONROE, NY 13167 | 01-01139 W.R. GRACE & CO. | z1907 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HUGHEY, DENNIS; HUGHEY, HELEN 5307 SONNET CT FAYETTEVILLE, NC 28303 | 01-01139 W.R. GRACE & CO. | z1908 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LION, THOMAS A 10119 SQUIRES TRL GREAT FALLS, VA 22066 | 01-01139 W.R. GRACE & CO. | z1909 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, EARL 9219 E CATALDO AVE SPOKANE, WA 99206-4069 | 01-01139 W.R. GRACE & CO. | z1910 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNYDER, EARL<br>9219 E CATALDO AVE<br>SPOKANE, WA 99206-4069 | 01-01139<br>W.R. GRACE & CO. | z1911 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, JEFF D<br>9462 N MAPLE ST<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z1912 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, CAROLYN S<br>6005 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z1913 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT J; MARTIN, MARTHA T<br>5 AUDUBON RD<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO. | z1914 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, MRS ANNE B<br>1104 15TH AVE<br>MENOMINEE, MI 49858 | 01-01139<br>W.R. GRACE & CO. | z1915 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BEHRENWALD, BERNARD<br>733 N LINCOLN AVE<br>LAKEVIEW, MI 48850 | 01-01139<br>W.R. GRACE & CO. | z1916 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, JEANNE<br>412 LEYDEN ST<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z1917 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT 05656 | 01-01139<br>W.R. GRACE & CO. | z1918 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| POPE, DAVID M<br>12735 42ND AVE NE<br>SEATTLE, WA 98125 | 01-01139<br>W.R. GRACE & CO. | z1919 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SHARROCK, KENNETH<br>6300 INDIAN HILLS DR<br>YPSILANTI, MI 48198 | 01-01139<br>W.R. GRACE & CO. | z1920 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHILDON, JOHN L; MARCHILDON, DOROTHY E<br>100 WHARF LN<br>YARMOUTH PORT, MA 02675 | 01-01139<br>W.R. GRACE & CO. | z1921 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAUTERWASSER, MARK E<br>1510 9TH ST SW<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO. | z1922 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRUNNER, JOEL T<br>12107 ACORN OAK<br>THE WOODLANDS, TX 77380 | 01-01139<br>W.R. GRACE & CO. | z1923 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM<br>14158 67TH ST NE<br>GRAFTON, ND 58237 | 01-01139<br>W.R. GRACE & CO. | z1924 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIDALGO, JENNIFFER<br>PO BOX 13079<br>LAKE CHARLES, LA 70612 | 01-01139<br>W.R. GRACE & CO. | z1925 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, DON W<br>PO BOX 474<br>PANOLA, TX 75685 | 01-01139<br>W.R. GRACE & CO. | z1926 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, JEFFREY L<br>5519 TRACY AVE<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z1927 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BUCKMASTER, BRET<br>6901 NW CROSS RD<br>KANSAS CITY, MO 64152 | 01-01139<br>W.R. GRACE & CO. | z1928 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MALINS, WALTER J; MALINS, RITA A<br>6005 S KILBOURN AVE<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO. | z1929 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU, DOUGLAS A<br>237 ASHBY STATE RD<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z1930 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SANKO, EDWARD G<br>36 KAYE CIR<br>NORTH GRAFTON, MA 01536 | 01-01139<br>W.R. GRACE & CO. | z1931 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAMUELS, CYNTHIA R<br>21 GREENWOOD RD<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z1932 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS, DONALD E; SUMMERS, HELEN M<br>DONALD E & HELEN M SUMMERS<br>14 PETERSON RD<br>NATICK, MA 01760-1424 | 01-01139<br>W.R. GRACE & CO. | z1933 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALCAREZ, ARTHUR T<br>276 POWDER MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO. | z1934 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEMICK, WILLIAM L<br>74 LENS ST<br>SOUTHBRIDGE, MA 01550-2547 | 01-01139<br>W.R. GRACE & CO. | z1935 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEVAULT, KENNETH<br>7 DEPOT RD<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z1936 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHNETTLER, THOMAS R<br>144 E PARK LN<br>KOHLER, WI 53044 | 01-01139<br>W.R. GRACE & CO. | z1937 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, KEN C<br>W166 N8570 THEODORE AVE<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z1938 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LYSOGORSKI, LEE<br>2527 1ST AVE<br>SCHENECTADY, NY 12303 | 01-01139<br>W.R. GRACE & CO. | z1939 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LINDO, RICHARD; WOLFF, CHRISTINE<br>32 DELMAR AVE<br>FRAMINGHAM, MA 01701-4265 | 01-01139<br>W.R. GRACE & CO. | z1940 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKS, GLEN M<br>5 ORREN ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO. | z1941 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, FREDERICK<br>403 PINE ST<br>LAKE MILLS, WI 53551 | 01-01139<br>W.R. GRACE & CO. | z1942 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSING, JAMES H<br>6293 WOODENSHOE RD<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z1943 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PAWLOWSKI, JOSEPH W<br>1016 BRIGHTON DR<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z1944 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KRISTIN R<br>510 WATER ST<br>MAUSTON, WI 53948 | 01-01139<br>W.R. GRACE & CO. | z1945 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, DAVID; EDWARDS, DEMETRA<br>5 TYLER ST<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z1946 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, JOY E; BISHOP, MELODY L<br>320 W BOWMAN<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z1947 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GINN II, RICHARD A<br>2773 RUSH RD<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z1948 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIGHTOWER, ANDERSON<br>402 COLONIAL TER<br>HOPKINSVILLE, KY 42240 | 01-01139<br>W.R. GRACE & CO. | z1949 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, ERNEST G<br>4402 VALLEY HWY<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z1950 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DONIHUE, THOMAS; DONIHUE, TERESA<br>141 HILLCREST DR<br>HILLSDALE, MI 49242 | 01-01139<br>W.R. GRACE & CO. | z1951 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIONDI, JOSEPH P; BIONDI, JOAN E<br>137 SCARCLIFFE DR<br>MALVERNE, NY 11565 | 01-01139<br>W.R. GRACE & CO. | z1952 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, JAMES G<br>183 PIERCE RD<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z1953 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JOHN; THOMPSON, KAREN; THOMPSON, GARTH<br>#1 HAZELTON LN<br>NAPLES, ME 04055 | 01-01139<br>W.R. GRACE & CO. | z1954 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, KENNETH D<br>1521 WELLS ST<br>PORT HURON, MI 48060-4259 | 01-01139<br>W.R. GRACE & CO. | z1955 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TONER, PHYLLIS J<br>6641 NADETTE<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z1956 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TURNER MD, DR MERALD G<br>2354 NOLEN DR<br>FLINT, MI 48504 | 01-01139<br>W.R. GRACE & CO. | z1957 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN<br>720 ELM ST EXT<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z1958 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, WILLIAM W<br>552 FLAT HILLS RD<br>AMHERST, MA 01002 | 01-01139<br>W.R. GRACE & CO. | z1959 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>22 DUBOIS ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z1960 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SARROUF, GEORGE<br>213 SAND SPRINGS RD<br>WILLIAMSTOWN, MA 01267 | 01-01139<br>W.R. GRACE & CO. | z1961 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORES, ERIC; MOORES, BETTY I<br>S-3713 WABASH AVE<br>BLASDELL, NY 14219-2455 | 01-01139<br>W.R. GRACE & CO. | z1962 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAYWEATHER, BOBBY<br>2428 GERMANTOWN DR<br>BATON ROUGE, LA 70808 | 01-01139<br>W.R. GRACE & CO. | z1963 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KNOTT, TERRY<br>309 CAMPBELL DR<br>GLENAIRE, MO 64068 | 01-01139<br>W.R. GRACE & CO. | z1964 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGLETREE, LISA; OGLETREE, FREDERICK<br>2424 ALLEN ST<br>NEW ORLEANS, LA 70119 | 01-01139<br>W.R. GRACE & CO. | z1965 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID R; METZ, JOANN<br>1335 WICKERHAM DR<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z1966 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, RICHARD<br>5211 BERRY RD<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z1967 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DAWLEY, GARY; DAWLEY, CAROL<br>814 ORCHARD ST<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z1968 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PRUITT MARTINEZ, MARY C<br>2452 N 82ND<br>WAUWATOSA, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z1969 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, RAE C<br>131 ALPINE TR<br>SPARTA, NJ 07871 | 01-01139<br>W.R. GRACE & CO. | z1970 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARBAUGH, SHANE A<br>8031 S SR 59<br>CLAY CITY, IN 47841 | 01-01139<br>W.R. GRACE & CO. | z1971 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANNS, DAN E; MANNS, SHARON<br>3213 BASSETT AVE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z1972 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NUEST, EDWARD L<br>215 N 7TH ST<br>STERLING, KS 67579 | 01-01139<br>W.R. GRACE & CO. | z1973 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, KATHLEEN A<br>315 SUPERIOR DR<br>FERGUSON, MO 63135 | 01-01139<br>W.R. GRACE & CO. | z1974 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, ANTHONY; BRENNAN, CAROLINE<br>4705 OAK AVE<br>TREVOSE, PA 19053-4826 | 01-01139<br>W.R. GRACE & CO. | z1975 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, RAYMOND; INGRAM, BETTY<br>656 16TH TER NW<br>BIRMINGHAM, AL 35215 | 01-01139<br>W.R. GRACE & CO. | z1976 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NASH, BILLY<br>PO BOX 332<br>DUCK HILL, MS 38925 | 01-01139<br>W.R. GRACE & CO. | z1977 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN, JEFFREY M; PEDERSEN, ANNE K<br>4 WEST THIRD ST<br>OIL CITY, PA 16301 | 01-01139<br>W.R. GRACE & CO. | z1978 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LALLEY, ROGER E<br>906 SUNSET DR<br>SOMERSET, PA 15501-1223 | 01-01139<br>W.R. GRACE & CO. | z1979 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, MARGO<br>MARGO , CLARK<br>8 LAKEVIEW HTS<br>TOLLAND, CT 06084-2401 | 01-01139<br>W.R. GRACE & CO. | z1980 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADERE, HENRY<br>213 SOUTH AVE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z1981 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORONA, ALFRED F<br>60 CHURCH ST<br>HAGAMAN, NY 12086 | 01-01139<br>W.R. GRACE & CO. | z1982 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, WILLIAM J<br>1365 YORK AVE APT 31L<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | z1983 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>PO BOX 81<br>WINNABOW, NC 28479 | 01-01139<br>W.R. GRACE & CO. | z1984 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, DANIEL R<br>65 SHARP CT<br>STAFFORD, VA 22554 | 01-01139<br>W.R. GRACE & CO. | z1985 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, DAVID J<br>408 CLARK<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z1986 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GALLUS MD, JOHN M<br>2701 PHILLIPS ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z1987 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, RICKY; MCKINNON, MICHELE<br>1008 KENTUCKY AVE<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z1988 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PRELI, EDWARD; PRELI, JANIS<br>84 FOOTE RD<br>SOUTH GLASTONBURY, CT 06073 | 01-01139<br>W.R. GRACE & CO. | z1989 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DISORBO, SANTILLO; DISORBO, LINNEA E<br>107 SQUASH HOLLOW RD<br>NEW MILFORD, CT 06776 | 01-01139<br>W.R. GRACE & CO. | z1990 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KONIECZNY, PETER<br>63 DOGWOOD DR<br>SHELTON, CT 06484 | 01-01139<br>W.R. GRACE & CO. | z1991 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, CHARLES R; JACKSON, MYRA M<br>1102 DALE DR<br>HUNTSVILLE, AL 35801 | 01-01139<br>W.R. GRACE & CO. | z1992 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, CAROLYN<br>CAROLYN SEVERSON<br>1611 KIMBERLY DR<br><br>KLAMATH FALLS, OR 97603-5327 | 01-01139<br>W.R. GRACE & CO. | z1993 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ASKER, EVELYN<br>15980 VIA MARLIN<br>SAN LORENZO, CA 94580 | 01-01139<br>W.R. GRACE & CO. | z1994 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARINOFF SR, ROBERT<br>275 SECOND AVE<br>WEST HAVEN, CT 06516-5125 | 01-01139<br>W.R. GRACE & CO. | z1995 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAVARESE, JOSEPH<br>145 UNION CITY RD<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z1996 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CASHER, MICHAEL L<br>1671 HARTFORD TPKE<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z1997 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ADRIANCE, RONNIE L<br>1402 RED MILL RD<br>RENSSELAER, NY 12144 | 01-01139<br>W.R. GRACE & CO. | z1998 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPAGNA, RANDY<br>12102 S 68 CT<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z1999 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUSIAL, SCOTT; MUSIAL, LAURIE<br>519 N 9TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z2000 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEY, PHILIP A<br>334-9TH ST<br>MINERAL POINT, WI 53565 | 01-01139<br>W.R. GRACE & CO. | z2001 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, RAYMOND B<br>818 ADAMS ST<br>LITTLE CHUTE, WI 54140 | 01-01139<br>W.R. GRACE & CO. | z2002 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, MR GLEN; BISHOP, MRS MARIA<br>5621 W ANDOVER RD<br>MILWAUKEE, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z2003 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SUNDOWN INC<br>6010 BELL VALLEY RD<br>CASPER, WY 82604 | 01-01139<br>W.R. GRACE & CO. | z2004 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD D<br>534 N 15TH E<br>RIVERTON, WY 82501 | 01-01139<br>W.R. GRACE & CO. | z2005 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETZINGER, BARBARA A<br>W1964 29 RD<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z2006 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, PERMELIA J<br>105 INDIGO DR<br>EMERALD ISLE, NC 28594 | 01-01139<br>W.R. GRACE & CO. | z2007 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MACINSKY, PAUL<br>7900 GREEN HILL RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z2008 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KAREL, STEVE<br>104 9TH ST<br>PO BOX 145<br>SHELTON, NE 68876 | 01-01139<br>W.R. GRACE & CO. | z2009 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LETIZI, BENEDICT B<br>20 WILSON RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z2010 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CARON, JOSEPH<br>1271 WATER ST<br>FITCHBURG, MA 01420-7239 | 01-01139<br>W.R. GRACE & CO. | z2011 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SUSAN<br>389 TAYLOR RD<br>STOW, MA 01775 | 01-01139<br>W.R. GRACE & CO. | z2012 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, DAVID M<br>4019 71ST ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z2013 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRALINGER, JAMES T<br>935 HALE AVE<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z2014 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHANG, WILLIAM J<br>729 WOODSIDE AVE<br>RIPON, WI 54971 | 01-01139<br>W.R. GRACE & CO. | z2015 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAFER, ELAINE<br>1099 ORCHARDGROVE DR<br>GENEVA, OH 44041 | 01-01139<br>W.R. GRACE & CO. | z2016 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MELVIN L; JOHNSON, KATHERINE P<br>8786 SCOTT ST NE<br>LOUISVILLE, OH 44641 | 01-01139<br>W.R. GRACE & CO. | z2017 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, THOMAS L<br>THOMAS L, SMITH<br>101 ORCHARD PL<br>BURLINGTON, IA 52601-6537 | 01-01139<br>W.R. GRACE & CO. | z2018 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MICHAELSON, MICHAEL D<br>4035 BLAISDELL AVE S<br>MINNEAPOLIS, MN 55409-1510 | 01-01139<br>W.R. GRACE & CO. | z2019 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES<br>810-27TH AVE N<br>SAINT CLOUD, MN 56303-2437 | 01-01139<br>W.R. GRACE & CO. | z2020 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKECART, TOM<br>PO BOX 364<br>IRONTON, MN 56455-0364 | 01-01139<br>W.R. GRACE & CO. | z2021 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GARY; NELSON, MARIAN<br>803 3RD AVE NE<br>STAPLES, MN 56479 | 01-01139<br>W.R. GRACE & CO. | z2022 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, MICHAEL J<br>813 6TH ST N<br>SAINT JAMES, MN 56081 | 01-01139<br>W.R. GRACE & CO. | z2023 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, WAYNE H<br>2650 GARNET AVE<br>SLAYTON, MN 56172 | 01-01139<br>W.R. GRACE & CO. | z2024 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AUPPERLE, STEVEN D<br>190 E WASHINGTON ST<br>MORTON, IL 61550 | 01-01139<br>W.R. GRACE & CO. | z2025 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN<br>110 S CORN ST<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z2026 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DONALD J; PETERSON, GLORIA J<br>427 W BARAGA AVE<br>MARQUETTE, MI 49855 | 01-01139<br>W.R. GRACE & CO. | z2027 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROCKER, SHERRIA; ROCKER, BARBARA; &<br>ROCKER JR, DAVE; ROCKER, THADDEUS<br>216 BROCK AVE<br>PRICHARD, AL 36610 | 01-01139<br>W.R. GRACE & CO. | z2028 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAIRFIELD, THOMAS; FAIRFIELD, CHRISTINE<br>PO BOX 143<br>SAINT JOSEPH, IL 61873 | 01-01139<br>W.R. GRACE & CO. | z2029 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, THOMAS L<br>10455 GRAFTON RD<br>CARLETON, MI 48117 | 01-01139<br>W.R. GRACE & CO. | z2030 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODELL, JOSEPH; HODELL, DONNA 145 E 6740 S MIDVALE, UT 84047-1277 | 01-01139 W.R. GRACE & CO. | z2031 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD; ANDERSON, NANCY 407 2ND ST W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z2032 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PHELAN, MARGA D 39 BROOKS HILL RD WOLCOTT, CT 06716 | 01-01139 W.R. GRACE & CO. | z2033 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PROWELL, DAVID C 555 SPENCE RD FAIRBURN, GA 30213-1645 | 01-01139 W.R. GRACE & CO. | z2034 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEL MONTE, ROBERT 554 CONGRESS ST PHILLIPSBURG, NJ 08865 | 01-01139 W.R. GRACE & CO. | z2035 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSER, ALBERT A 2404 ST ROBERT LN SAINT CHARLES, MO 63301 | 01-01139 W.R. GRACE & CO. | z2036 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARLOS, JAMES T 865 TYSON DR FLORISSANT, MO 63031 | 01-01139 W.R. GRACE & CO. | z2037 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ROLAND A PO BOX 1078 SEABROOK, NH 03874 | 01-01139 W.R. GRACE & CO. | z2038 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PIETTE, NANCY 106 79 BRAGG AVE GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z2039 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAY, DOUGLAS A; MAY, MICHELLE D 5508 PINE MEADOW DR MIDLAND, MI 48640 | 01-01139 W.R. GRACE & CO. | z2040 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ROBERT E 206 E ADAMS ST PO BOX 507 COLEMAN, MI 48618-0507 | 01-01139 W.R. GRACE & CO. | z2041 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G 165 WHIPPLE RD PASCOAG, RI 02859 | 01-01139 W.R. GRACE & CO. | z2042 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, JOHN H 25 GARRISON RD FALMOUTH, MA 02540 | 01-01139 W.R. GRACE & CO. | z2043 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BILDSTEIN, COREY; BILDSTEIN, MEGAN 1996 LAKELAND AVE SYLVAN LAKE, MI 48320 | 01-01139 W.R. GRACE & CO. | z2044 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD; GRAHAM, CAROLYN 12222 N C RD 250E CHRISNEY, IN 47611 | 01-01139 W.R. GRACE & CO. | z2045 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEON, RUSSELL 3465 BROWNSVILLE RD TREVOSE, PA 19053 | 01-01139 W.R. GRACE & CO. | z2046 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROTH, MARVIN E 3333 EISENBROWN RD READING, PA 19605 | 01-01139 W.R. GRACE & CO. | z2047 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STAPONITES, PAUL D 126 WOODSTOCK ST HAVERHILL, MA 01832 | 01-01139 W.R. GRACE & CO. | z2048 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TIMMONS, JERRY; TIMMONS, WILHEMINA R 155 DORSEY PL HENDERSON, NC 27536 | 01-01139 W.R. GRACE & CO. | z2049 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STREHLOW, CLIFFORD A 26 KAREN DR TONAWANDA, NY 14150 | 01-01139 W.R. GRACE & CO. | z2050 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DROLLINGER, ALEX PO BOX 185 FINDLEY LAKE, NY 14736 | 01-01139 W.R. GRACE & CO. | z2051 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, JOHN G 7910 BAPTIST HILL RD BLOOMFIELD, NY 14469 | 01-01139 W.R. GRACE & CO. | z2052 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, JOSEPH 154 ROLAND ST CUMBERLAND, RI 02864 | 01-01139 W.R. GRACE & CO. | z2053 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOMINICK, WILLIAM R 525 PHOENIX RD GREENWOOD, SC 29646-9742 | 01-01139 W.R. GRACE & CO. | z2054 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JOHN H 6115 WALTON AVE SUITLAND, MD 20746 | 01-01139 W.R. GRACE & CO. | z2055 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLEGHORN, RALPH L 712 VIRGINIA ST MANTECA, CA 95337-5464 | 01-01139 W.R. GRACE & CO. | z2056 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, BRADLEY R 1702 N JACKSON LITCHFIELD, IL 62056 | 01-01139 W.R. GRACE & CO. | z2057 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, RICHARD J 2123 WINDSOR ST PEKIN, IL 61554 | 01-01139 W.R. GRACE & CO. | z2058 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, LINDA 240 SPEEDWAY MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z2059 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DANAIS JR, ROMEO D 3 LEDGE FARM RD NOTTINGHAM, NH 03290-5004 | 01-01139 W.R. GRACE & CO. | z2060 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STREIT, CHRISTOPHER A<br>RR 1 BOX 1<br>LE RAYSVILLE, PA 18829 | 01-01139<br>W.R. GRACE & CO. | z2061 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEIPERT, ROBERT G; NEIPERT, JUDITH C<br>644 LAKESIDE DR<br>TOBYHANNA, PA 18466 | 01-01139<br>W.R. GRACE & CO. | z2062 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHARON M; ANDERSON, JAMES M<br>679 W CANAL ST<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z2063 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLITTNER, ARNOLD; FLITTNER, BARBARA<br>3111 E MULBERRY ST<br>EVANSVILLE, IN 47714 | 01-01139<br>W.R. GRACE & CO. | z2064 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAPULA, RICHARD<br>592 WINTHROP RD<br>COLLEGEVILLE, PA 19426 | 01-01139<br>W.R. GRACE & CO. | z2065 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BECK, GEORGE T; BECK, PEGGY A<br>2706 LAUREL LN<br>GLENSIDE, PA 19038 | 01-01139<br>W.R. GRACE & CO. | z2066 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARO, MR VINCENT; CATANZARO, MRS VINCENT<br>559 CHEYNEY RD<br>GLEN MILLS, PA 19342 | 01-01139<br>W.R. GRACE & CO. | z2067 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, CHRISTOPHER F<br>57 SEARLE RD<br>HUNTINGTON, MA 01050 | 01-01139<br>W.R. GRACE & CO. | z2068 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GALLINI, THOMAS P<br>5 SHIRLEY ST<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z2069 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DAVID V; CLARK, DONNA E<br>75 WHITTLESEY AVE<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z2070 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, BRENDA<br>714 3RD AVE<br>SELMA, AL 36701 | 01-01139<br>W.R. GRACE & CO. | z2071 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, FRANK A<br>153 REID RD<br>LAKE TOXAWAY, NC 28747 | 01-01139<br>W.R. GRACE & CO. | z2072 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRINSKY, JAMES J<br>2153 AVELLA RD<br>AVELLA, PA 15312 | 01-01139<br>W.R. GRACE & CO. | z2073 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAULHABER, DALE R<br>DALE R FAULHABER<br>1208 NE 22ND AVE<br>OCALA, FL 34470-7703 | 01-01139<br>W.R. GRACE & CO. | z2074 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SOLTIS, JOSEPH M; SOLTIS, MARIA A<br>16067 WILLIAMS RD<br>MEADVILLE, PA 16335 | 01-01139<br>W.R. GRACE & CO. | z2075 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALTIERO JR, DANIEL V<br>5209 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z2076 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, DWAYNE<br>2218 AIKEN ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO. | z2077 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2078 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2079 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2080 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARRACK, GARY D<br>1252 PAYNE AVE<br>BRENTWOOD, CA 94513-4550 | 01-01139<br>W.R. GRACE & CO. | z2081 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANCE FAMILY LLC<br>11438 SPINNAKER LN<br>ANACORTES, WA 98221 | 01-01139<br>W.R. GRACE & CO. | z2082 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, TERRI<br>PO BOX 1811<br>EAST HELENA, MT 59635 | 01-01139<br>W.R. GRACE & CO. | z2083 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHIRLEY M<br>51 THREE MILE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z2084 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BJELLAND, RICHARD W<br>2312 CUSTER AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z2085 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| POVTAK, DAVE<br>50 W MONTGOMERY AVE STE 300<br>ROCKVILLE, MD 20850 | 01-01139<br>W.R. GRACE & CO. | z2086 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RUPE, CYNTHIA A<br>5210 HARLEM RD<br>GALENA, OH 43021 | 01-01139<br>W.R. GRACE & CO. | z2087 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILKINS, NELLIE W<br>NELLIE W, WILKINS<br>1022 WOODY LOOP<br>ALTON, VA 24520-3324 | 01-01139<br>W.R. GRACE & CO. | z2088 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SILVERSTEIN, ALBERT J<br>89 HARDING DR<br>NEW ROCHELLE, NY 10801 | 01-01139<br>W.R. GRACE & CO. | z2089 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LA ROSE, HENRY J; LA ROSE, KAREN C<br>11 EDGEWOOD DR<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z2090 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCO, THOMAS; FRANCO, TOMMASINA 208 WELLINGTON DR DAYTONA BEACH, FL 32119-1482 | 01-01139 W.R. GRACE & CO. | z2091 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RENTZ, JOHN 10908 CAREY TER PHILADELPHIA, PA 19154 | 01-01139 W.R. GRACE & CO. | z2092 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RONALD K 28 HEMLOCK DR CLIFTON PARK, NY 12065 | 01-01139 W.R. GRACE & CO. | z2093 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, T DAVID; KLINE, BARBARA L 303 CHURCH ST AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z2094 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATERMAN, DENNIS M 5148 FRANKLIN ST OMAHA, NE 68104-5027 | 01-01139 W.R. GRACE & CO. | z2095 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, EDWARD L; HAYES, JOAN 18210 PFLUG RD SPRINGFIELD, NE 68059 | 01-01139 W.R. GRACE & CO. | z2096 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEGL, JOAN 2076 ROBLYN AVE SAINT PAUL, MN 55104 | 01-01139 W.R. GRACE & CO. | z2097 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HOWARD; WHITFORD, KATHRYN 49 CHENEY LN NEWINGTON, CT 06111-3112 | 01-01139 W.R. GRACE & CO. | z2098 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ESHENAUR, LAWRENCE; ESHENAUR, JOYCE 181 TANGLEWOOD DR POINT PLEASANT, WV 25550 | 01-01139 W.R. GRACE & CO. | z2099 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WISE, DAVID R 1729 S COUNTY RD 198 FREMONT, OH 43420-9258 | 01-01139 W.R. GRACE & CO. | z2100 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2101 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2102 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ONDO SR, JOSEPH A 4324 N SUMMIT RD BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z2103 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PETTIT, KEITH R 915 KENMORE BLVD AKRON, OH 44314 | 01-01139 W.R. GRACE & CO. | z2104 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, BRUCE K 309 VASSAR DR SE ALBUQUERQUE, NM 87106 | 01-01139 W.R. GRACE & CO. | z2105 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUNTZMAN, DANIEL E; KUNTZMAN, KATHLEEN S 4525 N SACRAMENTO AVE CHICAGO, IL 60625 | 01-01139 W.R. GRACE & CO. | z2106 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANDWEHR, GEORGIA A 958 SHERMER RD NORTHBROOK, IL 60062 | 01-01139 W.R. GRACE & CO. | z2107 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CREVELING, ART H 1240 CHASE ST IMPERIAL, NE 69033 | 01-01139 W.R. GRACE & CO. | z2108 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CREVELING, ART H 1240 CHASE ST IMPERIAL, NE 69033 | 01-01139 W.R. GRACE & CO. | z2109 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLGEIER, TINA M 140 SCENIC DR BARDSTOWN, KY 40004 | 01-01139 W.R. GRACE & CO. | z2110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MONTELEONE, PATIENCE 30 COOK ST WASHINGTON DEPOT, CT 06794 | 01-01139 W.R. GRACE & CO. | z2111 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, RONALD W; BRENNER, JANICE R 5340 E FOUNTAIN ST MESA, AZ 85205 | 01-01139 W.R. GRACE & CO. | z2112 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, ROGER 1118 CR 4 OGDENSBURG, NY 13669 | 01-01139 W.R. GRACE & CO. | z2113 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM 14158 67TH ST NE GRAFTON, ND 58237 | 01-01139 W.R. GRACE & CO. | z2114 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMMERSCHMIDT, ERNEST J 202 S WASHINGTON PLAINVILLE, KS 67663 | 01-01139 W.R. GRACE & CO. | z2115 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GANT, ALLAN L; GANT, NANCY R #4 4TH ST RICHWOOD, WV 26261 | 01-01139 W.R. GRACE & CO. | z2116 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, MARY A 2658 REED RD LAPEER, MI 48446 | 01-01139 W.R. GRACE & CO. | z2117 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, LARRY G 15 CENTER ST LISBON FALLS, ME 04252-1422 | 01-01139 W.R. GRACE & CO. | z2118 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STEINFELDT, CARL T 10580 WOODBRIDGE CAMDEN, MI 49232 | 01-01139 W.R. GRACE & CO. | z2119 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAMOUR, THOMAS C 2565 WINGATE DR TEMPERANCE, MI 48182-9435 | 01-01139 W.R. GRACE & CO. | z2120 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, STANLEY A<br>532 BIRCH ST S<br>SAUK CENTRE, MN 56378 | 01-01139<br>W.R. GRACE & CO. | z2121 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WEIGELT, LESLIE D; WEIGELT, MARY S<br>10530 40TH AVE N<br>PLYMOUTH, MN 55441-1532 | 01-01139<br>W.R. GRACE & CO. | z2122 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEVAN, VERLYNN<br>31549 HWY 247<br>ELGIN, MN 55932 | 01-01139<br>W.R. GRACE & CO. | z2123 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PFEFFER, DAVID<br>3083 LAKE SHORE AVE<br>MAPLE PLAIN, MN 55359 | 01-01139<br>W.R. GRACE & CO. | z2124 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GUY, CALVIN; GUY, MARY<br>9448 S 7TH AVE<br>PHOENIX, AZ 85041 | 01-01139<br>W.R. GRACE & CO. | z2125 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STICHA, RONALD J; STICHA, FRANCES M<br>513 ARIZONA ST SE<br>LONSDALE, MN 55046 | 01-01139<br>W.R. GRACE & CO. | z2126 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, RICHARD; WATSON, BIBI S<br>572 KENWOOD PL<br>TEANECK, NJ 07666 | 01-01139<br>W.R. GRACE & CO. | z2127 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEVERANCE, HAL<br>BOX 866<br>GARRISON, ND 58540 | 01-01139<br>W.R. GRACE & CO. | z2128 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOWDEN, RICH<br>465 MEADOW RD APT 9204<br>PRINCETON, NJ 08540 | 01-01139<br>W.R. GRACE & CO. | z2129 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VON TUNGELN, DONALD L<br>4108 CENTRAL AVE<br>WEED, CA 96094-9728 | 01-01139<br>W.R. GRACE & CO. | z2130 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCKE, LOU<br>900 3RD AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z2131 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WANIS, ELIAS D<br>23935 MOON RD<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z2132 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NORMAN L<br>22070 FERN AVE<br>RED BLUFF, CA 96080 | 01-01139<br>W.R. GRACE & CO. | z2133 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT S<br>644 DOUGLAS AVE<br>CALUMET CITY, IL 60409-4231 | 01-01139<br>W.R. GRACE & CO. | z2134 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, DEANNA M<br>1518 KINYON ST<br>SOUTH BEND, IN 46628 | 01-01139<br>W.R. GRACE & CO. | z2135 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, JOSEPH; SCHMIDT, LUCNDA 2116 CLEVELAND BLVD GRANITE CITY, IL 62040-3332 | 01-01139 W.R. GRACE & CO. | z2136 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MICHAEL W 1132 N HWY 37 PAOLI, IN 47454 | 01-01139 W.R. GRACE & CO. | z2137 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE 105A S COURT ATLANTIC BEACH, NC 28512 | 01-01139 W.R. GRACE & CO. | z2138 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SKRIVANEK, ZACHARY 9032 LOG RUN DR S INDIANAPOLIS, IN 46234 | 01-01139 W.R. GRACE & CO. | z2139 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WENCE, CHRISTOPHER R; WENCE, AMY L 9630 S ELK ST TERRE HAUTE, IN 47802 | 01-01139 W.R. GRACE & CO. | z2140 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETTELS, MR WILLARD; BETTELS, MRS WILLARD 906 COUNTRY CLUB DR BUTLER, MO 64730 | 01-01139 W.R. GRACE & CO. | z2141 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROKISKY, RICHARD 7251 DOVER ZOAR RD DOVER, OH 44622 | 01-01139 W.R. GRACE & CO. | z2142 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOWERS, MICHAEL V 1303 DEAR ST KIRKSVILLE, MO 63501 | 01-01139 W.R. GRACE & CO. | z2143 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, WILLIAM E 909 WHEELIS WAY LAGRANGE, GA 30240 | 01-01139 W.R. GRACE & CO. | z2144 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VANDENBURGH, EDWARD; VANDENBURGH, HELEN 389 AIRPORT RD CORINNA, ME 04928 | 01-01139 W.R. GRACE & CO. | z2145 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GOLDRUP, RANDY I 91 MARY LN OAKLAND, ME 04963 | 01-01139 W.R. GRACE & CO. | z2146 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, JEANNINE 156 WASHINGTON ST GROVELAND, MA 01834 | 01-01139 W.R. GRACE & CO. | z2147 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JOYCE O GENSEL 526 SUPERIOR AVE E STE 850 CLEVELAND, OH 44114 | 01-01139 W.R. GRACE & CO. | z2148 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUCZMARSKI, STEPHANIE 4246 VALENCIA DR CAPAC, MI 48014 | 01-01139 W.R. GRACE & CO. | z2149 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETOW, THOMAS H W2285 ST GERMAINE CT APPLETON, WI 54915 | 01-01139 W.R. GRACE & CO. | z2150 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2631 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVISON, MICHAEL; DAVISON, LORRAINE<br>310 ALOHA DR<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z2151 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COURTNEY-REILLY, JANE K<br>10 VISTA DEL SOL<br>LAGUNA BEACH, CA 92651 | 01-01139<br>W.R. GRACE & CO. | z2152 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MERVIN J<br>400 N MAIN<br>LENZBURG, IL 62255 | 01-01139<br>W.R. GRACE & CO. | z2153 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RICE, JESSE M; RICE, THELMA G<br>5565 MCCAIN DR<br>SHREVEPORT, LA 71107 | 01-01139<br>W.R. GRACE & CO. | z2154 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>716 COLLEGE AVE<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z2155 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRUMM, ARTHUR<br>3614 W PROVIDENCE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z2156 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TODD C; ALEXANDER, LYNN M<br>116 SPENCER AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z2157 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, WESLEY; CECIL, METTA<br>PO BOX 111<br>BRUSH, CO 80723 | 01-01139<br>W.R. GRACE & CO. | z2158 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAPHIR, MR JOEL L<br>8 ORCHARD BEACH RD<br>SHERMAN, CT 06784 | 01-01139<br>W.R. GRACE & CO. | z2159 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANORE, ELWYN J; MANORE, YVONNE M<br>W6798 230TH AVE<br>BAY CITY, WI 54723 | 01-01139<br>W.R. GRACE & CO. | z2160 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, DENNIS L; JENSEN, CLARICE E<br>1611 ROME AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z2161 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGORMAN, PATRICIA<br>1112 P ST<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z2162 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA A<br>7877 SYCAMORE AVE<br>RIVERSIDE, CA 92504 | 01-01139<br>W.R. GRACE & CO. | z2163 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DENIS<br>5905 SW STEVENS ST<br>SEATTLE, WA 98116 | 01-01139<br>W.R. GRACE & CO. | z2164 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE, CINDA L<br>22336 RIPLEY RD<br>LEON, WV 25123 | 01-01139<br>W.R. GRACE & CO. | z2165 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASSIDY, BRENDAN<br>1407 PLYMOUTH BLVD<br>NORRISTOWN, PA 19401 | 01-01139<br>W.R. GRACE & CO. | z2166 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OBERDORF, KENNETH R<br>KENNETH R, OBERDORF<br>200 N VINCENNES ST<br>ADAMS, WI 53910-9470 | 01-01139<br>W.R. GRACE & CO. | z2167 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, RALPH B<br>222 HAZEL ST<br>PLENTYWOOD, MT 59254 | 01-01139<br>W.R. GRACE & CO. | z2168 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRATCHER JR, JESSE P<br>125 DOUGLAS DR<br>E RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO. | z2169 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WUTKOWSKI, JOSEPH A<br>389 CARTERET AVE<br>CARTERET, NJ 07008 | 01-01139<br>W.R. GRACE & CO. | z2170 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN, DAVID<br>119 MAIN ST<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z2171 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRABOTTA, LYDIA; FRABOTTA, JOHN<br>348 CAMBRIDGE DR<br>FAIRBORN, OH 45324 | 01-01139<br>W.R. GRACE & CO. | z2172 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, ROGER W<br>5510 CORKHILL DR<br>DAYTON, OH 45424-4710 | 01-01139<br>W.R. GRACE & CO. | z2173 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS, KENNETH<br>14 S 16TH ST<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z2174 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MYSLIWIEC, MR ROBERT; MYSLIWIEC, MRS ROBERT<br>850 HANCE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z2175 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, HARRY S; FLETCHER, SARA J<br>9774 CHILLICOTHE RD<br>KIRTLAND, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z2176 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HEESS, RICHARD M<br>1899 OLD SCHUYLKILL RD<br>SPRING CITY, PA 19475 | 01-01139<br>W.R. GRACE & CO. | z2177 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, PETER<br>31 FOREST PARK DR<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z2178 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TULLY, CULLEN L<br>2290 S ST PAUL ST<br>DENVER, CO 80210 | 01-01139<br>W.R. GRACE & CO. | z2179 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID B; BENNETT, TERESA L<br>730 VIVIAN<br>LONGMONT, CO 80501 | 01-01139<br>W.R. GRACE & CO. | z2180 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENA, KENNETH J<br>134 ELM ST<br>BALDWINVILLE, MA  01436 | 01-01139<br>W.R. GRACE & CO. | z2181 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, MARSHALL<br>404 GRACE AVE<br>HERKIMER, NY  13350 | 01-01139<br>W.R. GRACE & CO. | z2182 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, MARION L<br>1110 E CAYUGA ST<br>PHILADELPHIA, PA  19124 | 01-01139<br>W.R. GRACE & CO. | z2183 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLAYSON, ANN V<br>374 FAIRWAY DR<br>POCATELLO, ID  83201 | 01-01139<br>W.R. GRACE & CO. | z2184 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRST HORIZON HOME LOANS<br>70 ALDER DR<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z2185 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, SCOTT R<br>17 QUIMBY RD<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO. | z2186 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ARTHUR A<br>ARTHUR A JOSEPH<br>BOX 1052<br>SOUTH LANCASTER, MA  01561 | 01-01139<br>W.R. GRACE & CO. | z2187 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OBRYAN, ANTOINETTE<br>67 ST CLAIR ST<br>TICONDEROGA, NY  12883 | 01-01139<br>W.R. GRACE & CO. | z2188 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEGER, ROLAND R<br>51 LIONEL AVE<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z2189 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BEISHEIM, RICHARD R<br>66 LYSANDER DR<br>ROCHESTER, NY  14623-4151 | 01-01139<br>W.R. GRACE & CO. | z2190 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENING, HAROLD W<br>54 N LYON ST<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z2191 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSEN, JAMES E<br>4537 ROAD 1010<br>FROID, MT  59226 | 01-01139<br>W.R. GRACE & CO. | z2192 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORFORD, VINCENT<br>68 RICHIE AVE<br>INDIANAPOLIS, IN  46234 | 01-01139<br>W.R. GRACE & CO. | z2193 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BENJAMIN L<br>13966 SEARS ST<br>VANDALIA, MI  49095 | 01-01139<br>W.R. GRACE & CO. | z2194 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEER, PAULINE<br>1895 W 570 N<br>HOWE, IN  46746 | 01-01139<br>W.R. GRACE & CO. | z2195 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLTON, OUIDA L 1130 WATTS ST UNIVERSITY CITY, MO 63130-1852 | 01-01139 W.R. GRACE & CO. | z2196 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOUGEY, EDWARD H 3212 DUNNINGTON RD BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z2197 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARBIN, LIONEL G 1 MAIN AVE SACO, ME 04072 | 01-01139 W.R. GRACE & CO. | z2198 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, CURTIS W 4217 SEYMOUR RD WICHITA FALLS, TX 76309 | 01-01139 W.R. GRACE & CO. | z2199 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANESE, JOHN 24 FARWELL AVE CUMBERLAND CENTER, ME 04021-4003 | 01-01139 W.R. GRACE & CO. | z2200 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, EUGENE N 29 BELMONT DR JAY, ME 04239 | 01-01139 W.R. GRACE & CO. | z2201 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KARPOFF, FRED; KARPOFF, MARIAN 6522-20 AVE NE SEATTLE, WA 98115-6944 | 01-01139 W.R. GRACE & CO. | z2202 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER; DECHER, MARY 5249-140TH AVE NE BELLEVUE, WA 98005 | 01-01139 W.R. GRACE & CO. | z2203 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOHN R 1100-8TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z2204 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M 1903 N ROSEMARY DR TUCSON, AZ 85716 | 01-01139 W.R. GRACE & CO. | z2205 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M 1903 N ROSEMARY DR TUCSON, AZ 85716 | 01-01139 W.R. GRACE & CO. | z2206 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JOSE J 2719 SILVER AVE EL PASO, TX 79930 | 01-01139 W.R. GRACE & CO. | z2207 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAWUSCH, RAYMOND 1405 BROPHY AVE PARK RIDGE, IL 60068 | 01-01139 W.R. GRACE & CO. | z2208 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOUTWELL, HENRY D; BOUTWELL, NORMA J 9860 HORIZON DR SPRING HILL, FL 34608 | 01-01139 W.R. GRACE & CO. | z2209 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROMMEL, RONALD 3948 QUINCY NEW VIRGINIA, IA 50210 | 01-01139 W.R. GRACE & CO. | z2210 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEARSON, BETH<br>604 GRANT ST<br>ROLFE, IA 50581 | 01-01139<br>W.R. GRACE & CO. | z2211 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DENNIS D<br>1247-17TH ST<br>WEST DES MOINES, IA 50265 | 01-01139<br>W.R. GRACE & CO. | z2212 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SJOGREN, RAYMOND G<br>729 N 16TH ST<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z2213 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIECINSKI, MRS ALMA L<br>1746 W 12TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z2214 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SELLS, FRANK; SELLS, SHIRLEY A<br>2238 SW MEADOWBROOK DR<br>REDMOND, OR 97756 | 01-01139<br>W.R. GRACE & CO. | z2215 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLAIS, DANIEL J; BLAIS, CHRISTINE A<br>25 LAYTHE ST<br>DERBY LINE, VT 05830 | 01-01139<br>W.R. GRACE & CO. | z2216 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAKE, CHRISTOPHER P; KRAKE, LESLIE J<br>23803 NE 128TH ST<br>BRUSH PRAIRIE, WA 98606 | 01-01139<br>W.R. GRACE & CO. | z2217 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANNA, TOM<br>342 N SUNNYSIDE AVE<br>SEQUIM, WA 98382 | 01-01139<br>W.R. GRACE & CO. | z2218 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LOFT, LINDA L; JENNINGS, WILLIAM H<br>2560 CHULA VISTA BLVD<br>EUGENE, OR 97403 | 01-01139<br>W.R. GRACE & CO. | z2219 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCUTTI, NICHOLAS R<br>27 MADISON AVE<br>TOMS RIVER, NJ 08753 | 01-01139<br>W.R. GRACE & CO. | z2220 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, TERRY<br>BOX 33<br>STERLING, ND 58572 | 01-01139<br>W.R. GRACE & CO. | z2221 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BATES, JEFFRY L<br>PO BOX 164<br>LINCOLN, IL 62656 | 01-01139<br>W.R. GRACE & CO. | z2222 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON, KERRI<br>2640 GLEASON ST<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z2223 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE, SEAN<br>802 S RUSSELL ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z2224 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TRAN, CHI K<br>6775 DOGWOOD POINT LN<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z2225 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKING, BRADLEY L; MARKING, SHIRLEY M 223 4TH AVE W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z2226 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, CRAIG W CRAIG W CHRISTIE PO BOX 1592 RED LODGE, MT 59068-1592 | 01-01139 W.R. GRACE & CO. | z2227 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSTWALT, WARREN 906 WOLD RD LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z2228 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOFFER, STEFAN 1516 WOODACRE DR MC LEAN, VA 22101 | 01-01139 W.R. GRACE & CO. | z2229 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GETSHALL, JOHN; GETSHALL, KARIN 4901 SHIRLEY ST ALEXANDRIA, VA 22309-1030 | 01-01139 W.R. GRACE & CO. | z2230 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD E 1051 VIA RANCHO PKY ESCONDIDO, CA 92029 | 01-01139 W.R. GRACE & CO. | z2231 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, BILL 25477 RED HAWK RD CORONA, CA 92883 | 01-01139 W.R. GRACE & CO. | z2232 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VERDOLIVA, RONALD 93 W SCHUYLER ST OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z2233 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY, CHESTER W 7215 OWASCO RD AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z2234 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BASTIAN, JASON 247 ROUTE 89 SAVANNAH, NY 13146 | 01-01139 W.R. GRACE & CO. | z2235 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, MYRON L 16384 ROCA DR SAN DIEGO, CA 92128 | 01-01139 W.R. GRACE & CO. | z2236 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SPEARMAN, CASSANDRA S 5394 QUARTZ DR MEMPHIS, TN 38109 | 01-01139 W.R. GRACE & CO. | z2237 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RICHARD; CHAMPAGNE, COLLEEN 40 SCHOOL ST NORTHBOROUGH, MA 01532 | 01-01139 W.R. GRACE & CO. | z2238 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, RAYMOND 22 VALMOR ST WORCESTER, MA 01604 | 01-01139 W.R. GRACE & CO. | z2239 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIVEN, SHAWN; DIVEN, ANGELA 920 N WHITMORE RD N HUNTINGDON, PA 15642 | 01-01139 W.R. GRACE & CO. | z2240 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEMING, ROBERT W<br>701 BANK ST<br>BRIDGEVILLE, PA  15017 | 01-01139<br>W.R. GRACE & CO. | z2241 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OLLERTON, ROBERT<br>PO 1258<br>PATAGONIA, AZ  85624 | 01-01139<br>W.R. GRACE & CO. | z2242 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIK SR, JOHN E<br>256 WALKER RD<br>BURGETTSTOWN, PA  15021 | 01-01139<br>W.R. GRACE & CO. | z2243 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAGWOOD, LORRI A<br>114 NORWOOD DR<br>BEAVER, PA  15009 | 01-01139<br>W.R. GRACE & CO. | z2244 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VOLLMER SR, MRS CARL<br>1631 BUCKTAIL RD<br>SAINT MARYS, PA  15857 | 01-01139<br>W.R. GRACE & CO. | z2245 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, DENNIS<br>579 OGDEN CANYON<br>OGDEN, UT  84401 | 01-01139<br>W.R. GRACE & CO. | z2246 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROHDE, RALPH<br>1337 GILMAN DR<br>LAYTON, UT  84040 | 01-01139<br>W.R. GRACE & CO. | z2247 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, GEORGE L<br>27 SUGAR BEET ROW<br>WHITEHALL, MT  59759 | 01-01139<br>W.R. GRACE & CO. | z2248 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORPOWSKI, DOROTHY J<br>20446 NW MORGAN RD<br>PORTLAND, OR  97231 | 01-01139<br>W.R. GRACE & CO. | z2249 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, KAREN A<br>202 6TH AVE<br>MENDOTA, IL  61342 | 01-01139<br>W.R. GRACE & CO. | z2250 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SZADY, CAROLINE M<br>515 EASTERN AVE<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z2251 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, WILFRED<br>26 PIKE ST<br>EPPING, NH  03042 | 01-01139<br>W.R. GRACE & CO. | z2252 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, HENRY D<br>PO BOX 136<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z2253 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON NUNN, MS RUBY L<br>PO BOX 714<br>HUTTO, TX  78634 | 01-01139<br>W.R. GRACE & CO. | z2254 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEDEN, RICHARD C; DEDEN, NANCY B<br>210 WESTVIEW DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z2255 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUDDA, KATHERIN D; PROCTOR, THOMAS F<br>7816 OAK VISTA<br>HOUSTON, TX 77087 | 01-01139<br>W.R. GRACE & CO. | z2256 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, GAIL A<br>1512-35TH AVE N<br>BIRMINGHAM, AL 35207-4126 | 01-01139<br>W.R. GRACE & CO. | z2257 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, RICHARD E<br>71 WACHUSETT ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z2258 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JAMES L<br>PO BOX 573<br>BOULDER, MT 59632 | 01-01139<br>W.R. GRACE & CO. | z2259 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, BOBBY J; INGRAM, BARBARA J<br>828 E LIBERTY AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z2260 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, BILLY; WALLACE, PATRICIA<br>4513 NE ALBERTA CT<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z2261 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BERGH, KARL L<br>609 NORTH CENTER AVE<br>VIROQUA, WI 54665 | 01-01139<br>W.R. GRACE & CO. | z2262 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, DENCIL; ROBERTSON, MARYLOU; &<br>ROBERTSON, JEFFREY<br>365 NW CHEHALIS AVE<br>CHEHALIS, WA 98532 | 01-01139<br>W.R. GRACE & CO. | z2263 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, KIMBERLY<br>PO BOX 507<br>NORTHFIELD, NJ 08225 | 01-01139<br>W.R. GRACE & CO. | z2264 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAM, STANLEY<br>5491 FLANAGAN RD<br>MARCY, NY 13403 | 01-01139<br>W.R. GRACE & CO. | z2265 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN D<br>75 BETSY BROWN CIR<br>PORT CHESTER, NY 10573 | 01-01139<br>W.R. GRACE & CO. | z2266 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEALE SR, ROBERT F<br>173 PROSPECT AVE<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z2267 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKA, DENNIS W<br>756 ANNEX AVE<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z2268 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KEISACKER, CECIL<br>10408 41ST ST NE<br>LAKOTA, ND 58344-9228 | 01-01139<br>W.R. GRACE & CO. | z2269 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY PURE TRUST<br>PO BOX 17812<br>LITTLE ROCK, AR 72222 | 01-01139<br>W.R. GRACE & CO. | z2270 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, CHARLES A<br>330 W MAIN ST<br>SPARTA, IL  62286 | 01-01139<br>W.R. GRACE & CO. | z2271 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STENSLAND, THOMAS R<br>14321 370TH ST<br>FOREST CITY, IA  50436 | 01-01139<br>W.R. GRACE & CO. | z2272 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, ADRIAN C<br>413 MCARTHUR RD<br>THERESA, WI  53091 | 01-01139<br>W.R. GRACE & CO. | z2273 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MEIGS, NANCY Z<br>3410 FIDDLERS GREEN<br>FALLS CHURCH, VA  22044 | 01-01139<br>W.R. GRACE & CO. | z2274 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS II, JAMES S; SANDERS, KATHLEEN A; &<br>SANDERS, THEODORE J; SANDERS, DONALD J<br>10015 ELISE DR<br>SAINT LOUIS, MO  63123-4033 | 01-01139<br>W.R. GRACE & CO. | z2275 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, DONALD L<br>5324 KERBY PL<br>SAGINAW, MI  48603-2844 | 01-01139<br>W.R. GRACE & CO. | z2276 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STORY, KENNETH<br>PO BOX 52<br>GRANTHAM, NH  03753 | 01-01139<br>W.R. GRACE & CO. | z2277 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, TERRY L; JOSEPH, PAMELA R<br>60 STRACKVILLE RD<br>SCHUYLER FALLS, NY  12985 | 01-01139<br>W.R. GRACE & CO. | z2278 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMANN, STEVEN P<br>3077 PARK RD<br>LUZERNE, MI  48636 | 01-01139<br>W.R. GRACE & CO. | z2279 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PATRICK J; MCCARTHY, NANCY S<br>36160 CHESTNUT RIDGE<br>NORTH RIDGEVILLE, OH  44039 | 01-01139<br>W.R. GRACE & CO. | z2280 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOWDY, JERRY W<br>2195 HEBRON DUNBAR RD<br>CLIO, SC  29525 | 01-01139<br>W.R. GRACE & CO. | z2281 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGS III, CLAUDE C<br>PO BOX 66511<br>MOBILE, AL  36606 | 01-01139<br>W.R. GRACE & CO. | z2282 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORAN, THOMAS J; MORAN, FRANCES<br>2616 CAMBRIDGE AVE<br>FULLERTON, CA  92835 | 01-01139<br>W.R. GRACE & CO. | z2283 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS, DOUGLAS<br>306 W CHARLES ST<br>MERRILLAN, WI  54754 | 01-01139<br>W.R. GRACE & CO. | z2284 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RAYMOND J<br>1786 EDWARDS STORE RD<br>PEACHLAND, NC  28133 | 01-01139<br>W.R. GRACE & CO. | z2285 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYD, DAVID C; BOYD, DORIS G 4595 SW MOODY VICTORIA, TX 77905 | 01-01139 W.R. GRACE & CO. | z2286 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER, THOMAS L 425 ARBOR AVE WEST CHICAGO, IL 60185 | 01-01139 W.R. GRACE & CO. | z2287 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, LEROY P 10756 HOLLY LN MAPLE GROVE, MN 55369 | 01-01139 W.R. GRACE & CO. | z2288 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A PO BOX 135 LODGE GRASS, MT 59050 | 01-01139 W.R. GRACE & CO. | z2289 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A | 01-01139 W.R. GRACE & CO. | z2290 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DORADO, ROBERT F 9 CHESTNUT CIR MOUNT HOPE, WV 25880 | 01-01139 W.R. GRACE & CO. | z2291 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA 6407 DR MARTIN LUTHER KING DR MOSS POINT, MS 39563 | 01-01139 W.R. GRACE & CO. | z2292 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GUZMAN, RUBEN 508 W SOUTH ST MARSHALLTOWN, IA 50158 | 01-01139 W.R. GRACE & CO. | z2293 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER, VINCENT; MILBAUER, SHARON; & CALVERT, IRENE 108 HILL ST GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z2294 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUNK, JEFFERY M 126 N GRANT ST LYMAN, WY 82937-1296 | 01-01139 W.R. GRACE & CO. | z2295 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RICHMAN, JOEL S 1083 ELM ST WINNETKA, IL 60093 | 01-01139 W.R. GRACE & CO. | z2296 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NATARELLI, DONALD 257 FLINT AVE LITTLE FALLS, NY 13365 | 01-01139 W.R. GRACE & CO. | z2297 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAURER SR, DENNIS P 8 PROSPECT AVE EGG HARBOR TOWNSHIP, NJ 08234 | 01-01139 W.R. GRACE & CO. | z2298 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, WILLIAM PO BOX 1409 GROTON, CT 06340 | 01-01139 W.R. GRACE & CO. | z2299 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASSIE, DOUGLAS E<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2300 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, WAYNE F<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2301 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| EDGECOMB, MYRNA<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2302 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID C<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2303 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CHESTER<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2304 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RONALD R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2305 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROARKE, WALTER<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2306 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2307 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2308 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2309 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2310 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2311 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2312 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2313 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2314 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VOCATURA, FRED<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2315 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PRICE MARSHALL, GLENDA<br>133 BEAVER TRL<br>BAILEY, CO 80421 | 01-01139<br>W.R. GRACE & CO. | z2316 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILLMANN, MAX<br>532 IL RT 127<br>GREENVILLE, IL 62246 | 01-01139<br>W.R. GRACE & CO. | z2317 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CRISTEA, JAMES R<br>1402 S HIGHLAND DR<br>PRESCOTT, AZ 86303 | 01-01139<br>W.R. GRACE & CO. | z2318 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIRE, ERICKA L<br>814 N OSAGE ST<br>INDEPENDENCE, MO 64050 | 01-01139<br>W.R. GRACE & CO. | z2319 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CUTTING, TIM<br>2144 AZTEC LN<br>SAINT PAUL, MN 55120 | 01-01139<br>W.R. GRACE & CO. | z2320 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES P; JONES, CYNTHIA S<br>47 S BARD RD<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z2321 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROSSICK, KENNETH J<br>404 W CURTIS ST<br>LINDEN, NJ 07036 | 01-01139<br>W.R. GRACE & CO. | z2322 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MEISNER, ROGER E<br>1520 STAGECOACH TRL S<br>AFTON, MN 55001-9777 | 01-01139<br>W.R. GRACE & CO. | z2323 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| STAMEROFF, GEORGE<br>11 SAN RAFAEL AVE<br>SAN ANSELMO, CA 94960 | 01-01139<br>W.R. GRACE & CO. | z2324 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, HARRIS<br>1301 CORY DR<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z2325 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOVIG, MONTE D; LOVIG, LORELEI F<br>320 INLAND LN N<br>PLYMOUTH, MN 55447-3553 | 01-01139<br>W.R. GRACE & CO. | z2326 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CHEEK, MURPHY W; CHEEK, BRENDA S<br>1942 OLD OXFORD RD<br>HAMILTON, OH 45013 | 01-01139<br>W.R. GRACE & CO. | z2327 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| RIETMANN, JOSHUA<br>1114 KELLOGG AVE<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z2328 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| TOME, BERNARD R<br>10635 57TH AVE N<br>PLYMOUTH, MN 55442-1663 | 01-01139<br>W.R. GRACE & CO. | z2329 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RONALD; PHILLIPS, DONNA M<br>1920 S 29TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z2330 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAINER, MR PETER C; HAINER, MRS PETER C<br>427 RIVER ST<br>NORWELL, MA 02061 | 01-01139<br>W.R. GRACE & CO. | z2331 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MUIR, JOHN R<br>1088 S 400 W<br>BOUNTIFUL, UT 84010 | 01-01139<br>W.R. GRACE & CO. | z2332 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CROWNOVER, JAMES<br>PO BOX 111<br>DUNCANNON, PA 17020 | 01-01139<br>W.R. GRACE & CO. | z2333 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| 420 MAIN STREET REALTY TRUST<br>7 FISHERMANS COVE RD<br>BUZZARDS BAY, MA 02532 | 01-01139<br>W.R. GRACE & CO. | z2334 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SVENNING, DOROTHY; SVENNING, GLENN<br>253 SCRANTON AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO. | z2335 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| 68 MARTLAND AVENUE REALTY TRUST<br>7 FISHERMANS COVE RD<br>BUZZARDS BAY, MA 02532 | 01-01139<br>W.R. GRACE & CO. | z2336 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALESICH RANCH CO<br>9575 MT HIGHWAY 41 UNIT C<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z2337 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JOINETTE, LARRY T<br>4015 SOUTH D ST<br>TACOMA, WA 98418 | 01-01139<br>W.R. GRACE & CO. | z2338 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PERROTTA, LUIGI J<br>41665 DUKESBURY<br>NOVI, MI 48375 | 01-01139<br>W.R. GRACE & CO. | z2339 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, TAMMY L<br>1150 BURNS ST<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z2340 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| REVORD, RAOUL D<br>N3253 BUCKHORN RD<br>WETMORE, MI 49895 | 01-01139<br>W.R. GRACE & CO. | z2341 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MARTHA B<br>2862 BRADHAM RD<br>MANNING, SC 29102 | 01-01139<br>W.R. GRACE & CO. | z2342 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAG SR, ROBERT M<br>2478 BEN FRANKLIN HWY<br>EDINBURG, PA 16116 | 01-01139<br>W.R. GRACE & CO. | z2343 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| NEWTON, ROBERT T<br>2703 E 14TH PL<br>TULSA, OK 74104 | 01-01139<br>W.R. GRACE & CO. | z2344 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BRECCA INC<br>2727 SHELBY AVE UNIT S<br>DALLAS, TX 75219 | 01-01139<br>W.R. GRACE & CO. | z2345 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SIMONTON, MICHAEL V<br>125 WALKER AVE<br>HUEYTOWN, AL 35023-2645 | 01-01139<br>W.R. GRACE & CO. | z2346 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GRISHABEN, RICHARD S<br>16342 S DOWNING<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z2347 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHALL, CAROLE<br>321 NOBLE AVE<br>LAKE FOREST, IL 60045 | 01-01139<br>W.R. GRACE & CO. | z2348 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, PHILIP<br>35610 MALIBU<br>STERLING HEIGHTS, MI 48312 | 01-01139<br>W.R. GRACE & CO. | z2349 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCURDY, DALE J<br>4041 NORTH SHORE DR<br>MOUND, MN 55364 | 01-01139<br>W.R. GRACE & CO. | z2350 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WARREN A; OLSON, MARY L<br>1942 E CO RD B<br>MAPLEWOOD, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z2351 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALMON, JAMES E<br>205 2ND ST W<br>CLAREMONT, MN  55924 | 01-01139<br>W.R. GRACE & CO. | z2352 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIGEL, MARY F<br>62 CENTER ST<br>HOOSICK FALLS, NY  12090 | 01-01139<br>W.R. GRACE & CO. | z2353 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VALLERY, HARRY; VALLERY, LINDA<br>5705 SW FERNBROOK WY<br>LAKE OSWEGO, OR  97035 | 01-01139<br>W.R. GRACE & CO. | z2354 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MIZE, VONNA M; MIZE, EVERETT R<br>PO BOX 623<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z2355 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HILDEBRANT, LAVERNE J<br>514 W PARK ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z2356 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT E<br>775 MIDDLE RD<br>TWIN BRIDGES, MT  59754 | 01-01139<br>W.R. GRACE & CO. | z2357 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, BYRON<br>PO BOX 17<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z2358 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SWEARINGEN, LEONARD L<br>3606 W 227TH ST<br>TORRANCE, CA  90505 | 01-01139<br>W.R. GRACE & CO. | z2359 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, JAMES R<br>280 TERRACE ST<br>ASHLAND, OR  97520 | 01-01139<br>W.R. GRACE & CO. | z2360 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, JOEL E<br>15006 ALBRIGHT DR<br>TAMPA, FL  33613-1114 | 01-01139<br>W.R. GRACE & CO. | z2361 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL JR, KENNETH G<br>24 A ST<br>HULL, MA  02045 | 01-01139<br>W.R. GRACE & CO. | z2362 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANALE, JOSEPH; CAMPANALE, JUDITH<br>276 BROAD ST<br>WEYMOUTH, MA  02188 | 01-01139<br>W.R. GRACE & CO. | z2363 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUESKE, JAMES; HUESKE, GLORIA<br>320 ELK DR<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z2364 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PROVINSAL FAMILY<br>712 E NORA AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z2365 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KING, EDWARD L<br>316 JOHN ST<br>TRENTON, OH  45067 | 01-01139<br>W.R. GRACE & CO. | z2366 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGER, DAN; BERGER, VIRGINIA<br>316 N 6TH ST<br>BLACK RIVER FALLS, WI 54615 | 01-01139<br>W.R. GRACE & CO. | z2367 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| YANDOW, GERARD<br>2642 DUNSMORE RD<br>SWANTON, VT 05488 | 01-01139<br>W.R. GRACE & CO. | z2368 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| STODDARD, JOHN<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2369 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, GARY<br>124 BRIAR CLIFF RD<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z2370 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GUYER, JEFFREY D; GUYER, SANDRA L<br>572 PINE RIDGE RD<br>BEDFORD, PA 15522-5206 | 01-01139<br>W.R. GRACE & CO. | z2371 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KOWALLIS, JOHN R; KOWALLIS, ELVA R<br>PO BOX 179<br>CONNEAUT LAKE, PA 16316 | 01-01139<br>W.R. GRACE & CO. | z2372 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FONTANA JR, HARRY E<br>605 N 3RD ST<br>JEANNETTE, PA 15644 | 01-01139<br>W.R. GRACE & CO. | z2373 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DURGAN, DIANNE; GRACIE, RONALD C<br>3 MYRTLE RD<br>EAST HAMPTON, CT 06424 | 01-01139<br>W.R. GRACE & CO. | z2374 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, PHILLIP<br>61 CREST RD<br>MONSON, MA 01057 | 01-01139<br>W.R. GRACE & CO. | z2375 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, JAMES; PARSONS, TRISTAN<br>151 BRYANT RD<br>CUMMINGTON, MA 01026 | 01-01139<br>W.R. GRACE & CO. | z2376 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHREY, JOHN T<br>1127 EAST ST N<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z2377 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MUHAREM, MRS BAKTIE<br>19 JOANNE DR<br>MIDDLEBURY, CT 06762 | 01-01139<br>W.R. GRACE & CO. | z2378 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FOX, HARRY C<br>253 SOUTHWICK ST<br>FEEDING HILLS, MA 01030 | 01-01139<br>W.R. GRACE & CO. | z2379 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL T<br>53 GRIEME AVE<br>AMSTERDAM, NY 12010 | 01-01139<br>W.R. GRACE & CO. | z2380 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ANN L<br>20 RIVER ST<br>STAMFORD, NY 12167 | 01-01139<br>W.R. GRACE & CO. | z2381 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBBINS, ALLEN E<br>1347 S ELMS RD<br>FLINT, MI  48532 | 01-01139<br>W.R. GRACE & CO. | z2382 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WENDT, KRIS A<br>249 TOWER RD<br>SELINSGROVE, PA  17870 | 01-01139<br>W.R. GRACE & CO. | z2383 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BOROWIEC, MICHAEL R<br>5721 W TIMBERLANE<br>MONEE, IL  60449 | 01-01139<br>W.R. GRACE & CO. | z2384 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, DONALD R<br>858 W 9TH ST<br>WINNER, SD  57580 | 01-01139<br>W.R. GRACE & CO. | z2385 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PRIETO, FRANCIS X; PRIETO, ELAINE M<br>548 RAMBLING RD<br>KINGSPORT, TN  37663 | 01-01139<br>W.R. GRACE & CO. | z2386 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, CARL L<br>2476 OTIS CT<br>EDGEWATER, CO  80214 | 01-01139<br>W.R. GRACE & CO. | z2387 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, STANLEY R; LEVINE, PHYLLIS J<br>301 CORNWALL RD<br>ROCKY RIVER, OH  44116 | 01-01139<br>W.R. GRACE & CO. | z2388 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCROSKEY, WILLIAM A<br>8206 PARIS AVE<br>LOUISVILLE, OH  44641 | 01-01139<br>W.R. GRACE & CO. | z2389 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FOREY, DANIEL J<br>2190 WILLOW LN<br>LAKEWOOD, CO  80215 | 01-01139<br>W.R. GRACE & CO. | z2390 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO, DONALD L; FABRIZIO, JOAN<br>9535 W 53RD PL<br>ARVADA, CO  80002 | 01-01139<br>W.R. GRACE & CO. | z2391 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERSON, BRUCE; LAMBERSON, DUFFY<br>6 E ORCHARD ST<br>CALIFON, NJ  07830 | 01-01139<br>W.R. GRACE & CO. | z2392 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROGER; GIBSON, DOLORES<br>51 LAKE DR<br>FREEHOLD, NJ  07728 | 01-01139<br>W.R. GRACE & CO. | z2393 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHINELLA, JOHN M<br>11 WINANT RD<br>KENDALL PARK, NJ  08824 | 01-01139<br>W.R. GRACE & CO. | z2394 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARK J<br>3600 WALWORTH-PALMYRA RD<br>WALWORTH, NY  14568 | 01-01139<br>W.R. GRACE & CO. | z2395 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, JIMMY T<br>4300 WEDGEWOOD DR<br>RALEIGH, NC  27604 | 01-01139<br>W.R. GRACE & CO. | z2396 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCCENA, BOBBY I<br>806 WINWOOD DR<br>WINDSOR, NC 27983 | 01-01139<br>W.R. GRACE & CO. | z2397 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KERN, LANNY L; KERN, VERNA L<br>5830 RIGGS<br>MISSION, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z2398 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KLATTE, DEVON L<br>7963 LIBERTY RD N<br>POWELL, OH 43065 | 01-01139<br>W.R. GRACE & CO. | z2399 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SUMRALL, RANDALL M<br>912 N ARCHUSA AVE<br>QUITMAN, MS 39355 | 01-01139<br>W.R. GRACE & CO. | z2400 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, TERESA<br>8454 MUNROVIA<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z2401 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, ROBERT L<br>PO BOX 362<br>FAIRGROVE, MI 48733 | 01-01139<br>W.R. GRACE & CO. | z2402 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| TATE, CHARLIE A<br>1056 VANCE ST<br>TOLEDO, OH 43607 | 01-01139<br>W.R. GRACE & CO. | z2403 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS, RONALD L<br>215 JACKSON ST<br>PLAIN CITY, OH 43064-1211 | 01-01139<br>W.R. GRACE & CO. | z2404 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSHEAD, EVERETT<br>87 N CHALFANT<br>NEWARK, OH 43055-1353 | 01-01139<br>W.R. GRACE & CO. | z2405 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, VALERIE K<br>6206 PRIMROSE AVE<br>TEMPLE CITY, CA 91780 | 01-01139<br>W.R. GRACE & CO. | z2406 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VAN TASEL, TIMOTHY M<br>60 WILTON RD<br>WINDSOR, CT 06095 | 01-01139<br>W.R. GRACE & CO. | z2407 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VANCE, STEPHANIE; VANCE, JOSEPH<br>114 CHEFFEY RD<br>PALATKA, FL 32177 | 01-01139<br>W.R. GRACE & CO. | z2408 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LUZIUS JR, ROBERT J<br>3616 ROLAND AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z2409 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, BARBARA; BENNETT, JOSEPH<br>39 PEQUAWKET TRAIL EXT<br>STANDISH, ME 04084 | 01-01139<br>W.R. GRACE & CO. | z2410 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, DAVID<br>5021 WEST BLVD NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z2411 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANVALKENBURG, CHARLES E<br>2403 PRESCOTT AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z2412 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KUGEL, DEBORAH<br>250 LINCOLN ST<br>DUXBURY, MA 02332 | 01-01139<br>W.R. GRACE & CO. | z2413 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| STILL, LEONARD W<br>2206 MIDLOTHIAN RD<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z2414 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAZEWINKEL, NELL M<br>13932 WINDEMERE DR<br>GRAND RAPIDS, MI 49634 | 01-01139<br>W.R. GRACE & CO. | z2415 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, WARREN H<br>6005 BEARD AVE S<br>EDINA, MN 55410-2713 | 01-01139<br>W.R. GRACE & CO. | z2416 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SERO, DARLENE D<br>1215 W JULIAH AVE<br>FLINT, MI 48505 | 01-01139<br>W.R. GRACE & CO. | z2417 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JIMMIE M; SMITH, EVELYN F<br>20979 ALSEA HWY<br>ALSEA, OR 97324 | 01-01139<br>W.R. GRACE & CO. | z2418 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, LYNN C; POWELL, JERRY C<br>305 E CAMPBELL AVE<br>GENEVA, AL 36340-2228 | 01-01139<br>W.R. GRACE & CO. | z2419 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KESTERSON, TOM<br>6017 SOUTH COURT<br>MC FARLAND, WI 53558 | 01-01139<br>W.R. GRACE & CO. | z2420 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DETHLEFSEN, ROBERT; DETHLEFSEN, CAROL<br>603 MAIN ST<br>IDA GROVE, IA 51445 | 01-01139<br>W.R. GRACE & CO. | z2421 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOLENBAUGH, IVAL D; BOLENBAUGH, MARGIE M<br>1732 39TH ST<br>ALLEGAN, MI 49010 | 01-01139<br>W.R. GRACE & CO. | z2422 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FLOOK, ROSAMOND<br>1215 N PARK AVE<br>ALEXANDRIA, IN 46001 | 01-01139<br>W.R. GRACE & CO. | z2423 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHLENBRUCH, DAVID E<br>PO BOX 146<br>OOLITIC, IN 47451 | 01-01139<br>W.R. GRACE & CO. | z2424 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SHAFF, LARRY P<br>8688 MCKAY RD<br>KELSEY, MN 55724 | 01-01139<br>W.R. GRACE & CO. | z2425 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH, GARLAND G<br>1035 W 21ST ST<br>CASPER, WY 82604 | 01-01139<br>W.R. GRACE & CO. | z2426 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABRESCH, STEPHANIE A<br>202 7TH AVE NW<br>MOUNT VERNON, IA 52314 | 01-01139<br>W.R. GRACE & CO. | z2427 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WYLIE, LARRY T<br>6724 AARWOOD RD NW<br>RAPID CITY, MI 49676 | 01-01139<br>W.R. GRACE & CO. | z2428 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DEBORAH<br>219 REEDY CT<br>DIMONDALE, MI 48821 | 01-01139<br>W.R. GRACE & CO. | z2429 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BILAKOS, PETER<br>9601 ALICE HILL DR<br>DEXTER, MI 48130 | 01-01139<br>W.R. GRACE & CO. | z2430 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHIKORRA, MARK; SCHIKORRA, SANDY<br>1774 HALL ST<br>HOLT, MI 48842 | 01-01139<br>W.R. GRACE & CO. | z2431 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DURAN, JEROME M<br>3468 E FLECK RD<br>EDMORE, MI 48829 | 01-01139<br>W.R. GRACE & CO. | z2432 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ECHELBARGER, STEVE; ECHELBARGER, DIANE<br>5862 LAKESIDE DR<br>MANITOU BEACH, MI 49253 | 01-01139<br>W.R. GRACE & CO. | z2433 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS, TRUMAN R<br>637 MYERS RD<br>BRAXTON, MS 39044 | 01-01139<br>W.R. GRACE & CO. | z2434 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| LATOUR, PETER; LATOUR, JUDITH; ANDERSON, KATHRYN<br>4968 ARNOLD RD<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z2435 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRIER, KEITH N<br>80 INTERLACHEN LN<br>TONKA BAY, MN 55331-9469 | 01-01139<br>W.R. GRACE & CO. | z2436 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, WILLIAM N<br>2846 SOUTH 48<br>KANSAS CITY, KS 66106 | 01-01139<br>W.R. GRACE & CO. | z2437 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SEEHOFER JR, KURT<br>10001 S MULBERRY AVE<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z2438 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HENDERLONG, DWIGHT M; HENDERLONG, BETTY E<br>2755W 1000N<br>MICHIGAN CITY, IN 46360 | 01-01139<br>W.R. GRACE & CO. | z2439 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MAWDSLEY, PAUL<br>1048 20TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z2440 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WIESING, EDWARD K<br>7101 W 71ST TER<br>OVERLAND PARK, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z2441 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKHAWK COMMUNITY CREDIT UNION<br>ALLEN D FRIEDMAN<br>810 FOX HUNT TRL<br>DEERFIELD, IL 60015-4545 | 01-01139<br>W.R. GRACE & CO. | z2442 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ENDERLE, RAYMOND J; ENDERLE, CHERYL<br>943 MCKELVEY RD<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO. | z2443 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JINKS SR, MR EDWARD W; JINKS SR, MRS EDWARD W<br>12109 WINCANTON DR<br>CINCINNATI, OH 45231 | 01-01139<br>W.R. GRACE & CO. | z2444 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FRESHOUR, REYNOLD<br>803 MIRABEAU ST<br>GREENFIELD, OH 45123 | 01-01139<br>W.R. GRACE & CO. | z2445 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WETTERICH, JACK R<br>7478 BRIDGETOWN RD<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z2446 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HEMANN, DONALD E; HEMANN, JANE M<br>22777 WERNER RD<br>MOUNT OLIVE, IL 62069-3104 | 01-01139<br>W.R. GRACE & CO. | z2447 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| CURRAN, RICHARD W<br>4364 GANNETT ST<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z2448 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, RICHARD<br>148 BYPASS 28 #28<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO. | z2449 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KLEINMANN, ROBERT<br>1701 WASHINGTON ST<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z2450 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DOTSON, FREDA G<br>611 HIMMEL RD<br>MOSCOW MILLS, MO 63362 | 01-01139<br>W.R. GRACE & CO. | z2451 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BILZING, GLENN A<br>7052 WINONA AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z2452 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RODELL, BEN<br>2145 INGALLS CIR<br>SAINT CHARLES, MO 63368-7156 | 01-01139<br>W.R. GRACE & CO. | z2453 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SHELBY, PAMELA J<br>PO BOX 119<br>RUSSIAVILLE, IN 46979 | 01-01139<br>W.R. GRACE & CO. | z2454 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SNODGRASS, DOUGLAS A<br>5615 LOCUST ST<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z2455 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RIVAS, JOSE A<br>6201 34TH AVE<br>KENOSHA, WI 53142 | 01-01139<br>W.R. GRACE & CO. | z2456 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WING, KEITH A<br>128 W GARLAND ST<br>PO BOX 101<br>HARRIETTA, MI 49638-0101 | 01-01139<br>W.R. GRACE & CO. | z2457 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, ERNEST<br>110 MEADOW ST<br>LODI, WI 53555 | 01-01139<br>W.R. GRACE & CO. | z2458 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HILT, LLOYD<br>M508 COUNTY RD E<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z2459 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| NISKAUEN, DEXTER; NISKAUEN, VIKKI<br>8371 MALL CREEK DR<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z2460 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VERONDA, RICHARD<br>56 KNOLLWOOD LN<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z2461 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SVAJGL, DONALD; SVAJGL, DOROTHY<br>4205 POLK ST<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z2462 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOEKA, MICHAEL P; BOEKA, SARAH J<br>PO BOX 76<br>BLAIR, NE 68008 | 01-01139<br>W.R. GRACE & CO. | z2463 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HORNER, VINCENT C<br>9395 40TH AVE NW<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z2464 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYKE, RONALD W<br>2785 W KINNEY RD<br>LUDINGTON, MI 49431 | 01-01139<br>W.R. GRACE & CO. | z2465 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTIS, STEPHANIE<br>4014 E KEARNEY ST #28<br>SPRINGFIELD, MO 65803 | 01-01139<br>W.R. GRACE & CO. | z2466 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| LANDSMAN, BERNARD<br>579 NEWMAN DR<br>ARROYO GRANDE, CA 93420 | 01-01139<br>W.R. GRACE & CO. | z2467 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, DAVID J<br>718 GRANDVIEW ST<br>NORTHVILLE, MI 48167 | 01-01139<br>W.R. GRACE & CO. | z2468 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTHES, THOMAS F<br>2730 10TH AVE<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z2469 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, CHERIE M<br>1712 N ANDERSON<br>TACOMA, WA 98406 | 01-01139<br>W.R. GRACE & CO. | z2470 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD, CHARLES M<br>1320 8TH ST<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z2471 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, MS KERRY E<br>222 CAROLINA AVE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z2472 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| TWELLMAN, CHESTER S<br>240 SILEX RD<br>SILEX, MO 63377 | 01-01139<br>W.R. GRACE & CO. | z2473 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, MR JOHN E; KRAUSE, MRS JOHN E<br>4224 WESTERN AVE<br>WESTERN SPRINGS, IL 60558-1324 | 01-01139<br>W.R. GRACE & CO. | z2474 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, ROBERT E<br>150 W MAPLE #2006<br>CHICAGO, IL 60610-5420 | 01-01139<br>W.R. GRACE & CO. | z2475 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JAMES W<br>5354 W WINONA<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO. | z2476 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RUSCITTI, DANIEL<br>1139 W ALTGELD<br>CHICAGO, IL 60614 | 01-01139<br>W.R. GRACE & CO. | z2477 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TREASA<br>137 N MASON APT 1A<br>CHICAGO, IL 60644 | 01-01139<br>W.R. GRACE & CO. | z2478 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RUSCITTI, DANIEL M<br>405 N WABASH AVE APT 2010<br>CHICAGO, IL 60611 | 01-01139<br>W.R. GRACE & CO. | z2479 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERS, DENVEN<br>1827 S KEDZIE AVE<br>CHICAGO, IL 60623 | 01-01139<br>W.R. GRACE & CO. | z2480 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| STRAUB, DONALD<br>1302 N FRANKLIN<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z2481 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, ENGADINE<br>701 WOODMERE LN<br>GLENVIEW, IL 60025 | 01-01139<br>W.R. GRACE & CO. | z2482 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KLUG, MIKE<br>1402 FERRY ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z2483 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMAHL, MARIE<br>MARIE , SCHMAHL<br>401 S HILL ST APT 313<br>MARSHALL, MN 56258-1983 | 01-01139<br>W.R. GRACE & CO. | z2484 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BECHTOLD, ROGER R<br>25705 CTY RD 2<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z2485 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| TRECKER, MARTRECK C; TRECKER, DIANE M<br>2147 LUMMI SHORE RD<br>BELLINGHAM, WA 98226-9243 | 01-01139<br>W.R. GRACE & CO. | z2486 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIELSEN, JOYCE A<br>3133 SUNSET WAY<br>BELLINGHAM, WA 98226 | 01-01139<br>W.R. GRACE & CO. | z2487 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MICHAEL R<br>209 WHITE ST N<br>COMFREY, MN 56019 | 01-01139<br>W.R. GRACE & CO. | z2488 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SIEBENBRUNER, NEAL<br>117 LONG ST<br>MANKATO, MN 56001-5241 | 01-01139<br>W.R. GRACE & CO. | z2489 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KAY, CHERYL<br>CHERYL KAY<br>2575 QUINCY AVE<br>OGDEN, UT 84401-2616 | 01-01139<br>W.R. GRACE & CO. | z2490 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUEDEKING, LAWRENCE R<br>604 9TH AVE SE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z2491 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RHINO, ARVIS J; RHINO, JOANNE I<br>3 ELMWOOD AVE<br>PO BOX 185<br>GAASTRA, MI 49927-0185 | 01-01139<br>W.R. GRACE & CO. | z2492 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DUNCANSON, LINCOLN J<br>2416 113TH AVE<br>DRESSER, WI 54009 | 01-01139<br>W.R. GRACE & CO. | z2493 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RONNING, LEANNE<br>29400 115TH AVE WAY<br>WELCH, MN 55089 | 01-01139<br>W.R. GRACE & CO. | z2494 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE, PETER J<br>N2079 CO RD S<br>WAUTOMA, WI 54982 | 01-01139<br>W.R. GRACE & CO. | z2495 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, DOROTHY M<br>93 W SHORE RD<br>ISLE LA MOTTE, VT 05463 | 01-01139<br>W.R. GRACE & CO. | z2496 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RUDNICK, MATT<br>304 AVE I WEST<br>ANAMOOSE, ND 58710 | 01-01139<br>W.R. GRACE & CO. | z2497 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR ST<br>DIXON, IL 61021 | 01-01139<br>W.R. GRACE & CO. | z2498 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR<br>DIXON, IL 61021 | 01-01139<br>W.R. GRACE & CO. | z2499 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| OVERTURF, MICHAEL W; OVERTURF, SANDRA J<br>31160 RD T<br>CLAY CENTER, NE 68933 | 01-01139<br>W.R. GRACE & CO. | z2500 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ERICH A VERHOEVEN AND MARLENE J VERHOEVEN;<br>REVOCABLE TRUST DTD 13 OCT 19<br>15494 W REISKE RD<br>HAYWARD, WI 54843 | 01-01139<br>W.R. GRACE & CO. | z2501 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| D LOUISE LLC<br>9163 W 700 N<br>CULVER, IN 46511 | 01-01139<br>W.R. GRACE & CO. | z2502 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KODET, AMBROSE S; KODET, LOIS J<br>474 FOREST LN<br>NORTH MANKATO, MN 56003-3203 | 01-01139<br>W.R. GRACE & CO. | z2503 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEMPKER, JOE<br>504 S ELM ST<br>NEW LONDON, IA 52645 | 01-01139<br>W.R. GRACE & CO. | z2504 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOGLE, RON; BOGLE, BRENDA<br>2270 290TH ST<br>GARNER, IA 50438 | 01-01139<br>W.R. GRACE & CO. | z2505 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GURWELL, JOHN E; FRENCH, LINDA M<br>802 5TH AVE<br>BELLE PLAINE, IA 52208 | 01-01139<br>W.R. GRACE & CO. | z2506 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SHEA, THOMAS<br>706 S BROADWAY<br>TOLEDO, IA 52342 | 01-01139<br>W.R. GRACE & CO. | z2507 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DUTCHER, HERBERT<br>401 N 7TH<br>INDIANOLA, IA 50125-1717 | 01-01139<br>W.R. GRACE & CO. | z2508 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, GARY<br>58491 280TH AVE<br>PALMER, IA 50571 | 01-01139<br>W.R. GRACE & CO. | z2509 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HOEL, TIMOTHY L<br>PO BOX 588<br>CAMINO, CA 95709 | 01-01139<br>W.R. GRACE & CO. | z2510 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUXEN, MERLE D<br>MERLE D, MUXEN<br>3805 170TH AVE E<br>BONNEY LAKE, WA 98391-9137 | 01-01139<br>W.R. GRACE & CO. | z2511 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| UPTON, WILLIAM D<br>2804 FAIRVIEW CT SE<br>ROCHESTER, MN 55904-5831 | 01-01139<br>W.R. GRACE & CO. | z2512 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| STEEN, RUTH<br>PO BOX 185<br>ONAMIA, MN 56359 | 01-01139<br>W.R. GRACE & CO. | z2513 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, ROGER<br>1645 110TH ST SW<br>MILAN, MN 56262 | 01-01139<br>W.R. GRACE & CO. | z2514 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS, MARK F<br>PO BOX 158<br>MELROSE, MN 56352 | 01-01139<br>W.R. GRACE & CO. | z2515 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, JERALD; BARBER, BARBARA<br>5249 SILVER MAPLE CIR<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z2516 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIPP, STEVEN J<br>307 DIVISION ST<br>NEENAH, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z2517 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MACKENNA SR, GERALD M<br>1600 LAKE LARGO DR<br>GREEN BAY, WI 54311 | 01-01139<br>W.R. GRACE & CO. | z2518 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, JAMES R<br>1011 SPENCE ST<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO. | z2519 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILLY<br>425 MAXWELL ST<br>TAYLORVILLE, IL 62568-1231 | 01-01139<br>W.R. GRACE & CO. | z2520 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SURVILLA, FELIX<br>220 26TH ST<br>ALLEGAN, MI 49010-9745 | 01-01139<br>W.R. GRACE & CO. | z2521 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOEL<br>3318 N 19TH AVE W<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z2522 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KINHOLT, PATRICIA<br>1025-7TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z2523 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| COLONIAL SAVINGS<br>1021 SHASTA DR<br>MADISON, WI 53704 | 01-01139<br>W.R. GRACE & CO. | z2524 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| THE GARTNER FAMILY TRUST<br>2275 D ST NE<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | z2525 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY, JOYCE<br>27190 HIGH DECK RD<br>PO BOX 728<br>CASCADIA, OR 97329 | 01-01139<br>W.R. GRACE & CO. | z2526 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BRADBARD, LELAND<br>1 B STRAWBERRY LN<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z2527 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DYER, FRANK<br>21 SHARREN LN<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z2528 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, THOMAS W<br>1414 MICHIGAN BLVD<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z2529 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DEPLAZES, JAMES<br>301 JUSTIN ST<br>WOLFORD, ND 58385 | 01-01139<br>W.R. GRACE & CO. | z2530 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, JERRY E<br>380 BROWN RD<br>SAINT PETERS, MO 63376 | 01-01139<br>W.R. GRACE & CO. | z2531 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERN, CHARLES; KERN, JEAN<br>PO BOX 726<br>CAMP SHERMAN, OR 97730 | 01-01139<br>W.R. GRACE & CO. | z2532 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DEFANO, BERNARD M<br>1602 CEDAR LN<br>MOUNT PROSPECT, IL 60056-1518 | 01-01139<br>W.R. GRACE & CO. | z2533 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, TOM<br>PO BOX 1256<br>POST FALLS, ID 83877 | 01-01139<br>W.R. GRACE & CO. | z2534 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VERHAAG, JOYCE<br>5526 N WALNUT<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z2535 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, LOIS C<br>1622 Q ONION CREEK RD<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z2536 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, LORI<br>171 N MAIN ST<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z2537 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, WILLIAM I<br>416 W MACON<br>CLINTON, IL 61727 | 01-01139<br>W.R. GRACE & CO. | z2538 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, JERRY N<br>26660 18TH PL S<br>SEATTLE, WA 98198-9207 | 01-01139<br>W.R. GRACE & CO. | z2539 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, JANICE; CHAMBERS, RONALD<br>7 HIGH ST<br>HIGGANUM, CT 06441 | 01-01139<br>W.R. GRACE & CO. | z2540 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS JR, FRANCIS T; FIELDS, LINDA<br>31 W INCHESTER DR<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z2541 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WICKA-BROWER, MARILYN A<br>820 RIVER ST<br>DAKOTA, MN 55925 | 01-01139<br>W.R. GRACE & CO. | z2542 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| PLONKE, ARNOLD R<br>N 22002 ZAIDEL RD<br>NIAGARA, WI 54151 | 01-01139<br>W.R. GRACE & CO. | z2543 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JUDD, EDWARD E<br>11 LAFAYETTE AVE<br>DEEP RIVER, CT 06417 | 01-01139<br>W.R. GRACE & CO. | z2544 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RIGGS, BRENT; RIGGS, NICOLE<br>3623 HALIFAX AVE N<br>ROBBINSDALE, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z2545 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BIALAS, JOSEPH J<br>6034 W SCHOOL ST<br>CHICAGO, IL 60634-4207 | 01-01139<br>W.R. GRACE & CO. | z2546 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADLEIGH, EDWARD T<br>168 LAZELL ST<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z2547 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARY<br>2 BORDEN RD<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z2548 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KUNTZ, MR ANTON<br>100 BENNETT ST<br>BOTTINEAU, ND 58318 | 01-01139<br>W.R. GRACE & CO. | z2549 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSS, ROBERT<br>5798 S PURCELL STATION RD<br>VINCENNES, IN 47591 | 01-01139<br>W.R. GRACE & CO. | z2550 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HALL, KENT R<br>2739 S COUNTY RD 50 E<br>LOGANSPORT, IN 46947 | 01-01139<br>W.R. GRACE & CO. | z2551 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCQUITHY, BILLIE J<br>6832 SOUTH 150 E<br>JONESBORO, IN 46938 | 01-01139<br>W.R. GRACE & CO. | z2552 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG, DENNIS<br>3807 E WHITE RD<br>CEDAR, MI 49621 | 01-01139<br>W.R. GRACE & CO. | z2553 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS SR, GERALD W<br>16275 MINE 25 RD<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z2554 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, MICHAEL<br>105 W WARNER DR<br>LEADWOOD, MO 63653 | 01-01139<br>W.R. GRACE & CO. | z2555 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HITTMEIER, EDWARD<br>7086 FOXCROFT DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z2556 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FICKEN, KENT J; MCCLOUD, VICKI K<br>PO BOX 488<br>SUTHERLAND, IA 51058 | 01-01139<br>W.R. GRACE & CO. | z2557 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F<br>10050 KALINDA LN<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z2558 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LIPTON, MYRNA<br>2142 S CLARKSON ST<br>DENVER, CO 80210 | 01-01139<br>W.R. GRACE & CO. | z2559 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, REBECCA; FISHER, ROBERT<br>22254 FLANCO RD<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z2560 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DEAN H<br>2775 LADERA RD<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z2561 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HADCOCK, LYLE; HADCOCK, ALECIA 14643 LAKE ST BX 421 FAIR HAVEN, NY 13064 | 01-01139 W.R. GRACE & CO. | z2562 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, JOAN 4736 ONONDAGA BLVD SYRACUSE, NY 13219 | 01-01139 W.R. GRACE & CO. | z2563 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HALES, KEISHA 1632 N ROCHEBLARE NEW ORLEANS, LA 70119 | 01-01139 W.R. GRACE & CO. | z2564 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, RAYMOND F PO BOX 309 HAMMOND, LA 70404 | 01-01139 W.R. GRACE & CO. | z2565 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, RAYMOND F PO BOX 309 HAMMOND, LA 70404-0309 | 01-01139 W.R. GRACE & CO. | z2566 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, GREGORY D; OSHEA, PATRICIA 779 LEMAY FERRY RD SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z2567 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, BILL J 704 N MAPLE ST SPARTA, IL 62286 | 01-01139 W.R. GRACE & CO. | z2568 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DISTLER, ROBERT F 7317 RAINOR CT SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z2569 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TERRY, ROBERT J 105 E ROOSEVELT DR MORO, IL 62067 | 01-01139 W.R. GRACE & CO. | z2570 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DISTLER, LEROY; DISTLER, EVA 1815 GREEN MEADOW DR JEFFERSON CITY, MO 65101 | 01-01139 W.R. GRACE & CO. | z2571 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGES, PHILIP 4739 SWANN LN SAN ANTONIO, TX 78219 | 01-01139 W.R. GRACE & CO. | z2572 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH TAYLOR, SHARON W 604 WAYSIDE AVE EASTON, MD 21601 | 01-01139 W.R. GRACE & CO. | z2573 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MATTIX, CLEVELAND; MATTIX, SHAUN 106 BELLEVUE DR CLEBURNE, TX 76033 | 01-01139 W.R. GRACE & CO. | z2574 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WACKER, PAUL; WACKER, DONNA 1951 MAIN ST W TURTLE LAKE, ND 58575 | 01-01139 W.R. GRACE & CO. | z2575 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUDGEON, DONALD R 1029 RHINEHART DR EAST GRAND FORKS, MN 56721 | 01-01139 W.R. GRACE & CO. | z2576 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMS, MITCHELL<br>12601 180TH ST NE<br>THIEF RIVER FALLS, MN 56701 | 01-01139<br>W.R. GRACE & CO. | z2577 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, DEWAYNE<br>11130 W HIGHLANDER RD<br>BOISE, ID 83709 | 01-01139<br>W.R. GRACE & CO. | z2578 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, SCOTT; LINKE, NOREEN<br>4523 COLLINGTON CT<br>MISSOURI CITY, TX 77459 | 01-01139<br>W.R. GRACE & CO. | z2579 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, COREE L<br>721 W MAIN ST<br>STERLING, CO 80751 | 01-01139<br>W.R. GRACE & CO. | z2580 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| REICH, FRANK J<br>474 KENSINGTON<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z2581 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COLUMBIA CREDIT UNION<br>17218 NE 2ND CIR<br>VANCOUVER, WA 98684 | 01-01139<br>W.R. GRACE & CO. | z2582 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE; BLACKLER, CARLEA<br>2135 CHARLOTTE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z2583 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY, CHARLES W<br>106 6TH ST<br>DUNSMUIR, CA 96025-2519 | 01-01139<br>W.R. GRACE & CO. | z2584 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CHESSER, GEORGE V<br>3634 DELLWOOD AVE<br>JACKSONVILLE, FL 32205 | 01-01139<br>W.R. GRACE & CO. | z2585 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| POULIN, GLORIA N<br>22 BOTKA HILL RD<br>LIVERMORE, ME 04253-3006 | 01-01139<br>W.R. GRACE & CO. | z2586 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, EDWARD R<br>120 WELLMAN ST<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z2587 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| USDA-RHS<br>PO BOX 99<br>FROMBERG, MT 59029 | 01-01139<br>W.R. GRACE & CO. | z2588 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHATTLE, WILLIAM C<br>2035 GROVE ST<br>BOULDER, CO 80302 | 01-01139<br>W.R. GRACE & CO. | z2589 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TULLY, STEVEN; TULLY, LINDA<br>2009 BAY ST<br>BEAUFORT, SC 29902 | 01-01139<br>W.R. GRACE & CO. | z2590 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| UNGER, LARRY; UNGER, NANCY<br>808 LYNWOOD DR<br>GOSHEN, IN 46526 | 01-01139<br>W.R. GRACE & CO. | z2591 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSIL, ALAN G<br>424 MILAN<br>RAVENNA, NE  68869 | 01-01139<br>W.R. GRACE & CO. | z2592 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NOVELLA, CAROL; NOVELLA JR, SAMUEL<br>813 PARKWOOD AVE<br>ANNAPOLIS, MD  21403 | 01-01139<br>W.R. GRACE & CO. | z2593 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HATZER, SCOTT; HATZER, KELLY<br>1817 HEATHER LN<br>JOLIET, IL  60431 | 01-01139<br>W.R. GRACE & CO. | z2594 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WHITFIELD, DON R; HEYD, JANA L<br>PO BOX 2436<br>GIG HARBOR, WA  98335 | 01-01139<br>W.R. GRACE & CO. | z2595 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, JOE<br>JOE , DONOVAN<br>409 104 ST<br>HECLA, SD  57446 | 01-01139<br>W.R. GRACE & CO. | z2596 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RUPP, ALFRED C<br>11 POLO CIR<br>COLORADO SPRINGS, CO  80906 | 01-01139<br>W.R. GRACE & CO. | z2597 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2598 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2599 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2600 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VOWELS JR, JOHN W<br>525 OWEN ST<br>PO BOX 156<br>TISKILWA, IL  61368 | 01-01139<br>W.R. GRACE & CO. | z2601 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, SALVATORE M<br>10589 STATE HWY 37<br>LISBON, NY  13658 | 01-01139<br>W.R. GRACE & CO. | z2602 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CENTRAL SER BUREAU<br>18814 US RT 11<br>PO BOX 251<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z2603 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DENNIS J<br>10452 US RT 11<br>ADAMS, NY  13605 | 01-01139<br>W.R. GRACE & CO. | z2604 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, JOHN; CANFIELD, DIANNA<br>1006 HIGHLAND RD<br>CHARLESTON, WV  25302 | 01-01139<br>W.R. GRACE & CO. | z2605 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON-OTT, JUDITH<br>1900 N ITHACA LN<br>PLYMOUTH, MN  55447 | 01-01139<br>W.R. GRACE & CO. | z2606 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEIFERMAN, TRACY<br>427 9TH AVE SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z2607 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, JAMES H; DAVISON, MARY C<br>609 E COMMERCIAL<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z2608 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MICHAEL J; BURTON, SUSAN M<br>7100 RIVERVIEW TER NE<br>FRIDLEY, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z2609 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILMES, PHILIP<br>59375 MYRTLE RD<br>SOUTH BEND, IN 46614 | 01-01139<br>W.R. GRACE & CO. | z2610 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, DON; GREGOIRE, JACKIE<br>7645 60TH AVE NW<br>DONNYBROOK, ND 58734 | 01-01139<br>W.R. GRACE & CO. | z2611 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL, JAMES<br>116 MANNING ST<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z2612 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, DAVID L<br>23 C ST<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO. | z2613 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUFOUR, YVETTE M<br>54 HASKELL ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z2614 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MORGADO, RICHARD J<br>179 JERROLD ST<br>HOLLISTON, MA 01746 | 01-01139<br>W.R. GRACE & CO. | z2615 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, WARREN H<br>10807 HERALD SQ DR<br>HOUSTON, TX 77099 | 01-01139<br>W.R. GRACE & CO. | z2616 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM P<br>1114 N COURT ST<br>QUITMAN, GA 31643-1004 | 01-01139<br>W.R. GRACE & CO. | z2617 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREBIL, RANDEE<br>319 W ELMORE<br>MANLY, IA 50456 | 01-01139<br>W.R. GRACE & CO. | z2618 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BERSCHEID, DONALD L<br>N 4321 HARVARD<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z2619 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TORGISON, PAUL C; TORGISON, BRENDA C<br>41857 E PARK DR<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z2620 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| METZ, PATRICIA<br>347 S 2ND ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z2621 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULLETTE, JAMES H<br>3783 DIAMOND MATCH RD<br>SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z2622 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, CURTIS; COULTER, SANDRA<br>BOX 97<br>CHARLO, MT  59824 | 01-01139<br>W.R. GRACE & CO. | z2623 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLAN, WILLIAM M<br>PO BOX 603<br>ATHENA, OR  97813-0603 | 01-01139<br>W.R. GRACE & CO. | z2624 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, ROBERT; LOGAN, ROBIN<br>508 W NORTH ST<br>ENTERPRISE, OR  97828 | 01-01139<br>W.R. GRACE & CO. | z2625 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUNLOP, MICHAEL D; DUNLOP, LINDA F<br>710 S 1ST ST<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z2626 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BURMER JR, JOSEPH P; BURMER, DEBORAH F<br>2424 FAIRFIELD AVE<br>BLUEFIELD, WV  24701 | 01-01139<br>W.R. GRACE & CO. | z2627 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LANCHANS, CHRIS; LANCHANS, GINGER<br>11467 VIKING AVE<br>NORTHRIDGE, CA  91326 | 01-01139<br>W.R. GRACE & CO. | z2628 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, KEITH<br>1517 W CARSON ST UNIT #8<br>TORRANCE, CA  90501 | 01-01139<br>W.R. GRACE & CO. | z2629 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HEDGE, HAROLD<br>429 N FRANKLIN ST<br>HEMET, CA  92543 | 01-01139<br>W.R. GRACE & CO. | z2630 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEET, ROBERT A<br>2970 N HWY 393<br>LA GRANGE, KY  40031 | 01-01139<br>W.R. GRACE & CO. | z2631 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARDELCIK, EDWARD<br>534 BUTLER PIKE<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z2632 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FRUSTERI, MRS ANGELA<br>7311 BERESFORD<br>PARMA, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z2633 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KHATIB, JOAN E<br>4161 W 210TH ST<br>FAIRVIEW PARK, OH  44126 | 01-01139<br>W.R. GRACE & CO. | z2634 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOYCE<br>8401 S KOLB RD #594<br>TUCSON, AZ  85756-9177 | 01-01139<br>W.R. GRACE & CO. | z2635 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PATE, DONALD J; PATE, SANDI K<br>6622 E SWEETWATER<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO. | z2636 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2665 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KULINA, BENEDICT G; KULINA, MARGARET J<br>9833 N 33RD ST<br>PHOENIX, AZ 85028 | 01-01139<br>W.R. GRACE & CO. | z2637 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO<br>15 ONO DR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z2638 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, GEORGE<br>945 TALLAHATTA SP RD<br>PO BOX 601<br>THOMASVILLE, AL 36784 | 01-01139<br>W.R. GRACE & CO. | z2639 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ANITOLE, GEORGE<br>205 S IVY ST<br>ARLINGTON, VA 22204 | 01-01139<br>W.R. GRACE & CO. | z2640 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRAKE, ERMINE<br>1143 BANTAM RIDGE RD<br>WINTERSVILLE, OH 43953 | 01-01139<br>W.R. GRACE & CO. | z2641 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PORCHER, WILLIAM<br>1237 STONE POST RD<br>CHARLESTON, SC 29412 | 01-01139<br>W.R. GRACE & CO. | z2642 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F J<br>613 S GREENLEAF DR<br>EAGAN, MN 55123 | 01-01139<br>W.R. GRACE & CO. | z2643 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F<br>5781 EAGLE LAKE RD<br>CROMWELL, MN 55726 | 01-01139<br>W.R. GRACE & CO. | z2644 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KAY, CLINTON<br>600 BRENTWOOD DR<br>MORRIS, IL 60450-1116 | 01-01139<br>W.R. GRACE & CO. | z2645 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WISTCONSIN CREDIT UNION<br>975 E 4TH ST<br>NEW RICHMOND, WI 54017 | 01-01139<br>W.R. GRACE & CO. | z2646 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREHARNE, CYNTHIA D; TREHARNE, DAVID H<br>3215 WOODLAND DR<br>LE CLAIRE, IA 52753 | 01-01139<br>W.R. GRACE & CO. | z2647 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, ELSIE D<br>2595 BRYAN WAY<br>PLACERVILLE, CA 95667 | 01-01139<br>W.R. GRACE & CO. | z2648 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FERRETTI, RENE M; MORGAN, PATRICK S<br>PO BOX 1471<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z2649 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SACER, FRANK<br>1253 UNDINE<br>BELLINGRAM, WA 98229 | 01-01139<br>W.R. GRACE & CO. | z2650 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z2651 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENYON, REX O; KENYON, BETH S<br>PO BOX 395<br>BEVERLY, OH  45715 | 01-01139<br>W.R. GRACE & CO. | z2652 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CURNES, CHARLES<br>132 MARLOU PKY<br>DES MOINES, IA  50320 | 01-01139<br>W.R. GRACE & CO. | z2653 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA, MARY L<br>13865 PINE VIEW DR<br>PINE GROVE, CA  95665 | 01-01139<br>W.R. GRACE & CO. | z2654 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA, MARY L<br>13865 PINE VIEW DR<br>PINE GROVE, CA  95665 | 01-01139<br>W.R. GRACE & CO. | z2655 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RUTKOSKI, JANE M<br>112 EAGLE CT<br>WILKES BARRE, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z2656 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, ARTHUR<br>223 TAFT ST<br>WILKES BARRE, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z2657 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM W<br>6 MEADOW LN<br>TITUSVILLE, PA  16354 | 01-01139<br>W.R. GRACE & CO. | z2658 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, G CLAYTON<br>1013 ARTHUR AVE<br>PO BOX 171<br>ROSCOE, PA  15477 | 01-01139<br>W.R. GRACE & CO. | z2659 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, GEORGE F<br>1622 WINTON AVE<br>HAVERTOWN, PA  19083 | 01-01139<br>W.R. GRACE & CO. | z2660 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VINK, JOHN<br>1013 COBBS ST<br>DREXEL HILL, PA  19026 | 01-01139<br>W.R. GRACE & CO. | z2661 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PETERMAN ROAD ANIMAL HOSPITAL<br>801 TEMPLE RD<br>POTTSTOWN, PA  19465 | 01-01139<br>W.R. GRACE & CO. | z2662 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH F<br>1059 AETNA DR<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z2663 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GAUCI, FRANK A<br>215 PACIFIC AVE<br>STATEN ISLAND, NY  10312 | 01-01139<br>W.R. GRACE & CO. | z2664 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JIMENEZ, JAVIER<br>65 COLUMBIA AVE<br>CLIFFSIDE PARK, NJ  07010 | 01-01139<br>W.R. GRACE & CO. | z2665 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEDOR, FLORENCE I; FEDOR, EDWARD F<br>518 EAST ST<br>EASTHAMPTON, MA  01027-0122 | 01-01139<br>W.R. GRACE & CO. | z2666 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINDZIGL, ROBERT J<br>512 SCHOOL HOUSE RD<br>NAZARETH, PA  18064-9676 | 01-01139<br>W.R. GRACE & CO. | z2667 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, CRAIG; JACKSON, TERRI<br>922 S 60TH ST<br>PHILADELPHIA, PA  19145 | 01-01139<br>W.R. GRACE & CO. | z2668 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VANDERHEYDEN, SCOTT A; VANDERHEYDEN, JEANNETTE M<br>5514 LAVINIA RD NE<br>BEMIDJI, MN  56601 | 01-01139<br>W.R. GRACE & CO. | z2669 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VAN CAMPEN, MORRIS R; VAN CAMPEN, EVELYN M<br>1212 N RIVER AVE<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z2670 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BUKENAS, ANTHONY J<br>433 CROWN POINT RD<br>THOROFARE, NJ  08086 | 01-01139<br>W.R. GRACE & CO. | z2671 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI, JENNIFER; GREENHALGH, WILLIAM<br>2408 W 18TH ST<br>WILMINGTON, DE  19806 | 01-01139<br>W.R. GRACE & CO. | z2672 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MAST, ERVIN; MAST, EDITH<br>131 E CR 600 N<br>ARTHUR, IL  61911 | 01-01139<br>W.R. GRACE & CO. | z2673 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRUNESE, JOHN A<br>232 SHARON RD<br>MILLERTON, NY  12546 | 01-01139<br>W.R. GRACE & CO. | z2674 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GODWIN, CHARLES B<br>66 BROG RD<br>JEFFERSONVILLE, NY  12748 | 01-01139<br>W.R. GRACE & CO. | z2675 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUDECK, NORMAN L<br>15900 THREE OAKS RD<br>THREE OAKS, MI  49128 | 01-01139<br>W.R. GRACE & CO. | z2676 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, WILLIAM; HUNTER, LORRIE<br>134 SHERMAN PL<br>SOUTH ORANGE, NJ  07079 | 01-01139<br>W.R. GRACE & CO. | z2677 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNOW, CATHERINE R; SNOW, RONALD N<br>4002 EDGAR<br>ROYAL OAK, MI  48073 | 01-01139<br>W.R. GRACE & CO. | z2678 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SCROEL, FLORENCE<br>311 2ND ST E<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z2679 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, PAUL E<br>399 EAST AVE<br>TALLMADGE, OH  44278 | 01-01139<br>W.R. GRACE & CO. | z2680 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KISH, ELIZABETH<br>410 BETTIE ST<br>AKRON, OH  44306-1212 | 01-01139<br>W.R. GRACE & CO. | z2681 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, KEN 6626 WEST LEE HWY LOUDON, TN 37774 | 01-01139 W.R. GRACE & CO. | z2682 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, KEN 6626 W LEE HWY LOUDON, TN 37774 | 01-01139 W.R. GRACE & CO. | z2683 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LOREN J 324 S GROVE ST BOWLING GREEN, OH 43402 | 01-01139 W.R. GRACE & CO. | z2684 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LOREN J 324 S GROVE ST BOWLING GREEN, OH 43402 | 01-01139 W.R. GRACE & CO. | z2685 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KING, PATRICK J; KING, PATRICIA A 1522 7TH AVE NW EAST GRAND FORKS, MN 56721 | 01-01139 W.R. GRACE & CO. | z2686 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| AUGUSTIN, LYN H 232 MAIN ST BOX 193 SAINT THOMAS, ND 58276 | 01-01139 W.R. GRACE & CO. | z2687 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, HARVEY L; HUTCHINSON, VARO C 194 E PARADISE LN ALPINE, UT 84004 | 01-01139 W.R. GRACE & CO. | z2688 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| 1ST HORIZON HOME LOAN 3535 W 4400 S WEST VALLEY, UT 84119 | 01-01139 W.R. GRACE & CO. | z2689 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LINDA L 5910 GRAPE ST COMMERCE CITY, CO 80022 | 01-01139 W.R. GRACE & CO. | z2690 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, R J; NORRIS, ELISE 8128 SW 2ND AVE PORTLAND, OR 97219-4602 | 01-01139 W.R. GRACE & CO. | z2691 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GUZMAN, JOSE A; GUZMAN, CARMEN M 1037 QUINAULT DR EL PASO, TX 79912 | 01-01139 W.R. GRACE & CO. | z2692 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, MRS DOROTHY C 54 RIVERVIEW PKY PALMER, MA 01069 | 01-01139 W.R. GRACE & CO. | z2693 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARGET, JOSEPH 24 NIDZYN AVE PO BOX 410 REMSENBURG, NY 11960 | 01-01139 W.R. GRACE & CO. | z2694 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BIRSFIELD, WILLIAM 646 MIVIDA DR MOAB, UT 84532 | 01-01139 W.R. GRACE & CO. | z2695 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KLOVER, JOHN PO BOX 237 ALMA, CO 80420 | 01-01139 W.R. GRACE & CO. | z2696 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHUMWAY, ROBERT<br>8461 SPRINGBROOK<br>ROCKFORD, IL  61114 | 01-01139<br>W.R. GRACE & CO. | z2697 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAYS, ROLAND L; HAYS, DONNA K<br>7734 RIVER RD<br>DORA, AL  35062 | 01-01139<br>W.R. GRACE & CO. | z2698 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MRAKOVCIC, IVAN<br>85-03 114TH ST<br>RICHMOND HILL, NY  11418 | 01-01139<br>W.R. GRACE & CO. | z2699 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PESTANA, ARTHUR<br>25 FAY ST<br>LOWELL, MA  01852 | 01-01139<br>W.R. GRACE & CO. | z2700 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SHEPLER, ANTHONY<br>2846 6TH ST<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z2701 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2702 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2703 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2704 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GERRETT W<br>GERRETT W GREGORY<br>3225 FREEPORT BLVD #614<br><br>SACRAMENTO, CA  95818 | 01-01139<br>W.R. GRACE & CO. | z2705 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JARZOBSKI, JOHN; JARZOBSKI, JOANN<br>82 CHILDS RIVER RD<br>EAST FALMOUTH, MA  02536 | 01-01139<br>W.R. GRACE & CO. | z2706 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABOR, TONY; FABOR, PAMELA<br>PO BOX 544<br>WINNEMUCCA, NV  89446 | 01-01139<br>W.R. GRACE & CO. | z2707 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ESTES, STEPHEN; ESTES, DEBRA<br>3 FRANKLIN ST<br>LISBON, ME  04250 | 01-01139<br>W.R. GRACE & CO. | z2708 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLINTIN, CYRIL<br>N9033 HWY FW<br>RANDOLPH, WI  53956 | 01-01139<br>W.R. GRACE & CO. | z2709 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DIEHLMANN, HOWARD<br>217 N WATER ST<br>COLUMBUS, WI  53925 | 01-01139<br>W.R. GRACE & CO. | z2710 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, ROBERT W<br>56 MECHANIC ST<br>OXFORD, MI  48371 | 01-01139<br>W.R. GRACE & CO. | z2711 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, MR JERALD M; WILLIAMS, MRS JERALD M<br>6078 WENDT DR<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z2712 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C<br>1744 MOSS CT<br>KISSIMMEE, FL 34744 | 01-01139<br>W.R. GRACE & CO. | z2713 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z2714 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FURMAN JR, FRANK W<br>45 WEST ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z2715 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z2716 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADIMIR<br>9353 COUNTY G<br>SURING, WI 54174 | 01-01139<br>W.R. GRACE & CO. | z2717 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, HENRY C; MARTIN, BESSIE L; &<br>MARTIN, PATRICIA A<br>1210 CLARENDA ST<br>PICAYUNE, MS 39466 | 01-01139<br>W.R. GRACE & CO. | z2718 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, J<br>1716 10TH AVE<br>TUSCALOOSA, AL 35401 | 01-01139<br>W.R. GRACE & CO. | z2719 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCVEY, WILLIAM<br>56279 TOWN RUN HILL RD<br>JACOBSBURG, OH 43933 | 01-01139<br>W.R. GRACE & CO. | z2720 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHEUCHENZUBER, DAVID M<br>826 N ELLSWORTH ST<br>NAPERVILLE, IL 60563 | 01-01139<br>W.R. GRACE & CO. | z2721 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MUDGETT, JULIE R<br>905-52 ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z2722 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BALUKONIS, EMMA G<br>45 SAINT JOSEPH DR<br>EAST LONGMEADOW, MA 01028 | 01-01139<br>W.R. GRACE & CO. | z2723 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BROADWELL, SCOT M; BROADWELL, KRISTINE M<br>1127 5TH ST<br>MARYSVILLE, WA 98270 | 01-01139<br>W.R. GRACE & CO. | z2724 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RICHARD J<br>PO BOX 38309<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z2725 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PEETZ, TERRY<br>80060 499TH AVE<br>WOLBACH, NE 68882 | 01-01139<br>W.R. GRACE & CO. | z2726 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD, PETER; HOWARD, ELLEN; & DONALD HUMPHREYS HUMPHREYS, DONALD; HUMPHREYS, BARBARA 18 NINTH RD MARSHFIELD, MA  02050 | 01-01139 W.R. GRACE & CO. | z2727 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HIBBERT, JACKSON R PO BOX 468 DENNIS PORT, MA  02639 | 01-01139 W.R. GRACE & CO. | z2728 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN; DOVE, JOAN 193 SUNLIGHT DR GRAND JUNCTION, CO  81503 | 01-01139 W.R. GRACE & CO. | z2729 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN THOMAS, LOTTIE R PO BOX 2455 NATCHITOCHES, LA  71457 | 01-01139 W.R. GRACE & CO. | z2730 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREOLO, DANIEL 5004 OLYMPIA AVE BELTSVILLE, MD  20705 | 01-01139 W.R. GRACE & CO. | z2731 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN THOMAS, LOTTIE R PO BOX 2455 NATCHITOCHES, LA  71457 | 01-01139 W.R. GRACE & CO. | z2732 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE, J STEVEN 1009 GRANDVIEW AVE DULUTH, MN  55812-1149 | 01-01139 W.R. GRACE & CO. | z2733 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID R; MILLER, MARGARET J 2210 DURBIN CT BOWIE, MD  20721 | 01-01139 W.R. GRACE & CO. | z2734 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PREBIL, JOHN L; PREBIL, MARGERY C 624 N WARREN ST HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z2735 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WIRE, CHERI A PO BOX 1071 COLVILLE, WA  99114 | 01-01139 W.R. GRACE & CO. | z2736 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STARK, LELA 4390 RIDGE RD BROOKLYN, OH  44144-2719 | 01-01139 W.R. GRACE & CO. | z2737 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STEPANEK, PHILIP T 191 E MAIN ST NORTON, MA  02766 | 01-01139 W.R. GRACE & CO. | z2738 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME  04276 | 01-01139 W.R. GRACE & CO. | z2739 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DE PALMA, VICTOR 332 FAIRVIEW AVE ARCADIA, CA  91007 | 01-01139 W.R. GRACE & CO. | z2740 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RENEBOME, JEFFERY P JEFF , RENEBOME 316 LAURELWOOD CIRCLE MANTECA, CA  95336 | 01-01139 W.R. GRACE & CO. | z2741 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKE, THOMAS R<br>5440A MEMORY LN<br>SHINGLE SPRINGS, CA 95682 | 01-01139<br>W.R. GRACE & CO. | z2742 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, KENNA<br>316 KOOSKOOSKIE<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z2743 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, KENNA<br>316 KOOSKOOSKIE<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z2744 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GLENN<br>740 LAKE AVE<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z2745 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FETTERMAN JR, ROY A<br>302 WHITEMARSH VLY RD<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z2746 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NILES, KARNES; NILES, ROSALYN<br>174 WEST ST<br>ONEONTA, NY 13820 | 01-01139<br>W.R. GRACE & CO. | z2747 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, JOHN W; BRENNAN, SARAH C<br>416 NORTH ST<br>PORTSMOUTH, VA 23704 | 01-01139<br>W.R. GRACE & CO. | z2748 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>179 HAPP RD<br>NORTHFIELD, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z2749 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, DANIEL D<br>19226 88TH AVE W<br>EDMONDS, WA 98026-6112 | 01-01139<br>W.R. GRACE & CO. | z2750 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CLAEYS, DAVID F; CLAEYS, LINDA S<br>197 WEST ST<br>BARTON, VT 05822 | 01-01139<br>W.R. GRACE & CO. | z2751 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES<br>3126 SH19<br>HUNTSVILLE, TX 77320 | 01-01139<br>W.R. GRACE & CO. | z2752 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES<br>3126 SH19<br>HUNTSVILLE, TX 77320 | 01-01139<br>W.R. GRACE & CO. | z2753 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, ROY K<br>8315 SODERHOLM BEACH RD<br>COOK, MN 55723-8831 | 01-01139<br>W.R. GRACE & CO. | z2754 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL, MARK K<br>4312 N COOK ST<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z2755 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREEK, BROCK R<br>601 GRACE AVE<br>WORLAND, WY 82401 | 01-01139<br>W.R. GRACE & CO. | z2756 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKAIG, PATRICK J; MCKAIG, PATRICIA M<br>308 E RODGERS ST<br>RIDLEY PARK, PA 19078 | 01-01139<br>W.R. GRACE & CO. | z2757 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| EVINGER, ALICE M<br>ALICE M EVINGER<br>6260 Masefield Ct<br>Alexandria, VA 22304-3533 | 01-01139<br>W.R. GRACE & CO. | z2758 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, GLADYS J<br>RR 4 BOX 4171<br>DUSHORE, PA 18614-9465 | 01-01139<br>W.R. GRACE & CO. | z2759 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWELL, KATHI M<br>8130 SW BURLINGAME AVE<br>PORTLAND, OR 97219 | 01-01139<br>W.R. GRACE & CO. | z2760 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, ROBERT; PETERS, PATRICIA<br>208 RED SCHOOLHOUSE RD<br>SALISBURY CENTER, NY 13454 | 01-01139<br>W.R. GRACE & CO. | z2761 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, LEWIS<br>3547 W WATER<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z2762 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, GREGG B; FITZPATRICK, SANDRA<br>9673 BONNIE BRIAR<br>WHITE LAKE, MI 48386 | 01-01139<br>W.R. GRACE & CO. | z2763 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CASASBEAUX, CESAR A<br>8061 22 AVE NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z2764 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, SANDRA E; FLORES, JOSE G<br>SANDRA E, RODRIGUEZ<br>1344 DAY ST<br>GREEN BAY, WI 54302-1910 | 01-01139<br>W.R. GRACE & CO. | z2765 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>1280 4TH AVE<br>SWEET HOME, OR 97386 | 01-01139<br>W.R. GRACE & CO. | z2766 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGER, JUDITH A<br>3806 TANNERY RD<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z2767 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, KEITH; BRYANT, REBECCA<br>61 FIRST ST<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z2768 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ROBERT; LARSON, BRENDA<br>1318 LASALLE ST<br>JANESVILLE, WI 53546 | 01-01139<br>W.R. GRACE & CO. | z2769 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GEORGE M<br>2605 33RD ST SE<br>WASHINGTON, DC 20020 | 01-01139<br>W.R. GRACE & CO. | z2770 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, GENE<br>113 CORTO ST<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z2771 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ILIC, WILLIAM<br>624 PERSIMMON PKWY<br>HEBRON, IN 46341 | 01-01139<br>W.R. GRACE & CO. | z2772 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, SUSAN E<br>55 EDAN HILL RD<br>NEWTOWN, CT 06470 | 01-01139<br>W.R. GRACE & CO. | z2773 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TRUDEL, JOSEPH<br>3411 S CAMINO SECO-105<br>TUCSON, AZ 85730 | 01-01139<br>W.R. GRACE & CO. | z2774 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWLAND, TIMOTHY D; ROWLAND, JUDY M<br>154 W RESERVE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z2775 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BLOCK, ROBERT<br>303 HIGHLAND AVE<br>HAMPSHIRE, IL 60140 | 01-01139<br>W.R. GRACE & CO. | z2776 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCVICKER, PETER W<br>213 MILLARD AVE<br>WEST BABYLON, NY 11704 | 01-01139<br>W.R. GRACE & CO. | z2777 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLASZEWSKI, RONALD M<br>11 SUMMIT TER<br>SPARTA, NJ 07871 | 01-01139<br>W.R. GRACE & CO. | z2778 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ROSE SR, LARRY J<br>521 GRANT ST<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z2779 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NELL, BILLY C<br>4474 N 108TH ST<br>MILWAUKEE, WI 53225-4532 | 01-01139<br>W.R. GRACE & CO. | z2780 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TUCHOLSKY, WILLIAM F<br>6744 SOLON BLVD<br>SOLON, OH 44139 | 01-01139<br>W.R. GRACE & CO. | z2781 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN, TED W<br>2477 UNIT D MIRAMONTE CIR<br>PALM SPRINGS, CA 92264 | 01-01139<br>W.R. GRACE & CO. | z2782 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILI, NANCY<br>18552 ROUTE 949<br>SIGEL, PA 15860 | 01-01139<br>W.R. GRACE & CO. | z2783 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, RALPH A<br>1860 SANTUC DR<br>CARLISLE, SC 29031 | 01-01139<br>W.R. GRACE & CO. | z2784 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WAY, DOUGLAS<br>15 PINE ST<br>GREERSFERRY, AR 72067-9726 | 01-01139<br>W.R. GRACE & CO. | z2785 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, WILLIAM<br>650 COLUMBUS AVE<br>PO BOX 103<br>WESTBROOK, MN 56183 | 01-01139<br>W.R. GRACE & CO. | z2786 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASHATKA, WILLARD P<br>998 5TH AVE S<br>PARK FALLS, WI 54552-1948 | 01-01139<br>W.R. GRACE & CO. | z2787 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOTEN, L DAVID; HOOTEN, CAROL J<br>2229 LARCH ST<br>SPRINGFIELD, OH 45503 | 01-01139<br>W.R. GRACE & CO. | z2788 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAYBERRY, THOMAS; MAYBERRY, CORINNA<br>820 RIDGE RD<br>SELLERSVILLE, PA 18960 | 01-01139<br>W.R. GRACE & CO. | z2789 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FONSEMORTI, DINO<br>9528 WISTARIA ST<br>PHILADELPHIA, PA 19115 | 01-01139<br>W.R. GRACE & CO. | z2790 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWALM, MICHAEL C<br>MICHAEL , SCHWALM<br>14136 LAKE WILDWOOD DR<br>PENN VALLEY, CA 95946-9592 | 01-01139<br>W.R. GRACE & CO. | z2791 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TERRELL-HENRY, MARY<br>818 POST AVE<br>ROCHESTER, NY 14619 | 01-01139<br>W.R. GRACE & CO. | z2792 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FITZWATER, DAVID E<br>203 ROBIE ST<br>BATH, NY 14810 | 01-01139<br>W.R. GRACE & CO. | z2793 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| STEBLEIN, JAMES E<br>6344 RIDGE RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z2794 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOGAN, MARTIN<br>229 STANDISH RD<br>PARAMUS, NJ 07652 | 01-01139<br>W.R. GRACE & CO. | z2795 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WENDORFF, ROBERT; WENDORFF, MARY A<br>135 N MYRTLE AVE<br>VILLA PARK, IL 60181-2226 | 01-01139<br>W.R. GRACE & CO. | z2796 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGEL, SHARON L<br>28 FAIRFAX RD<br>FOX LAKE, IL 60020 | 01-01139<br>W.R. GRACE & CO. | z2797 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUCK SR, DENNIS G<br>71 RANGER RD<br>DUMONT, NJ 07628 | 01-01139<br>W.R. GRACE & CO. | z2798 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HEZEL, KEVIN M<br>RR5-22L<br>BUSHKILL, PA 18324 | 01-01139<br>W.R. GRACE & CO. | z2799 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL<br>1012 REED AVE<br>AKRON, OH 44306 | 01-01139<br>W.R. GRACE & CO. | z2800 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, GLORIA J<br>140 E OAK ST<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z2801 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUFF, KATHRYN M; HUFF, DENNIS A 2846 W GENTILE ST LAYTON, UT 84041 | 01-01139 W.R. GRACE & CO. | z2802 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLOWS, LYNN J 572 E CENTER ST OREM, UT 84097 | 01-01139 W.R. GRACE & CO. | z2803 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GROGAN, G 202 4TH ST HACKETTSTOWN, NJ 07840 | 01-01139 W.R. GRACE & CO. | z2804 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FANELLI, LOUIS A; FANELLI, DONNA J 23 INWOOD CIR CHATHAM, NJ 07928 | 01-01139 W.R. GRACE & CO. | z2805 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FEYT, WARREN D 14639 LAKESHORE DR GRAND HAVEN, MI 49417 | 01-01139 W.R. GRACE & CO. | z2806 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JOSEPH L 6750 KNAPP NE ADA, MI 49301 | 01-01139 W.R. GRACE & CO. | z2807 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PROCHNOW, DAN 12513 TIMBERGLEN TER COLORADO SPRINGS, CO 80921 | 01-01139 W.R. GRACE & CO. | z2808 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TATE, WILLIE E 4644 RENIGAR ST WINSTON SALEM, NC 27105-2938 | 01-01139 W.R. GRACE & CO. | z2809 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, MR WALTER J; MALONE, ANNIE J 3245 CRAWFORD RD CRAWFORD, MS 39743 | 01-01139 W.R. GRACE & CO. | z2810 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GAINES, JUANITA PO BOX 235 FAYETTE, MS 39069 | 01-01139 W.R. GRACE & CO. | z2811 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GRACIE 1428 MIDWAY RD CENTREVILLE, MS 39631 | 01-01139 W.R. GRACE & CO. | z2812 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIRK, NORRIS J; SHIRK, KRISTINE E 210 DALLAS AVE STRASBURG, PA 17579 | 01-01139 W.R. GRACE & CO. | z2813 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BICHSEL, THOMAS G 515 MAPLE ST EAU CLAIRE, WI 54703 | 01-01139 W.R. GRACE & CO. | z2814 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WOHLK, LOWELL A 125 PARK AVE E ALMENA, WI 54805 | 01-01139 W.R. GRACE & CO. | z2815 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, WILLIAM 30695 COUNTY HWY G SHELDON, WI 54766 | 01-01139 W.R. GRACE & CO. | z2816 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VASQUEZ, FREDDY; VASQUEZ, ANA<br>807 MILES ST<br>HEREFORD, TX 79045 | 01-01139<br>W.R. GRACE & CO. | z2817 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NAILS, ROY M<br>ROY M, NAILS<br>1001 HILDA AVE<br>TUPELO, MS 38804-1501 | 01-01139<br>W.R. GRACE & CO. | z2818 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| THORSON, RON<br>6474 W ROCK CREEK RD<br>NORMAN, OK 73072 | 01-01139<br>W.R. GRACE & CO. | z2819 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODFELLOW, JAMES G<br>1336 THREAD VALLEY DR<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z2820 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, OLLIE<br>7647 S WOOD ST<br>CHICAGO, IL 60620 | 01-01139<br>W.R. GRACE & CO. | z2821 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OTT, LARRY D<br>11330 E 415 N<br>KENDALLVILLE, IN 46755 | 01-01139<br>W.R. GRACE & CO. | z2822 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, WILLIAM M<br>11651 CO RD 3370<br>SAINT JAMES, MO 65559 | 01-01139<br>W.R. GRACE & CO. | z2823 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LATOURELL, DONN; LATOURELL, BONNIE<br>6905 CRESTON RD<br>EDINA, MN 55435 | 01-01139<br>W.R. GRACE & CO. | z2824 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VAN CAMP, JOSHUA D<br>3883 FIKE RD<br>JASPER, MI 49248 | 01-01139<br>W.R. GRACE & CO. | z2825 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINK III, LAWRENCE R<br>148 FRANKLIN ST<br>BROOKLYN, NY 11222 | 01-01139<br>W.R. GRACE & CO. | z2826 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLAM, LARRY; GILLAM, ALICE<br>904 HOPKINS DR<br>BELLEVUE, NE 68005 | 01-01139<br>W.R. GRACE & CO. | z2827 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PETROLINE, ANDREW C<br>19595 WHITE CITY RD<br>STAUNTON, IL 62088 | 01-01139<br>W.R. GRACE & CO. | z2828 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MULCONNERY, CRISTY<br>117 ORCHARD DR<br>BELLEVILLE, IL 62221 | 01-01139<br>W.R. GRACE & CO. | z2829 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FREES, LARRY<br>7451 SOUTHFORK RD<br>RED BUD, IL 62278 | 01-01139<br>W.R. GRACE & CO. | z2830 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVELESS, BETTY<br>3821 MONROE<br>EAST SAINT LOUIS, IL 62204 | 01-01139<br>W.R. GRACE & CO. | z2831 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REMILLARD, DAVID G<br>206 SHEPARD RD<br>STURBRIDGE, MA  01566 | 01-01139<br>W.R. GRACE & CO. | z2832 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURT M; JOHNSON, NADINE M<br>190 WHITE AVE<br>MIDDLEBURY, CT  06762 | 01-01139<br>W.R. GRACE & CO. | z2833 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, WILLIAM F<br>6319 SALEM SCHOOL RD<br>DUNLAP, IL  61525 | 01-01139<br>W.R. GRACE & CO. | z2834 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, HUGH<br>C/O BEN CANNON<br>1411 VASSAR DR<br>KALAMAZOO, MI  49001 | 01-01139<br>W.R. GRACE & CO. | z2835 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| AMO, TIMOTHY J<br>6821 COUNTY ROUTE 10<br>LISBON, NY  13658 | 01-01139<br>W.R. GRACE & CO. | z2836 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMEW, LOUIS F; BARTHOLOMEW, CELIA C<br>1101 JERVIS AVE<br>ROME, NY  13440 | 01-01139<br>W.R. GRACE & CO. | z2837 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SOLEY, ROBERT P; SOLEY, NUNZIATA<br>17 ROUSHEY ST<br>DALLAS, PA  18612-9076 | 01-01139<br>W.R. GRACE & CO. | z2838 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUNS, JANE F; VOLKERT, CLARENCE<br>830 8TH ST SE<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z2839 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVINSON, MICHAEL B; LEVINSON, BARBARA A<br>23 MAPLE ST<br>MACUNGIE, PA  18062 | 01-01139<br>W.R. GRACE & CO. | z2840 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEMBOWER, THOMAS C; ZEMBOWER, TAMMY L<br>119 READ HILL RD<br>FISHERTOWN, PA  15539-9848 | 01-01139<br>W.R. GRACE & CO. | z2841 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PESARCHIC, FRANCIS<br>23 MCCREARY ST<br>JOHNSTOWN, PA  15906-1024 | 01-01139<br>W.R. GRACE & CO. | z2842 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SZELL, MR LESLIE J<br>480 CHAPEL RD<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z2843 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, WILLIAM; WARD, NINA<br>1000 MOUNTS RD<br>WASHINGTON, PA  15301 | 01-01139<br>W.R. GRACE & CO. | z2844 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RUTH<br>102 WETZEL RD<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z2845 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RAU, GERALDINE<br>305 S FRANKLIN<br>GLENWOOD, MN  56334 | 01-01139<br>W.R. GRACE & CO. | z2846 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOGEL, FREDERICK E<br>APPLEWAY EAST CONDOMINIUMS<br>1787 SUNAPPLE WAY<br>COLUMBUS, OH 43232-7416 | 01-01139<br>W.R. GRACE & CO. | z2847 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDER, RICHARD H<br>355 HOFFMAN DRAW<br>KILA, MT 59920 | 01-01139<br>W.R. GRACE & CO. | z2848 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CERECK, EARL E; CERECK, ELIZABETH S<br>PO BOX 248<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z2849 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DONSING, CHRISTOPHER G<br>3211 NW 68TH<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z2850 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALLEN<br>722 N 143RD ST<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z2851 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, RUSSELL; ELLIOTT, CHRISTINE<br>568 WELLMAN RD<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z2852 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, EDITH<br>68 GREENWOOD AVE<br>BETHEL, CT 06801 | 01-01139<br>W.R. GRACE & CO. | z2853 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RUWE, JAMES L<br>8750 APALACHEE DR<br>CINCINNATI, OH 45249 | 01-01139<br>W.R. GRACE & CO. | z2854 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, RUTH ANN<br>601 E MOUNTAIN AVE<br>SOUTH WILLIAMSPORT, PA 17702 | 01-01139<br>W.R. GRACE & CO. | z2855 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKEL, ROBERT J<br>521 9TH ST<br>NEW CUMBERLAND, PA 17070 | 01-01139<br>W.R. GRACE & CO. | z2856 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DONALD V<br>500 MINE RD<br>LEBANON, PA 17042 | 01-01139<br>W.R. GRACE & CO. | z2857 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ERIC; ADAMS, KELLY<br>PO BOX 8<br>REBERSBURG, PA 16872 | 01-01139<br>W.R. GRACE & CO. | z2858 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, ROBERT L; LITTLE, DORIS A<br>37 LITTLE RD<br>PO BOX 171<br>ZIEGLERVILLE, PA 19492 | 01-01139<br>W.R. GRACE & CO. | z2859 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| STRATTON, STANLEY L<br>822 S EVERGREEN DR<br>MOSES LAKE, WA 98837 | 01-01139<br>W.R. GRACE & CO. | z2860 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, MAUREEN<br>6751 CLEARY RD<br>LIVONIA, NY 14487 | 01-01139<br>W.R. GRACE & CO. | z2861 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAUST LIMITED PARTNERSHIP<br>PO BOX 240525<br>CHARLOTTE, NC  28224 | 01-01139<br>W.R. GRACE & CO. | z2862 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RIDDER, DENNIS G<br>191 WINNEBAGO WAY<br>MASON CITY, IA  50401-1637 | 01-01139<br>W.R. GRACE & CO. | z2863 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARK J<br>2746 DURHAM RD<br>GUILFORD, CT  06437 | 01-01139<br>W.R. GRACE & CO. | z2864 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ISENBEK, BRADLEY S<br>75 PAUMANAKE RD<br>BLUE POINT, NY  11715 | 01-01139<br>W.R. GRACE & CO. | z2865 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, ALYSA<br>59 ROYAL CIR<br>SALEM, NH  03079 | 01-01139<br>W.R. GRACE & CO. | z2866 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KUMMERLE, PAMELA J; KUMMERLE, RONALD C<br>1812 SANDMONT DR<br>ROSEVILLE, CA  95661 | 01-01139<br>W.R. GRACE & CO. | z2867 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSE, JAMES M<br>BOX 916<br>MARSTONS MILLS, MA  02648 | 01-01139<br>W.R. GRACE & CO. | z2868 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, THEODORE A<br>30695 COUNTY HWY G<br>SHELDON, WI  54766 | 01-01139<br>W.R. GRACE & CO. | z2869 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, KARLTON<br>1031 23RD AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z2870 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MYHRE, RYAN<br>212 VINE ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z2871 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWLES, KEITH E<br>309 WEST ST<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z2872 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMESEK, JERRY<br>3613 SUDER AVE<br>TOLEDO, OH  43611 | 01-01139<br>W.R. GRACE & CO. | z2873 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HORROCKS, ALBERT E<br>219-1ST SE<br>CLARKS GROVE, MN  56016 | 01-01139<br>W.R. GRACE & CO. | z2874 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CRISPENO, CARMEN C<br>9812 235TH PL SW<br>EDMONDS, WA  98020 | 01-01139<br>W.R. GRACE & CO. | z2875 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MICHAEL J<br>217 HOOSAC ST E<br>WATERVILLE, MN  56096 | 01-01139<br>W.R. GRACE & CO. | z2876 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2681 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, BRYAN; WALKER, JILL 1204 11TH ST S MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z2877 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOSCHEID, JOHN 2017 8TH ST S MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z2878 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, W JAMES; MORRIS, LORRAINE K N9683 MORRIS LN BERLIN, WI 54923 | 01-01139 W.R. GRACE & CO. | z2879 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BYLE, WILLIAM F; BYLE, IRENE C 807 PINE ST ESSEXVILLE, MI 48732-1431 | 01-01139 W.R. GRACE & CO. | z2880 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BATCKE, JOHN T 4657 FLAJOLE RD MIDLAND, MI 48642 | 01-01139 W.R. GRACE & CO. | z2881 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, HAROLD 5091 DAN ROBIN RD SALEM, VA 24153 | 01-01139 W.R. GRACE & CO. | z2882 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| IVEY, RUTH; IVEY, MARISSA 14917 ROSSINI DETROIT, MI 48205 | 01-01139 W.R. GRACE & CO. | z2883 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE, E R 401 NE 117TH ST SEATTLE, WA 98125 | 01-01139 W.R. GRACE & CO. | z2884 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DIEFFENBACH, WAYNE 1411 TIMS DR MOUNT STERLING, KY 40353 | 01-01139 W.R. GRACE & CO. | z2885 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ROACH, ROBERT; ROACH, TINA 25141 SHOOK RD HARRISON TOWNSHIP, MI 48045 | 01-01139 W.R. GRACE & CO. | z2886 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, PATRICIA A 7656 RAINBOW DR CUPERTINO, CA 95014 | 01-01139 W.R. GRACE & CO. | z2887 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LECKENBY, SARAH J 13226 35TH AVE NE SEATTLE, WA 98125 | 01-01139 W.R. GRACE & CO. | z2888 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, ALCIDE P 127 MILL ST LEOMINSTER, MA 01453 | 01-01139 W.R. GRACE & CO. | z2889 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNKE, STEVEN 213 W BURNS ST PORTAGE, WI 53901 | 01-01139 W.R. GRACE & CO. | z2890 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLISON, HARRY 337 NEW BOSTON RD BEDFORD, NH 03110 | 01-01139 W.R. GRACE & CO. | z2891 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MISCHLER, NOEL D<br>29 BAYBERRY RD<br>WEST DENNIS, MA 02670 | 01-01139<br>W.R. GRACE & CO. | z2892 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FURTADO, SEAN A<br>115A SUMMER ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z2893 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBA, DONALD C<br>71 WARREN ST<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z2894 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, MAURICE R<br>25 RANDOLPH RD<br>WORCESTER, MA 01606-2424 | 01-01139<br>W.R. GRACE & CO. | z2895 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSELL SR, WILLIAM L<br>44 GROVE ST<br>HOLLISTON, MA 01746-2140 | 01-01139<br>W.R. GRACE & CO. | z2896 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BENJAMIN<br>26 LELANDVILLE RD<br>CHARLTON, MA 01507 | 01-01139<br>W.R. GRACE & CO. | z2897 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN F<br>56 MARLBORO ST<br>WOLLASTON, MA 02170-2830 | 01-01139<br>W.R. GRACE & CO. | z2898 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RIERA, KIM<br>1546 COUNTY HWY 6<br>BOVINA CENTER, NY 13740 | 01-01139<br>W.R. GRACE & CO. | z2899 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, JOSEPH<br>342 MAIN ST<br>MAYFIELD, PA 18433 | 01-01139<br>W.R. GRACE & CO. | z2900 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HENNIGAN, MR LEO<br>502 MINOOKA AVE<br>MOOSIC, PA 18507 | 01-01139<br>W.R. GRACE & CO. | z2901 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LIMA, SARA<br>5030 N LEDGE AVE<br>BURBANK, CA 91505 | 01-01139<br>W.R. GRACE & CO. | z2902 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, EDWARD E<br>2 PLOVER HILL AVE<br>OGDENSBURG, NY 13669 | 01-01139<br>W.R. GRACE & CO. | z2903 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAGRUDER, YVETTE C<br>5416 LUDLOW DR<br>TEMPLE HILLS, MD 20748 | 01-01139<br>W.R. GRACE & CO. | z2904 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARSKE, JEFFREY; BARSKE, WENDY<br>1312 THOMPSON RD<br>THOMPSON, CT 06277 | 01-01139<br>W.R. GRACE & CO. | z2905 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CASONI, EDWARD L; CASONI, JEAN C<br>178 E OLD RT 6<br>HAMPTON, CT 06247 | 01-01139<br>W.R. GRACE & CO. | z2906 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEMENS, ROBERT J<br>1860 LONG RAPIDS RD<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z2907 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BUIST, NEIL R M<br>8510 SW WHITE PINE LN<br>PORTLAND, OR 97225 | 01-01139<br>W.R. GRACE & CO. | z2908 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLGYESI, MARIA<br>7935 W GUNNISON ST<br>NORRIDGE, IL 60706 | 01-01139<br>W.R. GRACE & CO. | z2909 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOSEPH; MURPHY, VERONICA<br>17 NEWTON RD<br>HAUPPAUGE, NY 11788 | 01-01139<br>W.R. GRACE & CO. | z2910 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAVANCE, ANTHONY; GRAVANCE, DIANE<br>236 E TERRACE DR<br>HANFORD, CA 93230 | 01-01139<br>W.R. GRACE & CO. | z2911 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS BANK<br>17745 CLYDE<br>LANSING, IL 60438 | 01-01139<br>W.R. GRACE & CO. | z2912 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHREY, MAX<br>1700 W 6 ST<br>LA JUNTA, CO 81050 | 01-01139<br>W.R. GRACE & CO. | z2913 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DWIGHT, GEORGE L<br>2512 6TH AVE<br>PUEBLO, CO 81003-1717 | 01-01139<br>W.R. GRACE & CO. | z2914 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, JUDITH<br>5012 ALBURNETT RD<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z2915 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGMAN, ELAINE<br>1475 CENTER ST<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO. | z2916 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, DREFUS T; DOUGLAS, ALICE N<br>PO BOX 901<br>KEYSTONE HEIGHTS, FL 32656 | 01-01139<br>W.R. GRACE & CO. | z2917 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOORMAN, JANE<br>1425-4TH ST SW A607<br>WASHINGTON, DC 20025 | 01-01139<br>W.R. GRACE & CO. | z2918 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOESHAAR, JOANN; BOESHAAR, PAUL<br>1970 N FARWELL AVE<br>MILWAUKEE, WI 53202 | 01-01139<br>W.R. GRACE & CO. | z2919 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LORENZ, ANTHONY<br>1642 N 29 ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z2920 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRANT, DONALD<br>1825 FREEMANUTTE DR<br>ATMORE, AL 36502 | 01-01139<br>W.R. GRACE & CO. | z2921 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREZ, TOM<br>609 S OLIVE AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z2922 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LAQUIDARA, STEVEN<br>83 HARDING AVE<br>LYNBROOK, NY 11563 | 01-01139<br>W.R. GRACE & CO. | z2923 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOEG FARMS INC<br>3310 QUINCY AVE<br>LAKE VIEW, IA 51450 | 01-01139<br>W.R. GRACE & CO. | z2924 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, THOMAS C<br>47 PLEASANT ST<br>MANCHESTER, MA 01944-1131 | 01-01139<br>W.R. GRACE & CO. | z2925 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SUSSMAN, MICHAEL<br>51 MYRTLE TER<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO. | z2926 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIZOOK, PAUL<br>81 FARWELL RD<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO. | z2927 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DILUISO, ARTHUR<br>17 FOLGER AVE<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z2928 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| STOLZ, TERRY O<br>136 E 8TH ST #324<br>PORT ANGELES, WA 98362 | 01-01139<br>W.R. GRACE & CO. | z2929 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDA K BRUNE LIVING TRUST<br>424 LITTLE RIVER LN<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z2930 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LAGERQUIST CARLSON, LEAH<br>PO BOX 683<br>SUPERIOR, MT 59872 | 01-01139<br>W.R. GRACE & CO. | z2931 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, JOAN<br>PO BOX 372<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z2932 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, THOMAS A<br>8507 E PINE VALLEY DR<br>TUCSON, AZ 85710 | 01-01139<br>W.R. GRACE & CO. | z2933 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, COL JAMES P<br>141 PLANTATION SHORES DR<br>TAVERNIER, FL 33070 | 01-01139<br>W.R. GRACE & CO. | z2934 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BAROWSKY, DAVID V<br>202 S BALLIET<br>FRACKVILLE, PA 17931 | 01-01139<br>W.R. GRACE & CO. | z2935 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY J<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z2936 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHLEMMER, ARTHUR J<br>301 JAMISON AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z2937 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CHECK, DAVID M<br>740 RIVER RD<br>FREEPORT, PA 16229 | 01-01139<br>W.R. GRACE & CO. | z2938 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLSAPFEL, WILBUR E<br>39 REIBER RD<br>WEST MIDDLESEX, PA 16159 | 01-01139<br>W.R. GRACE & CO. | z2939 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCUE, ROBERT T<br>97 REIST ST<br>WILLIAMSVILLE, NY 14221 | 01-01139<br>W.R. GRACE & CO. | z2940 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKETT, LAURI K<br>1620 HARRISON AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z2941 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, CURTIS<br>201 N MADISON<br>PO BOX 95<br>TWIN BRIDGES, MT 59754 | 01-01139<br>W.R. GRACE & CO. | z2942 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SIERADZKI, EDWARD<br>3261 MCCORMICK RD<br>LAPEER, MI 48446-8764 | 01-01139<br>W.R. GRACE & CO. | z2943 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, BARBARA J; WHITE, HOWARD A<br>8305 GROVELAND RD<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z2944 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MATUSIK, RODNEY<br>1210 BERKSHIRE RD<br>SANDUSKY, MI 48471 | 01-01139<br>W.R. GRACE & CO. | z2945 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, DON<br>2398 WALTERS WAY APT 18<br>CONCORD, CA 94520 | 01-01139<br>W.R. GRACE & CO. | z2946 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DREW, WILLIAM W; LATTA, DOROTHY M<br>13 MASON DR<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z2947 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLAS, DAVID; KELLAS, HELEN<br>52 ELM ST<br>PERU, NY 12972 | 01-01139<br>W.R. GRACE & CO. | z2948 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, FRANK; WALTERS, REGENA<br>3921 BUTLER RD<br>WAKEMAN, OH 44889 | 01-01139<br>W.R. GRACE & CO. | z2949 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS 39562 | 01-01139<br>W.R. GRACE & CO. | z2950 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T<br>DOUGLAS AND ESTELLE STERNBERG<br>1369 JENKINS ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO. | z2951 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T<br>1369 JENKINS ST<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO. | z2952 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NEYLON, RICHARD G; NEYLON, JULIE A<br>PO BOX 1<br>HADLEY, MA 01035 | 01-01139<br>W.R. GRACE & CO. | z2953 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BACH, TODD C<br>411 5TH AVE N<br>JUNCTION CITY, WI 54443 | 01-01139<br>W.R. GRACE & CO. | z2954 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON, JOHNNY; HAMPTON, ODELLA<br>1648 W 105 PL<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO. | z2955 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, WILLIAM<br>7129 BALTIMORE ST<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO. | z2956 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUBB, EUGENE<br>11800 WALNUT AVE NE<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z2957 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, ELLEN O<br>PO BOX 212<br>WEST CORNWALL, CT 06796 | 01-01139<br>W.R. GRACE & CO. | z2958 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, GENE<br>143 TYLER DR<br>HEMINGWAY, SC 29554 | 01-01139<br>W.R. GRACE & CO. | z2959 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLA, BRIAN; DAVIS, KIMBERLY<br>3 LA FRANCE DR<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z2960 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, STEPHEN D<br>5270 N MONTANA AVE<br>HELENA, MT 59602 | 01-01139<br>W.R. GRACE & CO. | z2961 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BREITENBACH, KAREN S<br>7731 ST RD 21<br>OMRO, WI 54963 | 01-01139<br>W.R. GRACE & CO. | z2962 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, LA TONIA<br>PO BOX 200422<br>ARLINGTON, TX 76006 | 01-01139<br>W.R. GRACE & CO. | z2963 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STERN, JERALD<br>2940 OCEAN PKY APT 7L<br>BROOKLYN, NY 11235 | 01-01139<br>W.R. GRACE & CO. | z2964 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FORSDICK, LESLIE<br>114 MAINE AVE<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z2965 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNA; ANDERSON, JOHN<br>3606 BUNKER HILL RD<br>WILLIAMSBURG, MI 49690 | 01-01139<br>W.R. GRACE & CO. | z2966 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIT, KEN; BIT, PAULA 307 N BROADWAY LINTON, ND 58552 | 01-01139 W.R. GRACE & CO. | z2967 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, DAVID F 37 MONROE ST BUZZARDS BAY, MA 02532 | 01-01139 W.R. GRACE & CO. | z2968 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD, EDWARD G 10 JACKSON ST NORWALK, OH 44857 | 01-01139 W.R. GRACE & CO. | z2969 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, ULUS 4806 S 6TH ST LOUISVILLE, KY 40214 | 01-01139 W.R. GRACE & CO. | z2970 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHENNEK, RHONDA 1950 WINGATE WAY HAYWARD, CA 94541-3133 | 01-01139 W.R. GRACE & CO. | z2971 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PLAN, DENIS 113 DABBS AVE HUEYTOWN, AL 35023 | 01-01139 W.R. GRACE & CO. | z2972 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HRON, TERRY 57 GARDEN DR SILVER BAY, MN 55614 | 01-01139 W.R. GRACE & CO. | z2973 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CORYELL, RONALD 6571 S DURAND RD DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z2974 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROETSCH, NANCY A 735 VICTORIA FLINT, MI 48507 | 01-01139 W.R. GRACE & CO. | z2975 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIM, JONATHAN 13644 MAIN ST BELLEVUE, WA 98005 | 01-01139 W.R. GRACE & CO. | z2976 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, DR LARRY J; PADEN, JOHN; PADEN, ZACH; & PADEN, KATY 2046 E 4675 WATERLINE RD PRYOR, OK 74361-2188 | 01-01139 W.R. GRACE & CO. | z2977 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SOLIDAY, JEFF 1102 CHICAGO ST VALPARAISO, IN 46383 | 01-01139 W.R. GRACE & CO. | z2978 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILES, DALE J 305 W STATE ST BELLE PLAINE, MN 56011 | 01-01139 W.R. GRACE & CO. | z2979 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BROOME, JOHN R 6401 CHESTNUT KANSAS CITY, MO 64132 | 01-01139 W.R. GRACE & CO. | z2980 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, PAUL G 4679 RANCHWOOD RD AKRON, OH 44333-1337 | 01-01139 W.R. GRACE & CO. | z2981 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEATHEREY, WILLIAM D<br>5996 S LAKESHORE RD<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z2982 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDA HALF-DAY REVOC TRUST<br>PO BOX 15433<br>SACRAMENTO, CA 95851 | 01-01139<br>W.R. GRACE & CO. | z2983 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLUTH, JOHN R<br>620 W ROCK ST<br>SPRINGFIELD, MN 56087 | 01-01139<br>W.R. GRACE & CO. | z2984 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, SUSAN<br>831 ROY AVE<br>GREEN BAY, WI 54303 | 01-01139<br>W.R. GRACE & CO. | z2985 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRACE, JAMES M<br>1133 SW COLLINS<br>TOPEKA, KS 66604 | 01-01139<br>W.R. GRACE & CO. | z2986 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PUNKAR, RONALD E<br>530 SAND BEND DR<br>KERRVILLE, TX 78028-6400 | 01-01139<br>W.R. GRACE & CO. | z2987 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, ROBERT<br>824 24TH AVE<br>EAST MOLINE, IL 61244 | 01-01139<br>W.R. GRACE & CO. | z2988 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SANSONE, FRANK S<br>366 FREEBORN ST<br>STATEN ISLAND, NY 10306 | 01-01139<br>W.R. GRACE & CO. | z2989 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAGWOOD, ROBERT; MAGWOOD, THELMA; &<br>MAGWOOD, ERNESTINE; MAGWOOD JR, ROBERT<br>1515 ROBINHOOD DR<br>CHARLESTON, SC 29407 | 01-01139<br>W.R. GRACE & CO. | z2990 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOND, WILLIAM H<br>6 SHORT LN<br>NORTHAMPTON, PA 18067 | 01-01139<br>W.R. GRACE & CO. | z2991 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAVID G NICHOLAS ET UX<br>13809 FIVE POINT RD<br>LOCUST, NC 28097 | 01-01139<br>W.R. GRACE & CO. | z2992 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TULLOCH, CATHERINE<br>211 ROBBLE AVE<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z2993 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZOTTMAN JR, THOMAS E; ZOTTMAN, NANCY L<br>103 VILLANOVA DR<br>LAWRENCEVILLE, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z2994 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEUFELD, MORTON R<br>61 LILY POND RD<br>PARKSVILLE, NY 12768 | 01-01139<br>W.R. GRACE & CO. | z2995 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DONALD A<br>2168 BLOSSOM CREST WAY<br>SAN JOSE, CA 95124-6038 | 01-01139<br>W.R. GRACE & CO. | z2996 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, ROLAND 363 TURNPIKE RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z2997 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL, RUDOLPH 29 MIDDLE BUTCHER RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z2998 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOWES, EDMUND A 3340 S 90TH ST MILWAUKEE, WI 53227 | 01-01139 W.R. GRACE & CO. | z2999 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, ALFRED 4501 WILSON DURANT, OK 74701 | 01-01139 W.R. GRACE & CO. | z3000 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGAL, GERALD R 144 GILMORE RD OGDENSBURG, NY 13669 | 01-01139 W.R. GRACE & CO. | z3001 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOGEL, ROBERT T 11503 MT VERNON RD AUBURN, CA 95603 | 01-01139 W.R. GRACE & CO. | z3002 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JACK W 1303 N DIVISION ST CARSON CITY, NV 89703 | 01-01139 W.R. GRACE & CO. | z3003 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH B; PERKINS-HENDRIX, HEATHER L JOSEPH , HENDRIX 616 NEVADA ST PINEHURST, ID 83850-9790 | 01-01139 W.R. GRACE & CO. | z3004 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, SANDRA L 301 CHRISTENSEN LN RAEFORD, NC 28376 | 01-01139 W.R. GRACE & CO. | z3005 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTYNOWICZ, JOHN P 6 SHERMAN ST MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO. | z3006 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, COLIN J W395 S4283 HWY Z DOUSMAN, WI 53118 | 01-01139 W.R. GRACE & CO. | z3007 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY T 28016 WASHINGTON AVE WATERFORD, WI 53185-5114 | 01-01139 W.R. GRACE & CO. | z3008 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHANING, DAVID; SCHANING, MICHAELLA 8711 W MITCHELL ST WEST ALLIS, WI 53214 | 01-01139 W.R. GRACE & CO. | z3009 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROMKE, COREY 1428 DEANE BLVD RACINE, WI 53405 | 01-01139 W.R. GRACE & CO. | z3010 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RUSSELL B 638 CTY RT 24 CORINTH, NY 12822 | 01-01139 W.R. GRACE & CO. | z3011 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, EDWARD L<br>POB 432<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z3012 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WETHERBEE, CARL W; WETHERBEE, JANETTE C<br>517 BUCKEYE RD<br>DURANT, OK 74701 | 01-01139<br>W.R. GRACE & CO. | z3013 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, RODNEY L<br>420 MAIN ST<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z3014 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOMARNITSKY, EUGEN<br>2100 LEE HWY #414<br>ARLINGTON, VA 22201 | 01-01139<br>W.R. GRACE & CO. | z3015 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, RICHARD W<br>1211 MARIJON DR<br>CHATTANOOGA, TN 37421 | 01-01139<br>W.R. GRACE & CO. | z3016 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIRMINGHAM, AZURE<br>60809 NINE MILE RD<br>SOUTH LYON, MI 48178 | 01-01139<br>W.R. GRACE & CO. | z3017 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, DAVID M<br>DAVID KIRBY<br>1805 LITTLE TEXAS RD<br>TRAVELERS REST, SC 29690-8405 | 01-01139<br>W.R. GRACE & CO. | z3018 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, DAVID M<br>1809 LITTLE TEXAS RD<br>TRAVELERS REST, SC 29690-8465 | 01-01139<br>W.R. GRACE & CO. | z3019 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| AKINS, BILL P<br>8808 S LOWE<br>CHICAGO, IL 60620 | 01-01139<br>W.R. GRACE & CO. | z3020 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLZ, NORMAN K; BURKHOLZ, MARY E<br>N87 W15380 KINGS HWY<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z3021 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL SR, THEODORE R<br>1318 SQUIRREL RD<br>WALL, NJ 07719 | 01-01139<br>W.R. GRACE & CO. | z3022 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STANTON, CHRISTOPHER J<br>22460 STATE RD 120 E<br>ELKHART, IN 46516 | 01-01139<br>W.R. GRACE & CO. | z3023 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HINCE JR, MR FRANK; HINCE JR, MRS FRANK<br>W6330 MAIN ST<br>PO BOX 63<br>BAY CITY, WI 54723 | 01-01139<br>W.R. GRACE & CO. | z3024 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JAMESON, NELSON C<br>15 HAVENS AVE<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z3025 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CORTEZ, ZENAIDA<br>1302 SACRAMENTO ST<br>DELTONA, FL 32725 | 01-01139<br>W.R. GRACE & CO. | z3026 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIEM, RICHARD D; DIEM, PAULINE S<br>PO BOX 305<br>EASTPORT, NY 11941 | 01-01139<br>W.R. GRACE & CO. | z3027 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T<br>297 RYAN RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z3028 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T<br>297 RYAN RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z3029 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIGGINS, FRANCIS L<br>907 FORKER BLVD<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z3030 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANCHERICK, LOUIS P<br>209 LITTLE CREEK RD<br>HARMONY, PA 16037 | 01-01139<br>W.R. GRACE & CO. | z3031 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COLASANTE JR, JOHN<br>206 W 6TH ST STE 461<br>LOS ANGELES, CA 90014-1853 | 01-01139<br>W.R. GRACE & CO. | z3032 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MALOBABICH, CARL<br>2008 FORGE DR<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z3033 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ELDREDGE, J THADDEUS<br>1038 MAIN ST<br>CHATHAM, MA 02633 | 01-01139<br>W.R. GRACE & CO. | z3034 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MELTON, BEVERLY<br>12814 BEACHWOOD AVE<br>CLEVELAND, OH 44105 | 01-01139<br>W.R. GRACE & CO. | z3035 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN NOTE, LAWRENCE S<br>1793 ELECTRIC AVE<br>LACKAWANNA, NY 14218 | 01-01139<br>W.R. GRACE & CO. | z3036 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3037 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3038 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG, PAUL<br>126 SURREY LN<br>TENAFLY, NJ 07670 | 01-01139<br>W.R. GRACE & CO. | z3039 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEE, LYLE D<br>104 E WASHINGTON ST<br>YATES CENTER, KS 66783 | 01-01139<br>W.R. GRACE & CO. | z3040 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PLOTNICK, CLAUDIA J<br>4030 W COLUMBINE DR<br>PHOENIX, AZ 85029 | 01-01139<br>W.R. GRACE & CO. | z3041 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOZANO, SHARON<br>350 HORSESHOE DR<br>GRANTS PASS, OR  97526 | 01-01139<br>W.R. GRACE & CO. | z3042 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES R<br>20620 S HWY 21<br>CALEDONIA, MO  63631 | 01-01139<br>W.R. GRACE & CO. | z3043 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOLONS, ALLEN; KOLONS, ARLINE<br>1018 ORCHARD LAKES DR<br>SAINT LOUIS, MO  63146-5129 | 01-01139<br>W.R. GRACE & CO. | z3044 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LYLE, BARRY M<br>26959 HWY 111<br>FOREST CITY, MO  64451 | 01-01139<br>W.R. GRACE & CO. | z3045 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, PATRICIA B<br>3502 HOME ST<br>ERLANGER, KY  41018 | 01-01139<br>W.R. GRACE & CO. | z3046 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MEDERNACH, MR GERALD J<br>1160 E 300TH AVE<br>DIETERICH, IL  62424 | 01-01139<br>W.R. GRACE & CO. | z3047 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WEIDLER, LLOYD<br>10040 PEACH<br>GIRARD, PA  16417 | 01-01139<br>W.R. GRACE & CO. | z3048 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CIMIANO, DEIRDRE C<br>1093 MAPLE AVE<br>HARTFORD, CT  06114 | 01-01139<br>W.R. GRACE & CO. | z3049 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CAMACHO, DONALD; CAMACHO, NANCY<br>9507 ORIOLE<br>MORTON GROVE, IL  60053 | 01-01139<br>W.R. GRACE & CO. | z3050 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAZZOTTA, CARMELO<br>701 PINE ST<br>MIDDLETOWN, CT  06457-4176 | 01-01139<br>W.R. GRACE & CO. | z3051 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JULIE<br>25 HUNTINGTON ACRES<br>RICHMOND, VT  05477 | 01-01139<br>W.R. GRACE & CO. | z3052 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, NORMAN P<br>2013 ALAMEDA PADRE SERRA<br>SANTA BARBARA, CA  93103 | 01-01139<br>W.R. GRACE & CO. | z3053 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3054 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3055 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WZBB FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3056 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3057 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3058 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3059 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, MELINDA J<br>1829 EUCLID<br>LINCOLN PARK, MI 48146 | 01-01139<br>W.R. GRACE & CO. | z3060 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANIBALLI, JOYCE<br>235 HICKORY DR<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z3061 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, DAVID A<br>806 JUNIOR HIGH ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3062 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ROBERT L; FREEMAN, MARGARET B<br>3154 BENNOCH RD<br>ALTON, ME 04468 | 01-01139<br>W.R. GRACE & CO. | z3063 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, JOHN C; MORSE, JUDY F<br>850 OAK POINT RD<br>ELLSWORTH, ME 04605 | 01-01139<br>W.R. GRACE & CO. | z3064 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, FRANCES<br>124 PLEASANT ST<br>FREEDOM, ME 04941 | 01-01139<br>W.R. GRACE & CO. | z3065 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, PETE; YEAGER, BARB<br>240 ROBINSON RD<br>CAMPBELL, OH 44405 | 01-01139<br>W.R. GRACE & CO. | z3066 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY<br>312 S FRANKLIN AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z3067 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BABKA, JAMES R<br>6504 WEST 63 PL<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z3068 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHIDDIX, ELMER; CHIDDIX, ALIDA<br>1913 TAMMANY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3069 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCMAHON, ROBERT T<br>18 VALLEY VIEW DR<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z3070 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIMS, JERRY L<br>123 SE 40TH ST<br>TOPEKA, KS 66609 | 01-01139<br>W.R. GRACE & CO. | z3071 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNES, JOHN F<br>376 E BACON ST<br>POTTSVILLE, PA  17901 | 01-01139<br>W.R. GRACE & CO. | z3072 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREDMONSKI, JAMES<br>800 THEODORE DR<br>MOOSIC, PA  18507 | 01-01139<br>W.R. GRACE & CO. | z3073 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WAYNE, NORMAN; WAYNE, FERN | 01-01139<br>W.R. GRACE & CO. | z3074 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZIVIELLO, DAVID<br>417 THATCHER RD<br>SPRINGFIELD, PA  19064-2911 | 01-01139<br>W.R. GRACE & CO. | z3075 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HELLER, WILLIAM<br>418 S WESTGATE AVE<br>LOS ANGELES, CA  90049 | 01-01139<br>W.R. GRACE & CO. | z3076 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WINANS, JOHN; WINANS, SUZIE<br>5523 COUNTRYSIDE BEACH DR NW<br>OLYMPIA, WA  98502 | 01-01139<br>W.R. GRACE & CO. | z3077 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROUSH, ROBERT V; ROUSH, SANDRA L<br>1783 E PANAMA DR<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z3078 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMINK, GREGORY J<br>502 RUNDLE ST<br>LAGRANGE, OH  44050 | 01-01139<br>W.R. GRACE & CO. | z3079 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMINK, GREGORY J<br>502 RUNDLE ST<br>LAGRANGE, OH  44050 | 01-01139<br>W.R. GRACE & CO. | z3080 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, BILLY J; LUCAS, ROSE M<br>24 E 19TH ST<br>PARIS, KY  40361 | 01-01139<br>W.R. GRACE & CO. | z3081 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DOCKERY, GABRIEL; DOCKERY, JENNIFER<br>2896 SHELBURN AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z3082 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEIHL SR, ADELBERT W<br>78 JOAN ST<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z3083 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, ALTON R<br>6848 BACK ORRVILLE RD<br>WOOSTER, OH  44691 | 01-01139<br>W.R. GRACE & CO. | z3084 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MR KENNETH D; LONG, MRS KENNETH D<br>133 14TH ST NE<br>OWATONNA, MN  55060 | 01-01139<br>W.R. GRACE & CO. | z3085 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOLKOFF, JANET; WOLKOFF, NEAL<br>63 GLENVIEW RD<br>SOUTH ORANGE, NJ  07079 | 01-01139<br>W.R. GRACE & CO. | z3086 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2695 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER, JUDY A<br>PO BOX 1<br>NAKNEK, AK 99633 | 01-01139<br>W.R. GRACE & CO. | z3087 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DONALD J<br>1609 MENDOTA ST<br>MADISON, WI 53704 | 01-01139<br>W.R. GRACE & CO. | z3088 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER TALIFSON, BILLEE<br>1710 23RD AVE S<br>GREAT FALLS, MT 59405-6322 | 01-01139<br>W.R. GRACE & CO. | z3089 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLICKMAN, STEVEN; GLICKMAN, HEIDI<br>9460 WILSHIRE BLVD STE 830<br>BEVERLY HILLS, CA 90212 | 01-01139<br>W.R. GRACE & CO. | z3090 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RUSZKOWSKI, THOMAS J; RUSZKOWSKI, GAIL L<br>154 RYSBERG DR<br>PO BOX 141<br>ALPHA, MI 49902 | 01-01139<br>W.R. GRACE & CO. | z3091 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV, BRUCE L<br>3306 N SHIRLEY ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z3092 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREER, JOE<br>5602 N 44TH ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z3093 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRELL, JEANETTE A<br>126 2ND ST<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z3094 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, BENJAMIN; ELLSWORTH, KATHLEEN<br>2515 NW 26 ST<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z3095 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HIWAY FEDERAL CREDIT UNION<br>700-19TH ST SW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z3096 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, STEPHEN; BECKER, MAURA<br>497 EUGENE WAY<br>WYCKOFF, NJ 07481 | 01-01139<br>W.R. GRACE & CO. | z3097 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEELY, DELL S<br>254 N MAIN<br>SENECA, PA 16346 | 01-01139<br>W.R. GRACE & CO. | z3098 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROMANO, ANGELO<br>4715 25TH PL SW<br>NAPLES, FL 34116 | 01-01139<br>W.R. GRACE & CO. | z3099 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GWIRTZ, MICHAEL D<br>51 STRATHAVEN DR<br>BROOMALL, PA 19008 | 01-01139<br>W.R. GRACE & CO. | z3100 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, STEPHEN G; SWIFT, JANICE L<br>580 BONNY LN<br>COLFAX, CA 95713-9405 | 01-01139<br>W.R. GRACE & CO. | z3101 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEANGELO, NANCY; DEANGELO, FLOYD<br>PO BOX 216<br>GREENWOOD LAKE, NY 10925 | 01-01139<br>W.R. GRACE & CO. | z3102 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITZ, HELEN; SCHMITZ, L J<br>7310 RICHMOND AVE<br>DARIEN, IL 60561-4117 | 01-01139<br>W.R. GRACE & CO. | z3103 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| M & T BANK<br>49 N NELLIE HILL<br>DOVER PLAINS, NY 12522 | 01-01139<br>W.R. GRACE & CO. | z3104 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK JR, H D<br>PO BOX 326<br>PRESTONSBURG, KY 41653 | 01-01139<br>W.R. GRACE & CO. | z3105 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIELOFF, MICHAEL E<br>16075 N CTY RD 459<br>HILLMAN, MI 49746 | 01-01139<br>W.R. GRACE & CO. | z3106 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARESH, RICHARD E<br>608 NILSEN RD NE<br>CEDAR RAPIDS, IA 52402-2118 | 01-01139<br>W.R. GRACE & CO. | z3107 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEUHAUSER, SU<br>123 22ND AVE W<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z3108 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEPLER, ARVETA; WILSON, JOHN S<br>5154 FIRST FORK RD<br>SINNAMAHONING, PA 15861 | 01-01139<br>W.R. GRACE & CO. | z3109 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIBON, MARK<br>7 CEDAR ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z3110 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSON, MILLIE<br>83 BEDIVERE BLVD<br>BOZEMAN, MT 59718 | 01-01139<br>W.R. GRACE & CO. | z3111 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KAATZ, JOHN R; KAATZ, PATRICIA A<br>1770 DAVIS RD<br>WEST FALLS, NY 14170 | 01-01139<br>W.R. GRACE & CO. | z3112 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| IGRAS, J ANDREW<br>4383 N RIDGE RD<br>LOCKPORT, NY 14094-9774 | 01-01139<br>W.R. GRACE & CO. | z3113 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SEEBERG, JAMES L<br>PO BOX 346<br>ASHTON, IL 61006 | 01-01139<br>W.R. GRACE & CO. | z3114 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3115 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WROBLEWSKI, ANNA; WROBLEWSKI, JOSEPH<br>140 PAINTED VALLEY ST<br>HENDERSON, NV 89074 | 01-01139<br>W.R. GRACE & CO. | z3116 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2697 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIGHTNER, MARIAN<br>2406 8TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z3117 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GORTON, EUGENE; GORTON, BEATRICE<br>122 SILVERBROOK AVE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z3118 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, MICHAEL; HUNT, LORETTA<br>2968 KENCO AVE<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z3119 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEBRA J<br>360 HOFFMAN DR<br>KILA, MT 59920 | 01-01139<br>W.R. GRACE & CO. | z3120 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREYTAK, JAMES P; GREYTAK, KATHLEEN J<br>BOX 31<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z3121 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FAHLBERG, L A; HOK, JEROME R<br>528 CLARKE ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z3122 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, DALE F; VOGT, DORIS L<br>DALE F & DORIS L VOGT<br>4160 LEXINGTON AVE S APT 112<br>EAGAN, MN 55123-2504 | 01-01139<br>W.R. GRACE & CO. | z3123 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUMHORST, LEROY<br>762 S ENGLISH<br>MARSHALL, MO 65340 | 01-01139<br>W.R. GRACE & CO. | z3124 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RALPH C; JACKSON, DEBORAH<br>145 WALTON GULFVIEW DR<br>PANAMA CITY BEACH, FL 32413 | 01-01139<br>W.R. GRACE & CO. | z3125 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, FONDA<br>2108 144TH AVE SE<br>BELLEVUE, WA 98007 | 01-01139<br>W.R. GRACE & CO. | z3126 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, WILLIAM J<br>940 QUAKER LN APT 1802<br>EAST GREENWICH, RI 02818 | 01-01139<br>W.R. GRACE & CO. | z3127 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RENNEISEN, KLAUS W<br>3 DANIEL DR<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z3128 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| THE ST PIERRE FAMILY LIVING TRUST<br>805 PARK ST<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z3129 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GETCHELL, FREDERICK; GETCHELL, VERONICA<br>32699 E DELANEY ST<br>EUGENE, OR 97408 | 01-01139<br>W.R. GRACE & CO. | z3130 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KELLMAN, EDWARD<br>6312 NICHOLAS DR<br>WEST BLOOMFIELD, MI 48322 | 01-01139<br>W.R. GRACE & CO. | z3131 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOURY, MACK H<br>671 GREY RD<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z3132 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHAGENA, RALPH<br>9540 NOOK RD<br>ALGONAC, MI 48001-4627 | 01-01139<br>W.R. GRACE & CO. | z3133 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DESANTO, CAMILLE<br>449 WHEELER RD<br>NORTH BRUNSWICK, NJ 08902 | 01-01139<br>W.R. GRACE & CO. | z3134 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHORTER, S RICK<br>446 N 500 W<br>OREM, UT 84057 | 01-01139<br>W.R. GRACE & CO. | z3135 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LISA<br>21 LOIS ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z3136 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOAS, THERESA<br>6 STONE PATH RD<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z3137 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RE-FREY LLC<br>SCOTT FREY<br>7801 LINCOLN MILL RD<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z3138 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEE, COLEMAN M<br>6624 N SACRAMENTO<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO. | z3139 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, HOWARD; GRIMES, KATHLEEN<br>36 LAKESHORE DR<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z3140 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, ROGER; KOSKI, ELISIBETH<br>2729 HUTCHINSON RD<br>DULUTH, MN 55811 | 01-01139<br>W.R. GRACE & CO. | z3141 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYH; BERGSVEN, DARIN<br>1907 E 5TH ST<br>DULUTH, MN 55812 | 01-01139<br>W.R. GRACE & CO. | z3142 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GARY<br>2089 CAROL LN<br>ROSEVILLE, CA 95747 | 01-01139<br>W.R. GRACE & CO. | z3143 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMKO, PATRICIA K<br>5732 NORBORNE AVE<br>DEARBORN HEIGHTS, MI 48127-2995 | 01-01139<br>W.R. GRACE & CO. | z3144 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WROTEN, LINDA<br>518 CHERRY LN<br>PUEBLO, CO 81005 | 01-01139<br>W.R. GRACE & CO. | z3145 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, CLIFTON<br>2650 OLD HWY 3<br>EDWARDS, MS 39066 | 01-01139<br>W.R. GRACE & CO. | z3146 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, FRANCES<br>519 BUTLER RD<br>NEW LONDON, OH 44851 | 01-01139<br>W.R. GRACE & CO. | z3147 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEPUY, DAVID W; DEPUY, SHIRLEY M<br>PO BOX 487<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z3148 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MR RICHARD T; HAWKINS, MRS RICHARD T<br>706 COLEMAN AVE<br>FAIRMONT, WV 26554 | 01-01139<br>W.R. GRACE & CO. | z3149 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHELLEY, DAVID L<br>116 SHAMEL ST<br>UHRICHSVILLE, OH 44683-1244 | 01-01139<br>W.R. GRACE & CO. | z3150 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAFRANCA, ANGELO; LAFRANCA, MARY M<br>11220 30 MILE RD<br>WASHINGTON, MI 48095 | 01-01139<br>W.R. GRACE & CO. | z3151 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JAMES S; ERICKSON MYERS, KIM<br>299 SCHOOL ST<br>BERWICK, ME 03901-2706 | 01-01139<br>W.R. GRACE & CO. | z3152 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GOTHBERG, MR KEN<br>3256 SQUAW ISLAND RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z3153 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAISTY, BOB<br>BOX 395<br>GREENE, IA 50636 | 01-01139<br>W.R. GRACE & CO. | z3154 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELLI, PETER S<br>201 FAIRLAWN DR<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z3155 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SALERNO, DAVID M<br>249 HIGHLAND AVE<br>HAMDEN, CT 06518 | 01-01139<br>W.R. GRACE & CO. | z3156 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, CARMAN R<br>1720 MOORE ST<br>DENVER, CO 80215 | 01-01139<br>W.R. GRACE & CO. | z3157 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, DAROLD S<br>1810 BAIRD AVE NE<br>PARIS, OH 44669 | 01-01139<br>W.R. GRACE & CO. | z3158 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGRAVE, HORACIO E<br>2279 S SPRING GARDEN AVE<br>DELAND, FL 32720 | 01-01139<br>W.R. GRACE & CO. | z3159 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, LINNEA Y; LAMOUREUX, MATTHEW J<br>20 WOODSIDE CIR<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z3160 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SELLARS, RITA<br>1067 S 9TH ST<br>MAYFIELD, KY 42066 | 01-01139<br>W.R. GRACE & CO. | z3161 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2700 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAYBREAK ENTERPRISE LLC<br>PO BOX 582<br>GLENWOOD SPRINGS, CO 81602 | 01-01139<br>W.R. GRACE & CO. | z3162 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER, DANIEL L<br>3725 CH 97<br>CAREY, OH 43316 | 01-01139<br>W.R. GRACE & CO. | z3163 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMINGBURG, BENJAMIN F<br>1006 SCOTTLAND DR<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z3164 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILEY, MARGARET<br>1830 HEATON RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z3165 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMEIER, ROBERT<br>2660 N STATE RD 67<br>VINCENNES, IN 47591-2627 | 01-01139<br>W.R. GRACE & CO. | z3166 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLAIN, PAUL M<br>4122 S WENONAH AVE<br>BERWYN, IL 60402-4305 | 01-01139<br>W.R. GRACE & CO. | z3167 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LANZAS, SERGIO<br>PO BOX 13<br>SLIDELL, LA 70459 | 01-01139<br>W.R. GRACE & CO. | z3168 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDBO, HARLEN<br>405 MAIN AVE E<br>ROLLA, ND 58367 | 01-01139<br>W.R. GRACE & CO. | z3169 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, JAMES L<br>1362 350TH AVE<br>KENNEDY, MN 56733 | 01-01139<br>W.R. GRACE & CO. | z3170 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EARLEY, MARGARET<br>82 PORTER ST<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z3171 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ETHRIDGE, EILEEN B<br>1198 W 31ST AVE<br>SAN MATEO, CA 94403 | 01-01139<br>W.R. GRACE & CO. | z3172 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOHS, LESTER<br>708 MEADOW LN<br>STORM LAKE, IA 50588 | 01-01139<br>W.R. GRACE & CO. | z3173 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAY, JOHN G<br>135 OLD GRANITE RD<br>OSSIPEE, NH 03864-7369 | 01-01139<br>W.R. GRACE & CO. | z3174 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NWEEYA, JEFF<br>10079 IRON MT CT<br>ALTA LOMA, CA 91737 | 01-01139<br>W.R. GRACE & CO. | z3175 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STEEL, THOMAS<br>1498 CARR AVE<br>MEMPHIS, TN 38104 | 01-01139<br>W.R. GRACE & CO. | z3176 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANN, CAROL L<br>46535 NATL RD<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z3177 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRAJEWSKI, VIRGINIA M<br>2716 LAGRANGE ST<br>TOLEDO, OH 43608-2324 | 01-01139<br>W.R. GRACE & CO. | z3178 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, LAWRENCE<br>520 S CHURCH RD<br>MARBLEHEAD, OH 43440 | 01-01139<br>W.R. GRACE & CO. | z3179 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MARTA J<br>1324 N PARISH PL<br>BURBANK, CA 91506-1116 | 01-01139<br>W.R. GRACE & CO. | z3180 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, MARY C<br>95 DIXIE HILL RD<br>BOLIVAR, TN 38008 | 01-01139<br>W.R. GRACE & CO. | z3181 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, HUBERT E<br>RR1 BOX 393<br>NEW MARTINSVILLE, WV 26155 | 01-01139<br>W.R. GRACE & CO. | z3182 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOONEYS CB RADIO SHOP<br>1539 E BUSINESS 30<br>COLUMBIA CITY, IN 46725 | 01-01139<br>W.R. GRACE & CO. | z3183 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUKACS, MICHAEL D<br>10129 GLENMERE RD<br>FAIRFAX, VA 22032 | 01-01139<br>W.R. GRACE & CO. | z3184 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHALUPA, BRET<br>38 WEYMOUTH ST<br>HOLBROOK, MA 02343 | 01-01139<br>W.R. GRACE & CO. | z3185 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, VIRGIL; LEWIS, BEVERLY<br>506 BUTLER ST<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z3186 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAUL<br>644 BROOKS AVE<br>YUBA CITY, CA 95991 | 01-01139<br>W.R. GRACE & CO. | z3187 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NACE, DONALD E<br>81 JEFFERSON AVE<br>SELINSGROVE, PA 17870 | 01-01139<br>W.R. GRACE & CO. | z3188 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RITZ, SALVADORE; RITZ, JERALD; RITZ, RITCHIE; &<br>RITZ, RODNEY<br>479 NIAGARA ST<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z3189 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JAMES R<br>7413 CASWELL RD<br>BYRON, NY 14422 | 01-01139<br>W.R. GRACE & CO. | z3190 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TYSON, JUAN<br>29736 HERITAGE PKWY<br>WARREN, MI 48092-4590 | 01-01139<br>W.R. GRACE & CO. | z3191 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS, THOMAS A; REYNOLDS, MAE 3937 BUCKLEY RD SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z3192 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CURTON, PATRICK V; COPELAND JR, BILLY 5 INNWOOD CR STE 105 LITTLE ROCK, AR 72211 | 01-01139 W.R. GRACE & CO. | z3193 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, BILLY N 1655 DALEVIEW DR COLUMBIA, IL 62236 | 01-01139 W.R. GRACE & CO. | z3194 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIGG, KENNETH E; GRIGG, KIMBERLY L 133 W FIRST ST ROXANA, IL 62084 | 01-01139 W.R. GRACE & CO. | z3195 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, JANE G 35 PUMPKIN HILL RD WARWICK, NY 10990 | 01-01139 W.R. GRACE & CO. | z3196 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, MARY E 231 W MARTIN LN MILWAUKEE, WI 53207 | 01-01139 W.R. GRACE & CO. | z3197 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, PAUL; CHRISTENSEN, BONNIE 12804 ROBINSON RD BLACK HAWK, SD 57718 | 01-01139 W.R. GRACE & CO. | z3198 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LARRY; WILSON, VIKI 11283 BLADENSBURG RD OTTUMWA, IA 52501 | 01-01139 W.R. GRACE & CO. | z3199 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, TINA PO BOX 44 SOUTHWICK, MA 01077 | 01-01139 W.R. GRACE & CO. | z3200 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGRORY, EUGENE I 51 CHRISTINA DR BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO. | z3201 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, BYRON; HANCOCK, COLENE 4616 W 4100 S WEST VALLEY, UT 84120 | 01-01139 W.R. GRACE & CO. | z3202 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM 60 VALLEY FORGE LN ELYRIA, OH 44035 | 01-01139 W.R. GRACE & CO. | z3203 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KING, BARBARA BARBIE KING 1415 MAIN ST LAKE HAVEN, # 115 DUNEDIN, FL 34698 | 01-01139 W.R. GRACE & CO. | z3204 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BALENGER, MR JAMES E 1069 LINDENDALE DR PITTSBURGH, PA 15243 | 01-01139 W.R. GRACE & CO. | z3205 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DUROVICK, JOSEPH; DUROVICK, JOYCE 622 PINE ST KULPMONT, PA 17834 | 01-01139 W.R. GRACE & CO. | z3206 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GONZALEZ, FRANK<br>1942 STEVES AVE<br>SAN ANTONIO, TX 78210 | 01-01139<br>W.R. GRACE & CO. | z3207 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MIKKOLA, MICHAEL L<br>PO BOX 54<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z3208 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ROGER; EVANS, JEANNE<br>213 ARMS RD<br>KNOXVILLE, TN 37924 | 01-01139<br>W.R. GRACE & CO. | z3209 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENT, ROY<br>109 CO RD 195<br>GARY, TX 75643 | 01-01139<br>W.R. GRACE & CO. | z3210 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GEORGE W<br>GEORGE W EDWARDS<br>1225 LUTHER LN APT 261<br>ARLINGTON HEIGHTS, IL 60004-8137 | 01-01139<br>W.R. GRACE & CO. | z3211 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MASSEL, GARY A; MASSEL, LYNN M<br>834 SHERIDAN RD<br>GLENCOE, IL 60022 | 01-01139<br>W.R. GRACE & CO. | z3212 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, DENNIS A; HEINER, HELEN MARY<br>232 ORTON AVE<br>WAUCONDA, IL 60084 | 01-01139<br>W.R. GRACE & CO. | z3213 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUCHWALD, WALTER; BUCHWALD, DARLENE<br>36 LYNN DR<br>HAWTHORN WOODS, IL 60047 | 01-01139<br>W.R. GRACE & CO. | z3214 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, CHARLES H<br>403 MIDWAY ST<br>FOX RIVER GROVE, IL 60021-1204 | 01-01139<br>W.R. GRACE & CO. | z3215 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LABAHN, ROBERT R<br>1226 ISABELLA ST<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z3216 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONCZY, ANNE MARIE L<br>221 S EMERSON<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z3217 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHULZ, ROSEANN M<br>308 SUNRISE DR<br>WAUSAU, WI 54401 | 01-01139<br>W.R. GRACE & CO. | z3218 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, GENE<br>915 N DULUTH AVE<br>SIOUX FALLS, SD 57104 | 01-01139<br>W.R. GRACE & CO. | z3219 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, BRUCE; WILLIAMS, KAREL<br>1100 S HOLLY DR<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z3220 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA 19083 | 01-01139<br>W.R. GRACE & CO. | z3221 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMA, GLENN H<br>3056 E MI ST<br>FREE SOIL, MI 49411 | 01-01139<br>W.R. GRACE & CO. | z3222 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCNEMAR, JAMES J<br>515 SHUMAKER DR<br>MONROEVILLE, PA 15146 | 01-01139<br>W.R. GRACE & CO. | z3223 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEDDEN, LAWRENCE E<br>421 W 16TH ST<br>COVINGTON, KY 41014 | 01-01139<br>W.R. GRACE & CO. | z3224 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROMAN, STEVEN<br>31 LIBERTY POLE RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z3225 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PILBIN, JOSHUA W; PILBIN, ANNE J<br>PO BOX 510<br>ALBANY, VT 05820 | 01-01139<br>W.R. GRACE & CO. | z3226 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FISH, SCOTT A<br>5017 N 39TH DR<br>PHOENIX, AZ 85019 | 01-01139<br>W.R. GRACE & CO. | z3227 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, NICANOR<br>9822 PANGBORN AVE<br>DOWNEY, CA 90240 | 01-01139<br>W.R. GRACE & CO. | z3228 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FRAZEE, BRUCE; FRAZEE, MELINDA<br>247 W MAIN ST<br>SEARSPORT, ME 04974 | 01-01139<br>W.R. GRACE & CO. | z3229 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARIA A<br>1904 HEATON RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z3230 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DAVID L<br>2052 W MITCHELL ST<br>WHEATLAND, WY 82201 | 01-01139<br>W.R. GRACE & CO. | z3231 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD, MARTY<br>860 BARCLAY ST<br>CRAIG, CO 81625 | 01-01139<br>W.R. GRACE & CO. | z3232 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WILLIAM T<br>W8176 HWY 64<br>ANTIGO, WI 54409 | 01-01139<br>W.R. GRACE & CO. | z3233 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DRUMBORE, GARY; DRUMBORE, TAMMY<br>556 FAIRYLAND RD<br>LEHIGHTON, PA 18235 | 01-01139<br>W.R. GRACE & CO. | z3234 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, DONALD<br>DONALD BRIGGS<br>PO BOX 192<br>MOORE, SC 29369-9501 | 01-01139<br>W.R. GRACE & CO. | z3235 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KULL, CHRISTOPHER<br>1863 FOOTHILL DR<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z3236 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLORIO, SILVIO G 40 SILANO DR HARWINTON, CT 06791 | 01-01139 W.R. GRACE & CO. | z3237 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAFAY, KIM A 61 SCHOOL ST AGAWAM, MA 01001 | 01-01139 W.R. GRACE & CO. | z3238 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, NORMAND R 73 KAVENEY ST CHICOPEE, MA 01020-1540 | 01-01139 W.R. GRACE & CO. | z3239 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEECHER, KATIE; BEECHER, BRAD; BEECHER, LAUREN; & BEECHER, LARISSA 385 MAIN ST OLD SAYBROOK, CT 06475 | 01-01139 W.R. GRACE & CO. | z3240 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN, LARRY W 2709 W ROOSEVELT RD PERRINTON, MI 48871 | 01-01139 W.R. GRACE & CO. | z3241 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JUSTICE, RAYMOND F 35173 ALDER ST SAINT HELENS, OR 97051 | 01-01139 W.R. GRACE & CO. | z3242 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, EUGENE W; BURNS, LORETTA W 8290 S JACKSON RD CLARKLAKE, MI 49234 | 01-01139 W.R. GRACE & CO. | z3243 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, EMANUEL; ROSE, BETTY F 16719 NE LEAPER RD VANCOUVER, WA 98686 | 01-01139 W.R. GRACE & CO. | z3244 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAYDANEK, WILLIAM 99 PENFIELD RD ROCHESTER, NY 14610-3125 | 01-01139 W.R. GRACE & CO. | z3245 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| REESE, DOROTHY 1007 ROSEWOOD DR ROCK SPRINGS, WY 82901 | 01-01139 W.R. GRACE & CO. | z3246 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SELLARS, PAUL S; SELLARS, MILDRED N 2419 SELLARS RD STARKVILLE, MS 39759 | 01-01139 W.R. GRACE & CO. | z3247 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHANSEN, KENNETH A 10100 HILLVIEW DR APT 107 PENSACOLA, FL 32514-5454 | 01-01139 W.R. GRACE & CO. | z3248 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARTCHLETT, MICHAEL A 109 S ADAMS ST FOSTORIA, OH 44830 | 01-01139 W.R. GRACE & CO. | z3249 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINK JR, RICHARD C 521 LINCOLN AVE HURON, OH 44839 | 01-01139 W.R. GRACE & CO. | z3250 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENTON JR, THOMAS A; DENTON, DEBRA H 5283 SNOWY OWL RD PINCKNEYVILLE, IL 62274 | 01-01139 W.R. GRACE & CO. | z3251 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, GARY; ALLEN, FRANCES<br>24 PINEYWOOD RD<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z3252 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMBS, RUSSEL G<br>1116 CARR ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3253 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCIDORE, MICHAEL<br>1114 EASTBROOK HARLANSBURG RD<br>NEW CASTLE, PA 16101-8412 | 01-01139<br>W.R. GRACE & CO. | z3254 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FRIES, JAMES; PIERCE, PATRICIA<br>806 BREEZEWOOD DR<br>GLENSHAW, PA 15116 | 01-01139<br>W.R. GRACE & CO. | z3255 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAUBER, RONALD<br>5630 RIVER ST<br>WEST LINN, OR 97068 | 01-01139<br>W.R. GRACE & CO. | z3256 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, BILL G<br>202 REED ST<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z3257 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RIEKS, EDWIN; RIEKS, SUSAN<br>15250 OLD OAK RANCH RD<br>SONORA, CA 95370 | 01-01139<br>W.R. GRACE & CO. | z3258 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEAN, DAN; OSBORNE LEAN, COLLEEN<br>1307 SCHLEY AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z3259 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTERBY, WALTER W; ESTERBY, LINDA L<br>62252 MT HWY 212<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z3260 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MANFREDI, FRANK; MANFREDI, MARARET<br>2504 4TH S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3261 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MACOMB, WILLIAM; MACOMB, ELAINE<br>246 READ SCHOOL HOUSE RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z3262 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BANK<br>974 SE PRINEVILLE ST<br>PORT SAINT LUCIE, FL 34983-2143 | 01-01139<br>W.R. GRACE & CO. | z3263 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NASH, LEA S<br>122 HAWTHORNE AVE<br>EUGENE, OR 97404 | 01-01139<br>W.R. GRACE & CO. | z3264 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HODEL, WALTER<br>N3346 HORACE MANN RD<br>SHEBOYGAN FALLS, WI 53085 | 01-01139<br>W.R. GRACE & CO. | z3265 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOCHFELD, KARL H<br>3930 MEACHEM RD<br>RACINE, WI 53403-3909 | 01-01139<br>W.R. GRACE & CO. | z3266 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUZA, JOSEPH J; SOUZA, CONNIE S<br>330 NORTON AVE<br>OSHKOSH, WI 54901 | 01-01139<br>W.R. GRACE & CO. | z3267 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ROBERT L<br>4305 RIVERSIDE RD<br>WATERFORD, WI 53185 | 01-01139<br>W.R. GRACE & CO. | z3268 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MICLEA, ADRIAN<br>5696 WILLIAMSON<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z3269 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLANK, GLENN<br>32406 LYNDON<br>LIVONIA, MI 48154-4102 | 01-01139<br>W.R. GRACE & CO. | z3270 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, JOSEPH; WRIGHT, CANDICE<br>40 WALLACE RD<br>GOFFSTOWN, NH 03045 | 01-01139<br>W.R. GRACE & CO. | z3271 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, ROGER D; LAFOND, MURIEL T<br>13 HICKORY ST<br>HUDSON, NH 03051-4758 | 01-01139<br>W.R. GRACE & CO. | z3272 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KINNELL, A PATRICIA<br>3310 MAIDSTONE<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z3273 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, ROBERT<br>2301 E DAYTON RD<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z3274 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN DELLEN, ERIC J<br>44 MORNINGSIDE DR SE<br>GRAND RAPIDS, MI 49506 | 01-01139<br>W.R. GRACE & CO. | z3275 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEPERA, FRANK A; LEPERA, RITA B<br>32 LINCOLN ST<br>NORTHBOROUGH, MA 01532-1720 | 01-01139<br>W.R. GRACE & CO. | z3276 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COTE, THOMAS H<br>87 IDALLA RD<br>WORCESTER, MA 01606 | 01-01139<br>W.R. GRACE & CO. | z3277 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH R<br>93 WHITCOMB AVE<br>LITTLETON, MA 01460 | 01-01139<br>W.R. GRACE & CO. | z3278 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TOUART, WAYNE R<br>3229 WINTERBERRY CIR<br>MARIETTA, GA 30062 | 01-01139<br>W.R. GRACE & CO. | z3279 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, BERNICE<br>488 CLEVELAND AVE SW<br>ATLANTA, GA 30315 | 01-01139<br>W.R. GRACE & CO. | z3280 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES<br>HC63 BOX 27<br>MONTICELLO, UT 84535 | 01-01139<br>W.R. GRACE & CO. | z3281 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACYWA, EDWARD<br>40 MAIN ST<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z3282 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KARAM, JOSEPH<br>503 WAVERLY AVE<br>CLARKS SUMMIT, PA 18411 | 01-01139<br>W.R. GRACE & CO. | z3283 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3284 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LUCINDA S<br>91 SYMONDS AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z3285 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3286 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STETKIEWICZ, CHRISTIAN F; BURKHART, CHRISTINE R<br>6235 27TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z3287 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAKES, MERLE<br>1207 FIRST CORSO<br>NEBRASKA CITY, NE 68410 | 01-01139<br>W.R. GRACE & CO. | z3288 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CODD, WILLIAM J; CODD, DIANE A<br>N 4806 DRISCOLL BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z3289 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PORCH, THOMAS A<br>75 MARSHALL ST<br>BENWOOD, WV 26031 | 01-01139<br>W.R. GRACE & CO. | z3290 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCANDROL, SANDRA J<br>514 UTOPIA RD<br>APOLLO, PA 15613-9636 | 01-01139<br>W.R. GRACE & CO. | z3291 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINCHER, JOLINE W<br>148 ELBOW LN<br>LANDENBERG, PA 19350 | 01-01139<br>W.R. GRACE & CO. | z3292 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLS, THEODORE C; WILLS, MARY A<br>PO BOX 248<br>FREDERICK, PA 19435 | 01-01139<br>W.R. GRACE & CO. | z3293 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PROGRAM FINANCE INC<br>PO BOX 1746<br>LIBERTY, NC 27298-1746 | 01-01139<br>W.R. GRACE & CO. | z3294 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GALLUPPI, GARRETT<br>49 FACHETS LN<br>KINTNERSVILLE, PA 18930 | 01-01139<br>W.R. GRACE & CO. | z3295 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DE SANTIS SR, MR PHILP<br>885 DAVISVILLE RD<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z3296 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARBONARO, MICHAEL A<br>277 OLD STATE RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z3297 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MULCAHFY, ROBERT L<br>55 KNOLLWOOD DR<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z3298 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, ALLAN<br>225 PAGE AVE<br>LYNDHURST, NJ 07071 | 01-01139<br>W.R. GRACE & CO. | z3299 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LOESER, ROBERT<br>233 EVERDELL AVE<br>HILLSDALE, NJ 07642 | 01-01139<br>W.R. GRACE & CO. | z3300 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SUHR, INGA H<br>212 N GARFIELD ST<br>LOMBARD, IL 60148-2040 | 01-01139<br>W.R. GRACE & CO. | z3301 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DILLON, JOSEPH F<br>147 DUNSMORE RD<br>PO BOX 42<br>SAINT BENEDICT, PA 15773 | 01-01139<br>W.R. GRACE & CO. | z3302 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUET, JOHN P; HAUET, MARY E<br>17762 OAKWOOD DR<br>SPRING LAKE, MI 49456 | 01-01139<br>W.R. GRACE & CO. | z3303 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTI, KATHLEEN N<br>48 WEST AVE<br>BROCKTON, MA 02301 | 01-01139<br>W.R. GRACE & CO. | z3304 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, RICHARD; LAMBERT, ANITA<br>437 LAMBERT RD<br>GRANITEVILLE, VT 05654 | 01-01139<br>W.R. GRACE & CO. | z3305 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEE, PAUL M<br>1307 W OAK ST<br>BURBANK, CA 91506 | 01-01139<br>W.R. GRACE & CO. | z3306 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELZAK, JOHN<br>9 LAKELAND AVE<br>PATCHOGUE, NY 11772 | 01-01139<br>W.R. GRACE & CO. | z3307 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREINER, GEORGE<br>22907 AVE 340<br>WOODLAKE, CA 93286-9710 | 01-01139<br>W.R. GRACE & CO. | z3308 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, JOAN<br>43 BUCK HILL RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z3309 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOZARTH, BEN<br>5 JAN MAR DR<br>CANTON, MO 63435 | 01-01139<br>W.R. GRACE & CO. | z3310 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RUEF, WALTER H<br>PO BOX 907<br>TRACYTON, WA 98393-0907 | 01-01139<br>W.R. GRACE & CO. | z3311 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAYLOR JR, JOHN H<br>139 TODDY HILL RD<br>PO BOX 5505<br>NEWTOWN, CT 06470 | 01-01139<br>W.R. GRACE & CO. | z3312 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| US BANK EUREKA MO OFFICE<br>3807 WALLER AVE<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z3313 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BERNICE<br>19434 GLASTONBURY RD<br>DETROIT, MI 48219-2170 | 01-01139<br>W.R. GRACE & CO. | z3314 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GUASTAFERRO, RALPH<br>304 CONCORD ST<br>DIX HILLS, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z3315 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, STEVEN H; GARRETT, JANET B<br>8029 DAVIS DR<br>CLAYTON, MO 63105 | 01-01139<br>W.R. GRACE & CO. | z3316 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEVEN; YOUNG, REBECCA<br>929 N JEFFERSON<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z3317 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAX, DOUGLAS R; MAX, DONNA J<br>67 GROVE AVE<br>GLEN ELLYN, IL 60137-5862 | 01-01139<br>W.R. GRACE & CO. | z3318 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GROEBNER, ROBERT; GROEBNER, IRENE<br>6423 HOFFMAN<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z3319 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOODRICK, GERALD L<br>164 COUNTRY CLUB DR<br>LA PORTE, IN 46350-1964 | 01-01139<br>W.R. GRACE & CO. | z3320 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILLAN, JOHN; GILLAN, MARY SUE<br>2306 HARRISON ST<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z3321 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEUTSCHER, DONALD H<br>9456 N WILHELM RD<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z3322 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANGUIANO, RAY F<br>1109 BEACON ST<br>EAST CHICAGO, IN 46312 | 01-01139<br>W.R. GRACE & CO. | z3323 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, JONATHAN; VAN HOOSER, STEVE<br>5750 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | 01-01139<br>W.R. GRACE & CO. | z3324 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SOTEROS, CHRISTINE; SWARTLEY, DEBBIE<br>5748 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | 01-01139<br>W.R. GRACE & CO. | z3325 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIGGINS, ROBERT S<br>355 E HAWTHORNE ST<br>COVINGTON, VA 24426 | 01-01139<br>W.R. GRACE & CO. | z3326 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNCH, DENNIS<br>190 ELIZABETH AVE<br>OCEANSIDE, NY 11572 | 01-01139<br>W.R. GRACE & CO. | z3327 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ORR, CURT M; ORR, ROBBIE F<br>203 DOUBLE LAKE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z3328 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, IRENE L<br>PO BOX 498<br>EUREKA, MT 59917-0498 | 01-01139<br>W.R. GRACE & CO. | z3329 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DILLEY, FRED A<br>123 N 10TH ST<br>CAMBRIDGE, OH 43725 | 01-01139<br>W.R. GRACE & CO. | z3330 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL D<br>1337 EVANS AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z3331 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ROY J; MILLER, SANDRA K<br>3755 BEAR HOLLOW RD<br>JOELTON, TN 37080 | 01-01139<br>W.R. GRACE & CO. | z3332 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, DANIEL A<br>57100 OMO RD<br>RAY, MI 48096 | 01-01139<br>W.R. GRACE & CO. | z3333 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILHELM, BRIAN S<br>20609 ALGER<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z3334 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| READE, ALAN L<br>412 STEEPLE CHASE CT<br>BLOOMFIELD HILLS, MI 48304 | 01-01139<br>W.R. GRACE & CO. | z3335 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, CECIL<br>1855 HUNT RD<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z3336 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YAKOVSKY JR, MIKE<br>1413 FAYETTE PIKE W<br>MONTGOMERY, WV 25136 | 01-01139<br>W.R. GRACE & CO. | z3337 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ENGLAND, CHARLES M<br>12 W 500 N<br>SALT LAKE CITY, UT 84103 | 01-01139<br>W.R. GRACE & CO. | z3338 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, JOHN P<br>1213 ELM ST<br>OELWEIN, IA 50662 | 01-01139<br>W.R. GRACE & CO. | z3339 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DULIK, EDWIN A; DULIK, GERALDINE C<br>9039 W 23RD PL<br>NORTH RIVERSIDE, IL 60546-1024 | 01-01139<br>W.R. GRACE & CO. | z3340 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAMAGE, MICHAEL D<br>1904 WALNUT AVE SW<br>SEATTLE, WA 98116 | 01-01139<br>W.R. GRACE & CO. | z3341 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIESKE, TWILA JO<br>675 WEST I RD<br>HUNTLEY, MT 59037 | 01-01139<br>W.R. GRACE & CO. | z3342 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HARRIET LENDBORG ESTATE<br>344 3RD ST NW<br>MENAHGA, MN 56464 | 01-01139<br>W.R. GRACE & CO. | z3343 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, DENNIS E; MACARTHUR, DARLENE F<br>135 ORIOLE DR<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z3344 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILMETTE, SUSAN C<br>PO BOX 362<br>WALLOON LAKE, MI 49796 | 01-01139<br>W.R. GRACE & CO. | z3345 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMACHER, THEODORA<br>2174 OLD LN<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z3346 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>47116 PHLLIPS<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z3347 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLAAS, HERBERT; KLAAS, KAREN<br>12354 BROOKGLEN DR<br>SARATOGA, CA 95070 | 01-01139<br>W.R. GRACE & CO. | z3348 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TOLBERT, JAMES; TOLBERT, ROSA<br>1102 HIGHSIDE ST<br>GREENWOOD, SC 29646 | 01-01139<br>W.R. GRACE & CO. | z3349 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, STEPHANIE D<br>2 HALL RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO. | z3350 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COCCIA JR, SAMUEL G<br>717 GREENOCK BUENA VISTA RD<br>GREENOCK, PA 15047 | 01-01139<br>W.R. GRACE & CO. | z3351 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, B EDWARD<br>36 NORTH ST<br>WASHINGTONVILLE, NY 10992 | 01-01139<br>W.R. GRACE & CO. | z3352 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUMLING, THOMAS; BLUMLING, TERRI<br>1026 BRODHEAD RD<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z3353 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, JERRY<br>6784 LITTLE MTN RD<br>SHERRILLS FORD, NC 28673 | 01-01139<br>W.R. GRACE & CO. | z3354 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAY, JOYCE<br>613 COUNTY RTE 24<br>CORINTH, NY 12822 | 01-01139<br>W.R. GRACE & CO. | z3355 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, WILLIAM J<br>107 W ROBINSON ST<br>HARRISBURG, IL 62946 | 01-01139<br>W.R. GRACE & CO. | z3356 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, CLEMENT S; TAYLOR, JEWELL 38 ASH DR WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | z3357 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KONDERTARAGE, EDWARD; KONDERTARAGE, THERESA 79 WIGGAN ST NEW PHILADELPHIA, PA 17959 | 01-01139 W.R. GRACE & CO. | z3358 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEAUTO, PAUL 1509 12TH AVE N FORT DODGE, IA 50501 | 01-01139 W.R. GRACE & CO. | z3359 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DUWOOD A 3500 BURNLEY DR CLEMMONS, NC 27012 | 01-01139 W.R. GRACE & CO. | z3360 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMFIELD, SHERRY Y 4625 KILMANAGH RD ELKTON, MI 48731 | 01-01139 W.R. GRACE & CO. | z3361 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZANG, ROBERT F 8019 LOCKLIN LN COMMERCE TOWNSHIP, MI 48382 | 01-01139 W.R. GRACE & CO. | z3362 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, RONALD M 59 HILL AVE YALESVILLE, CT 06492 | 01-01139 W.R. GRACE & CO. | z3363 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN VRANKEN, WILLIAM 133 VLY RD ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | z3364 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L 124 SPRINGVILLE AVE AMHERST, NY 14226 | 01-01139 W.R. GRACE & CO. | z3365 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIEGEL, GEORGE E 614 N WILSON ST FAIRMOUNT, IN 46928-1303 | 01-01139 W.R. GRACE & CO. | z3366 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZORN, ROBERT H 941 KIRSOPP AVE PITTSBURGH, PA 15220-4016 | 01-01139 W.R. GRACE & CO. | z3367 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GALT, WILLIAM R; GALT, CARMEN L 1014 HARVARD AVE BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z3368 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, JERRY J 122 S THIRD ST EVANSVILLE, WI 53536 | 01-01139 W.R. GRACE & CO. | z3369 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LARNER, ALISA 135 SPENCER RD BASKING RIDGE, NJ 07920 | 01-01139 W.R. GRACE & CO. | z3370 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, KYLE F 620 HARRISON AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z3371 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUDAR, JOSEPH<br>1915 GLEN RD<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z3372 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, MR MILFORD H; WOODS, MRS MILFORD H<br>4530 MORGAN RUN RD<br>WEST DECATUR, PA 16878 | 01-01139<br>W.R. GRACE & CO. | z3373 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BREZNAU SR, WILLIAM G; BREZNAU, KATHRYN A<br>25860 W 14 MILE RD<br>BLOOMFIELD HILLS, MI 48301 | 01-01139<br>W.R. GRACE & CO. | z3374 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, EDWINA<br>BOX 92<br>CHAPMANVILLE, WV 25508 | 01-01139<br>W.R. GRACE & CO. | z3375 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MINIKUS, DANIEL L<br>141 N RUSSELL<br>DENVER, IA 50622 | 01-01139<br>W.R. GRACE & CO. | z3376 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RANDALL R<br>1314 WARRIORS TRL<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z3377 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, LORI; GRIFFITH, JOHN<br>829 HUNT RD<br>NEWTOWN SQUARE, PA 19073 | 01-01139<br>W.R. GRACE & CO. | z3378 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HERBERHOLT, LAWRENCE A; HERBERHOLT, JUDY M<br>8747 PARDEE LN<br>SAINT LOUIS, MO 63126-2227 | 01-01139<br>W.R. GRACE & CO. | z3379 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, STEVE R<br>2033 WILKINSON RD<br>MESQUITE, TX 75181 | 01-01139<br>W.R. GRACE & CO. | z3380 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ROBERT; WILLIAMS, MARGARET<br>11 FRANDON DR<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z3381 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANNIGAN, ROBERT; HANNIGAN, LORI<br>66 GARFIELD AVE<br>DANBURY, CT 06810 | 01-01139<br>W.R. GRACE & CO. | z3382 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENSEY, ROBERT W<br>5945 SE HILL ST<br>PORTLAND, OR 97222-2687 | 01-01139<br>W.R. GRACE & CO. | z3383 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY; BOESEN, DIXIE MAY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3384 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3385 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3386 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3387 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3388 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3389 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3390 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3391 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3392 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNSAKER, ALISA<br>764 KILBOURNE CT<br>SALT LAKE CITY, UT 84102 | 01-01139<br>W.R. GRACE & CO. | z3393 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEGAULT, GERARD<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z3394 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, HAROLD<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z3395 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCUNGIO, PAUL C<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z3396 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GNAZZO, WILLIAM<br>735 PEQUEST RD<br>OXFORD, NJ 07863 | 01-01139<br>W.R. GRACE & CO. | z3397 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEWARD, WARD; SEWARD, MAHRA<br>658 GRAND AVE<br>ELGIN, IL  60120 | 01-01139<br>W.R. GRACE & CO. | z3398 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| OVERSTREET, NAN L<br>3 FIELD ST<br>HAMPTON, GA  30228 | 01-01139<br>W.R. GRACE & CO. | z3399 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ENOCH N<br>2745 LANCASTER LN<br>PLYMOUTH, MN  55441 | 01-01139<br>W.R. GRACE & CO. | z3400 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOHO, PHILIP J<br>824 ODDSTAD BLVD<br>PACIFICA, CA  94044 | 01-01139<br>W.R. GRACE & CO. | z3401 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUND, DONALD A<br>529 BARN DOOR GAP RD<br>STRAFFORD, NH  03884 | 01-01139<br>W.R. GRACE & CO. | z3402 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARVILLE, JAMES E<br>18 PINEWOODS RD<br>LISBON, ME  04250 | 01-01139<br>W.R. GRACE & CO. | z3403 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| UNDERWOOD, LINDA L<br>HC 71 BOX 21<br>ATHENS, WV  24712 | 01-01139<br>W.R. GRACE & CO. | z3404 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, DELMA Y<br>6544 CARTER RD<br>PRAIRIE, MS  39756 | 01-01139<br>W.R. GRACE & CO. | z3405 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3406 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PAVLUS, STEVE J<br>35 CEDAR ST<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z3407 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SITY, DAVID; MACFARLANE, LYNNE<br>PO BOX 53004<br>BELLEVUE, WA  98015-3004 | 01-01139<br>W.R. GRACE & CO. | z3408 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RICHARD; THOMAS, JESSICA<br>5121 DUPONT AVE S<br>MINNEAPOLIS, MN  55419 | 01-01139<br>W.R. GRACE & CO. | z3409 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PRESSE, GUY J<br>10610 INWOOD DR<br>HOUSTON, TX  77042 | 01-01139<br>W.R. GRACE & CO. | z3410 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| KENT, GARY L<br>124 WEST SHORE TRL<br>SPARTA, NJ  07871-1715 | 01-01139<br>W.R. GRACE & CO. | z3411 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| GUTTENBERG, CHRISTOPHER<br>207 W BANNACK<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z3412 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAGIANELLO, JOHN J; CAGIANELLO, JEAN C 134 FIELDSTONE LN COVENTRY, CT 06238 | 01-01139 W.R. GRACE & CO. | z3413 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAFFE, JON 911 YAKIMA AVE S SEATTLE, WA 98144 | 01-01139 W.R. GRACE & CO. | z3414 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BOSSEN TRUST 603 2ND ST NE WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z3415 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTION MUTUAL 4619 SCHINDLER DR NEW ORLEANS, LA 70127 | 01-01139 W.R. GRACE & CO. | z3416 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ELIZABETH 590 HELEN AVE MOUNT MORRIS, MI 48458 | 01-01139 W.R. GRACE & CO. | z3417 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MAXINE TROTH TRUST 76783 US HWY 87 LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z3418 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| COPLAN, KITTY A 6720 TARTAN CURVE EDEN PRAIRIE, MN 55346 | 01-01139 W.R. GRACE & CO. | z3419 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TARBOY, JOAN 107 RANCH RD 620 S PMB 17E STE 102 LAKEWAY, TX 78734 | 01-01139 W.R. GRACE & CO. | z3420 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHRIS 8681 BAYARD CT EDEN PRAIRIE, MN 55347 | 01-01139 W.R. GRACE & CO. | z3421 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THORN, WILLARD R 25 MOUNTAIN DR GREENBRIER, AR 72058 | 01-01139 W.R. GRACE & CO. | z3422 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| RICKER, DEXTER C 153 GRANDVIEW AVE HAMILTON, NJ 08620 | 01-01139 W.R. GRACE & CO. | z3423 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE SR, DENNIS D; KRAUSE, SUSAN J 323 WOODLAWN DR BETHLEHEM, PA 18020-9635 | 01-01139 W.R. GRACE & CO. | z3424 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SAMUELSON, PAUL M 5900 HALIFAX PL N BROOKLYN CENTER, MN 55429 | 01-01139 W.R. GRACE & CO. | z3425 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MESSANO JR, LOUIS J 219 HOLMES ST BELLEVILLE, NJ 07109 | 01-01139 W.R. GRACE & CO. | z3426 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YENDREK, ROBERT J 30009 ASHTON LN BAY VILLAGE, OH 44140 | 01-01139 W.R. GRACE & CO. | z3427 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEELE, PAUL L; STEELE, MARCIA L<br>1020 GRAMERCY AVE<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z3428 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, GLEN; ROSS, KAREN<br>93 N 1150 E<br>OAKLAND CITY, IN 47660 | 01-01139<br>W.R. GRACE & CO. | z3429 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BLANKEMEYER, DAVID M<br>15809 OLD STATE RT 65<br>OTTAWA, OH 45875 | 01-01139<br>W.R. GRACE & CO. | z3430 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, CHERYL<br>1862 NELSON<br>TOLEDO, OH 43609 | 01-01139<br>W.R. GRACE & CO. | z3431 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, LLOYD S; WARNER, ALICE JANE<br>8007 RICKARD RD<br>PLAIN CITY, OH 43064 | 01-01139<br>W.R. GRACE & CO. | z3432 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THE PINE HOUSE LLC<br>4 LIMBERLOST LN<br>RED LODGE, MT 59068 | 01-01139<br>W.R. GRACE & CO. | z3433 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, DANIEL; QUINN, LILLIAN<br>221 WOODLAWN RD<br>E NORRITON, PA 19401 | 01-01139<br>W.R. GRACE & CO. | z3434 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL, JAMES R<br>108 DEER CREEK DR<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO. | z3435 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BRANDRETH, RUSSELL<br>7868 KOLB<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z3436 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SOULES, RICHARD N<br>273 MAIN ST<br>PO BOX 333<br>WORCESTER, NY 12197-0333 | 01-01139<br>W.R. GRACE & CO. | z3437 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DIMM, JOHN E<br>13 SUZANNE ST<br>SPRINGFIELD, MA 01104-2023 | 01-01139<br>W.R. GRACE & CO. | z3438 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DEISLINGER, KEVIN; DEISLINGER, CONNIE<br>317 W SCENIC DR<br>NORTH LITTLE ROCK, AR 72118 | 01-01139<br>W.R. GRACE & CO. | z3439 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, CHRISTINE J<br>CHRISTINE J BUTLER<br>PO BOX 11286<br>JACKSON, MS 39283-1286 | 01-01139<br>W.R. GRACE & CO. | z3440 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LUCIANI, HARRIET<br>183 W JAMESTOWN RD<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z3441 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MOLLOY, COLM<br>191 PROSPECT ST<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | z3442 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAGEN, IVY<br>5806 S BISHOP<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z3443 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BECOATS, EVELYN Y<br>1942 COPPERPLATE RD<br>CHARLOTTE, NC  28262 | 01-01139<br>W.R. GRACE & CO. | z3444 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHINSING, LEO<br>2305 21ST ST<br>KENNER, LA  70062 | 01-01139<br>W.R. GRACE & CO. | z3445 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, VIRGINIA B<br>709 E FRIDLEY S<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z3446 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, KIMBERLY<br>430 UNIVERSITY AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z3447 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, OTHA F<br>14283 RAINY LAKE DR<br>CHESTERFIELD, MO  63017 | 01-01139<br>W.R. GRACE & CO. | z3448 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YUSCHAK, RICHARD<br>2603 FROSTWOOD DR<br>AUSTINTOWN, OH  44515 | 01-01139<br>W.R. GRACE & CO. | z3449 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SHATZ, BURTON<br>8 HARSTROM PL<br>ROWAYTON, CT  06853 | 01-01139<br>W.R. GRACE & CO. | z3450 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BARR, VALERIE H<br>11 WINSLOW DR<br>HAMMONTON, NJ  08037 | 01-01139<br>W.R. GRACE & CO. | z3451 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BUNKER, JEREMY J; BUNKER, GLADYS R<br>2017 1ST ST<br>JACKSON, MI  49203 | 01-01139<br>W.R. GRACE & CO. | z3452 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, MR DONALD L; JENKINS, MRS DONALD L<br>14225 NW PIONEER RD<br>BEAVERTON, OR  97006-6106 | 01-01139<br>W.R. GRACE & CO. | z3453 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK, BRETT; BOSTWICK, SARA<br>1086 SILVER ST<br>HINESBURG, VT  05461 | 01-01139<br>W.R. GRACE & CO. | z3454 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| VECCHIARELLI, DOMINIC N<br>1105 EAST ST<br>SUFFIELD, CT  06078 | 01-01139<br>W.R. GRACE & CO. | z3455 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, JEROME; RITTER, CLARE<br>4108 SHERIDAN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z3456 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, MARK; REEVES, PAULA<br>15515 KINGS CT<br>BURNSVILLE, MN  55306 | 01-01139<br>W.R. GRACE & CO. | z3457 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUPPER, ROSALIE J<br>4088 W HILL RD<br>HOMER, AK 99603 | 01-01139<br>W.R. GRACE & CO. | z3458 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| VERPLOEGEN, CAROL W<br>3908 5TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3459 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCGRAW, MARGARET<br>453 WILDWOOD DR<br>BOARDMAN, OH 44512 | 01-01139<br>W.R. GRACE & CO. | z3460 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CATTRELL, BENJAMIN L<br>5447 FAIRFIELD SCHOOL RD<br>COLUMBIANA, OH 44408 | 01-01139<br>W.R. GRACE & CO. | z3461 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TRIVETT, DAVID R; TRIVETT, MARILYN W<br>PO BOX #3024<br>EDEN, NC 27289 | 01-01139<br>W.R. GRACE & CO. | z3462 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEON, ELMER<br>1208 VANCE AVE<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z3463 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAY, DONALD D<br>339 WOODLAND RD<br>KAMIAH, ID 83536 | 01-01139<br>W.R. GRACE & CO. | z3464 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HOPSON, JAMES<br>14302 BEECH DALY<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z3465 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMERSTON, MARLOWE<br>771 LARSON LN<br>SHOREVIEW, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z3466 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JACK; CAMPBELL, MARY JO<br>PO #8300<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z3467 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ, ROBERT L<br>4875 DECATUR ST<br>DENVER, CO 80221-1225 | 01-01139<br>W.R. GRACE & CO. | z3468 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, AMANDA<br>2137 N DYMOND ST<br>BURBANK, CA 91505 | 01-01139<br>W.R. GRACE & CO. | z3469 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, THEODORE W<br>56 THOMPSON ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z3470 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAPPACONSTANTINE, JAMES P<br>474 WOODFORD ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z3471 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WANDA L<br>7350 S INDIANA AVE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z3472 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER III, RANDOLPH N<br>2013 S NINA CIR<br>MESA, AZ 85210 | 01-01139<br>W.R. GRACE & CO. | z3473 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY<br>128 RICHARD RD<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z3474 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WUENSCHER, BERND F<br>4525 CAINSVILLE RD<br>LEBANON, TN 37090 | 01-01139<br>W.R. GRACE & CO. | z3475 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MAYHEW, LANGDON; MAYHEW, IRENE<br>12311 MARGARET DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z3476 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DYMERSKI, JOHN; DYMERSKI, ALICE<br>1361 MAPLE DR<br>LOGAN, UT 84321 | 01-01139<br>W.R. GRACE & CO. | z3477 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| STRUTHERS, JOHN; STRUTHERS, COLETTE<br>903 VALLEY RD<br>HAZELTON, ID 83335-5068 | 01-01139<br>W.R. GRACE & CO. | z3478 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SHIVER, LYNN B<br>5005 HWY 32 W<br>DOUGLAS, GA 31533 | 01-01139<br>W.R. GRACE & CO. | z3479 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHEISSER, HARVEY R<br>509-8TH AVE SW<br>AUSTIN, MN 55912-2751 | 01-01139<br>W.R. GRACE & CO. | z3480 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| GRANAAS, MAYO W<br>54309 213 ST<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z3481 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DMYTRY, RICHARD; DMYTRY, JEANNE MARIE<br>ONE DUCH RD<br>WALLKILL, NY 12589 | 01-01139<br>W.R. GRACE & CO. | z3482 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LADD, ALICE JEAN<br>13275 BEECH AVE<br>PARIS, MI 49338 | 01-01139<br>W.R. GRACE & CO. | z3483 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WEHRMAN, JAMIE<br>14475 104TH ST NW<br>FORTUNA, ND 58844 | 01-01139<br>W.R. GRACE & CO. | z3484 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CROSS, RONALD W; CROSS, MARY M<br>3116 EAGLEWOOD PL<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z3485 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, RAYMOND L; MEIER, ETHEL R<br>229 DOROTHY<br>MORO, IL 62067 | 01-01139<br>W.R. GRACE & CO. | z3486 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, KEVIN<br>5875 WALSH ST<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z3487 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AHLGREN, ROBERT A<br>705 ADAMS ST<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z3488 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, GLEN E; MCCORMICK, CHRISTIE L<br>176 W 26TH ST<br>CHICAGO HEIGHTS, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z3489 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, JAMES C<br>3537 LAKE RD<br>BARNES, WI 54873 | 01-01139<br>W.R. GRACE & CO. | z3490 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BRUMMER, PAUL<br>PO BOX 67<br>LA POINTE, WI 54850 | 01-01139<br>W.R. GRACE & CO. | z3491 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN WECHEL, GARY; VAN WECHEL, JOANNE<br>305 E ALCOTT AVE<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z3492 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, GERALD F<br>3834 66TH ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z3493 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD L; MILLER, JOANNE<br>S3562 SAND RD<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z3494 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUDEN, LISA<br>89 W A W A AVE<br>RIPON, WI 54971 | 01-01139<br>W.R. GRACE & CO. | z3495 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| IWEN, DOUGLAS H<br>N1718 MAPLE RD<br>MERRILL, WI 54452 | 01-01139<br>W.R. GRACE & CO. | z3496 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KELLY ANN<br>1160 BOND ST<br>GREEN BAY, WI 54303 | 01-01139<br>W.R. GRACE & CO. | z3497 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BEHM, KENNETH N<br>PO BOX 116<br>JANESVILLE, MN 56048 | 01-01139<br>W.R. GRACE & CO. | z3498 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| POLHAMUS, DANIEL; POLHAMUS, LORI<br>S5371 CTY RD SS<br>VIOLA, WI 54664 | 01-01139<br>W.R. GRACE & CO. | z3499 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BAXLEY, DENNIS T<br>8515 STURGIS RD<br>BLACK HAWK, SD 57718 | 01-01139<br>W.R. GRACE & CO. | z3500 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAUBERSHEIMER, MIMI<br>4048 GIRARD AVE<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z3501 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, TRACEY<br>10 SPRUCE ST<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z3502 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARMENTIER, RAYMOND J<br>5534 HWY 185<br>BEAUFORT, MO  63013 | 01-01139<br>W.R. GRACE & CO. | z3503 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ASHBY, DEBRA<br>4912 LYDIA AVE<br>KANSAS CITY, MO  64110 | 01-01139<br>W.R. GRACE & CO. | z3504 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CLEVENGER, W K; CLEVENGER, ERMA<br>21367 YALE AVE<br>HAMILTON, MO  64644 | 01-01139<br>W.R. GRACE & CO. | z3505 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| RUITER, ELEANOR<br>2178 INDIANA AVE<br>LANSING, IL  60438 | 01-01139<br>W.R. GRACE & CO. | z3506 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KEENE, KELLY<br>81 MOOCK RD<br>WILDER, KY  41071 | 01-01139<br>W.R. GRACE & CO. | z3507 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON SR, GEORGE A<br>400 W 2ND AVE<br>CHEYENNE, WY  82001-1211 | 01-01139<br>W.R. GRACE & CO. | z3508 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAT, CHARLES J<br>9341 PARKSIDE DR<br>BRENTWOOD, MO  63144 | 01-01139<br>W.R. GRACE & CO. | z3509 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CONYERS, TAMIKO<br>1224 FRANCIS AVE<br>MUSKEGON, MI  49442 | 01-01139<br>W.R. GRACE & CO. | z3510 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DANNY G<br>515 E HOLM<br>MEXICO, MO  65265 | 01-01139<br>W.R. GRACE & CO. | z3511 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, ROBERT; ABEL, AMY<br>311 S LINE RD<br>ROTHSCHILD, WI  54474 | 01-01139<br>W.R. GRACE & CO. | z3512 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MARY A; DAVIS, STEVEN L<br>2919 100TH AVE<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z3513 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSON, JACK W<br>21997 E CROOKED LK RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z3514 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STUEBER, MAX<br>210 N 6TH ST<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z3515 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRO, MICHAEL W<br>W168 N8481 JACOBSON DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3516 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KRAA, EDMUND W<br>3147 S PARTRIDGE PT<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z3517 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REMKE, CHARLES 2017 WAYSIDE DR FORT WAYNE, IN 46818 | 01-01139 W.R. GRACE & CO. | z3518 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| YORK, BERNARD T 505 WINTER AVE GLENVIL, NE 68941 | 01-01139 W.R. GRACE & CO. | z3519 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEY, WALTER D PO BOX 143 SHELTON, NE 68876 | 01-01139 W.R. GRACE & CO. | z3520 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFGREN, STEPHEN P 105 HOLDEN RD PAXTON, MA 01612 | 01-01139 W.R. GRACE & CO. | z3521 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, EDWARD L 5 HOMESTEAD RD MIDDLEBORO, MA 02346-2826 | 01-01139 W.R. GRACE & CO. | z3522 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, MARTIN 316 TACOMA DR SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z3523 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHILL, GREGORY S 7214 FERNBANK AVE CINCINNATI, OH 45233 | 01-01139 W.R. GRACE & CO. | z3524 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SIEWNY, GREGORY W 4309 ROSEDALE RD MIDDLETOWN, OH 45042 | 01-01139 W.R. GRACE & CO. | z3525 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, KRISTINE M KRISTINE M, CANFIELD 608 SUNRISE DR RIPON, WI 54971-9794 | 01-01139 W.R. GRACE & CO. | z3526 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STIRBER, THEODORE; STIRBER, DAWN 7404 E NORTHWOOD DR WONDER LAKE, IL 60097 | 01-01139 W.R. GRACE & CO. | z3527 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, THEODORE G 12320 DAVIS RD WOODSTOCK, IL 60098 | 01-01139 W.R. GRACE & CO. | z3528 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, JERRELL JERRELL , HICKS 13316 W CIRCLE DRIVE PKWY APT 707 CRESTWOOD, IL 60445-4435 | 01-01139 W.R. GRACE & CO. | z3529 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, RAE 122 S MICHIGAN AVE CHICAGO, IL 60603 | 01-01139 W.R. GRACE & CO. | z3530 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HEINY, BRIAN 1104 BRENTWOOD ROUND LAKE, IL 60073 | 01-01139 W.R. GRACE & CO. | z3531 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L 2010 OLMSTEAD DR WOODSTOCK, IL 60098 | 01-01139 W.R. GRACE & CO. | z3532 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIRGIL, LAVANDRIA 1827 WESLEY EVANSTON, IL 60220 | 01-01139 W.R. GRACE & CO. | z3533 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, LORRAE LORRAE , HICKS 13316 W CIRCLE DRIVE PKWY APT 707 CRESTWOOD, IL 60445-4435 | 01-01139 W.R. GRACE & CO. | z3534 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HEALEY, FREDERICK H FREDERICK H HEALEY 112 W BAKER AVE CLAWSON, MI 48017-1558 | 01-01139 W.R. GRACE & CO. | z3535 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LANCE, JAMES F 19 W DEVON AVE ROSELLE, IL 60172-1107 | 01-01139 W.R. GRACE & CO. | z3536 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FORD, HELEN L 52734 CR 7 N ELKHART, IN 46514 | 01-01139 W.R. GRACE & CO. | z3537 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, SHARON M 1322 STORY ST BOONE, IA 50036 | 01-01139 W.R. GRACE & CO. | z3538 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, STEVE 53952 222 ST GLENWOOD, IA 51534 | 01-01139 W.R. GRACE & CO. | z3539 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST 10321 N 191 AVE BENNINGTON, NE 68007 | 01-01139 W.R. GRACE & CO. | z3540 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, J ANDREW; FOSTER, LEEANN 5549 PROSPECT LN LERNA, IL 62440 | 01-01139 W.R. GRACE & CO. | z3541 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| INMAN, RICHARD E; INMAN, MARY J 4744 TOWNE CENTRE DR SAINT LOUIS, MO 63128-2815 | 01-01139 W.R. GRACE & CO. | z3542 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, MARLIN D; MEYER, MARLENE J 775 EASY ST TRACY, MN 56175 | 01-01139 W.R. GRACE & CO. | z3543 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAMES J 4717 27TH AVE S MINNEAPOLIS, MN 55406 | 01-01139 W.R. GRACE & CO. | z3544 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLD, KENNETH 34097 415 AVE SAUK CENTRE, MN 56378 | 01-01139 W.R. GRACE & CO. | z3545 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, PEGGY 8802 PRAIRIE DETROIT, MI 48204-2841 | 01-01139 W.R. GRACE & CO. | z3546 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LAURA; LAWRENCE, ANTHONY 17354 MURRAY HILL DETROIT, MI 48235 | 01-01139 W.R. GRACE & CO. | z3547 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, GERALDINE; JACKSON, RONNIE S<br>14133 ELWELL RD<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z3548 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DEBRA K<br>16550 OAKFIELD ST<br>DETROIT, MI 48235 | 01-01139<br>W.R. GRACE & CO. | z3549 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ-PRESSON, STEPHANIE P<br>2615 E WARWICK VISTA<br>TUCSON, AZ 85713 | 01-01139<br>W.R. GRACE & CO. | z3550 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCATELLI, MARTIN M<br>19 MAPLE ST<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z3551 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KETO, RALPH<br>105 CO RD PPM<br>ISHPEMING, MI 49849 | 01-01139<br>W.R. GRACE & CO. | z3552 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KUNOWSKI, GEORGE<br>5244 N MULLIGAN<br>CHICAGO, IL 60630-1018 | 01-01139<br>W.R. GRACE & CO. | z3553 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STOFF, GENE<br>1132 SHERBROOK DR<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z3554 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, NICK; BOLLENBACHER, APRIL<br>N 4512 BRUSSE RD<br>SHEBOYGAN FALLS, WI 53085 | 01-01139<br>W.R. GRACE & CO. | z3555 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STRATMAN, JAMES<br>3521 WRIGHT AVE<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z3556 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MICHAEL W<br>225 CRESCENT AVE<br>VALLEY PARK, MO 63088 | 01-01139<br>W.R. GRACE & CO. | z3557 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHAFER, FAYRIENE<br>20391 478TH AVE<br>WHITE, SD 57276 | 01-01139<br>W.R. GRACE & CO. | z3558 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUMPERT, KENNETH R<br>400 SW SADDLEWOOD CT<br>LEES SUMMIT, MO 64081 | 01-01139<br>W.R. GRACE & CO. | z3559 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, JASON<br>710 DENMARK HILLTOP<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z3560 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ISAKSON, HANS R<br>212 DAMASCUS DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z3561 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SANDRY, SHARON D<br>204 2ND ST SE<br>BELMOND, IA 50421-1106 | 01-01139<br>W.R. GRACE & CO. | z3562 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, BARBARA<br>147 PICKERING ST<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO. | z3563 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GOTTSCHALK, MRS NORMA<br>11495 HAGGERTY RD<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z3564 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EDE, SHANE<br>914 2ND AVE NE<br>JAMESTOWN, ND  58401 | 01-01139<br>W.R. GRACE & CO. | z3565 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KRUGLICK, MILDRED<br>8506 N MONTICELLO AVE<br>SKOKIE, IL  60076 | 01-01139<br>W.R. GRACE & CO. | z3566 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, LARRY<br>11415 CASTELAR CIR<br>OMAHA, NE  68144 | 01-01139<br>W.R. GRACE & CO. | z3567 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| TARASIEVICH, JAMES; TARASIEVICH, DEBRA<br>5870 N INDIAN RD<br>CHICAGO, IL  60646 | 01-01139<br>W.R. GRACE & CO. | z3568 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SCOTT; WILLIAMS, ELIZABETH<br>102 E DATE ST<br>HARTFORD, IL  62048 | 01-01139<br>W.R. GRACE & CO. | z3569 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JOHN H<br>1408 E 24TH<br>MUNCIE, IN  47302 | 01-01139<br>W.R. GRACE & CO. | z3570 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| TUZSON, JOHN J<br>1220 MAPLE AVE<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z3571 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT G<br>5681 N CLINTON ST<br>TERRE HAUTE, IN  47805 | 01-01139<br>W.R. GRACE & CO. | z3572 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MACKEY, DANIEL J<br>DANIEL J MACKEY<br>10724 E DORIC CIR<br>PALOS HILLS, IL  60465 | 01-01139<br>W.R. GRACE & CO. | z3573 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, THOMAS G; JOHNSON, TERESA M<br>PO BOX 594<br>ROUGH AND READY, CA  95975 | 01-01139<br>W.R. GRACE & CO. | z3574 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>68192 BERGSTROM LN<br>HEPPNER, OR  97836 | 01-01139<br>W.R. GRACE & CO. | z3575 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JARUSZEWSKI, JOHN R<br>4730 DIANE DR<br>MINNETONKA, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z3576 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BERCHTOLD, RICK O<br>PO BOX 408<br>TREMONT, IL  61568 | 01-01139<br>W.R. GRACE & CO. | z3577 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPER, KENNETH W<br>991 DAYTON CT<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z3578 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER JR, JULIUS E; WEBSTERS, LUANA L<br>PO BOX 58<br>AFTON, MN 55001-0058 | 01-01139<br>W.R. GRACE & CO. | z3579 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STRICKO, ROBERT G<br>4614 DRIFTWOOD LN<br>YOUNGSTOWN, OH 44515 | 01-01139<br>W.R. GRACE & CO. | z3580 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| STERN, HOWARD; STERN, MARLENE<br>2940 OCEAN PKY APT 7L<br>BROOKLYN, NY 11235 | 01-01139<br>W.R. GRACE & CO. | z3581 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALCH, BRUCE E; ALCH, CHERYL A<br>96 GOODRICH HOLLOW RD<br>STEPHENTOWN, NY 12168-2605 | 01-01139<br>W.R. GRACE & CO. | z3582 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HESS, STACY L<br>8343 MAPLEWOOD DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z3583 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PLEWA, GILBERT J<br>E6584 HWY 110<br>FREMONT, WI 54940 | 01-01139<br>W.R. GRACE & CO. | z3584 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFFER, LYNN<br>2481 LESLIE AVE<br>MARTINEZ, CA 94553 | 01-01139<br>W.R. GRACE & CO. | z3585 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NORDMARK, PERRY H<br>33693 HWY 26<br>SEASIDE, OR 97138 | 01-01139<br>W.R. GRACE & CO. | z3586 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, AXEL P<br>AXEL P WILLIAMSON<br>160 THUNDERBIRD DR<br>APTOS, CA 95003-5756 | 01-01139<br>W.R. GRACE & CO. | z3587 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GILL, JANET D<br>PO BOX 144<br>GERMFASK, MI 49836 | 01-01139<br>W.R. GRACE & CO. | z3588 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, DARLENE<br>153 S SKYLINE DR<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z3589 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEYER, LA VERNE R<br>LA VERNE R, WEYER<br>11205 MARK TWAIN DR<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z3590 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, RICHARD A<br>334 MAIN ST<br>DE SOTO, WI 54624 | 01-01139<br>W.R. GRACE & CO. | z3591 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, CAROLYN S<br>2938 E MESSNER RD<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z3592 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELISLE, DANIEL<br>116580 ALGER HTS RD<br>MUNISING, MI 49862 | 01-01139<br>W.R. GRACE & CO. | z3593 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM J<br>331 BIRKDALE<br>LAKE BLUFF, IL 60044 | 01-01139<br>W.R. GRACE & CO. | z3594 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI, PHILL<br>24323 CARLYSLE<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z3595 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| OBANION, ROBERT; OBANION, SHEILA<br>409 WINDY HILL<br>PO BOX 101<br>MORIAH, NY 12960 | 01-01139<br>W.R. GRACE & CO. | z3596 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| AGOPIAN, SARAH A<br>620 ALEGRIA PL<br>SAN MARINO, CA 91108 | 01-01139<br>W.R. GRACE & CO. | z3597 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MONAHAN, LYNN P<br>27 TIFFANY AVE<br>WATERFORD, CT 06385 | 01-01139<br>W.R. GRACE & CO. | z3598 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BABICH, MLADEN<br>909 W 4TH<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3599 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, SANDRA; HENDRICKSON, JAMES<br>1844 OTTAWA AVE<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z3600 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CANN, KENNETH A<br>1575 W CONCORD RD<br>AMELIA, OH 45102 | 01-01139<br>W.R. GRACE & CO. | z3601 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TARRH, WARREN E<br>1126 S 3RD<br>TERRE HAUTE, IN 47802 | 01-01139<br>W.R. GRACE & CO. | z3602 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, VENANCIO; TORRES, JOSEPHINE<br>8447 W FRANCES RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z3603 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J<br>10917 SOUTHVIEW DR<br>BURNSVILLE, MN 55337 | 01-01139<br>W.R. GRACE & CO. | z3604 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, DAVID<br>1843 PLEASANT ST<br>SAINT PAUL, MN 55133 | 01-01139<br>W.R. GRACE & CO. | z3605 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUDEN, DENNIS K<br>DENNIS K LOUDEN<br>GENERAL DELIVERY<br>SAINT CLOUD, MN 56301-9999 | 01-01139<br>W.R. GRACE & CO. | z3606 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION<br>5827 MOORES CREEK<br>SAN ANTONIO, TX 78233-3129 | 01-01139<br>W.R. GRACE & CO. | z3607 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, DAVID R; TAYLOR, DONNA M<br>7204 183RD AVE E<br>BONNEY LAKE, WA 98391 | 01-01139<br>W.R. GRACE & CO. | z3608 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LAWS, JOHN<br>1000 NORWOOD DR<br>SIDNEY, OH 45365-2000 | 01-01139<br>W.R. GRACE & CO. | z3609 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHILL, RICHARD L<br>545 MALIBU CIR S<br>BULLHEAD CITY, AZ 86442 | 01-01139<br>W.R. GRACE & CO. | z3610 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ZERBE, GREGG; ZERBE, SINDY<br>652 ARMSTRONG RD<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z3611 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SECURITY BANK<br>1820 N 21ST ST<br>SPRINGFIELD, IL 62702 | 01-01139<br>W.R. GRACE & CO. | z3612 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, JOHN<br>814 HEATHER CT<br>MILPITAS, CA 95035 | 01-01139<br>W.R. GRACE & CO. | z3613 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DARCY, LEETTA<br>6820 UPPER RD<br>MARLETTE, MI 48453 | 01-01139<br>W.R. GRACE & CO. | z3614 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JACKLIN, THOMAS<br>306 E UNIVERSITY AVE<br>ROYAL OAK, MI 48067-1811 | 01-01139<br>W.R. GRACE & CO. | z3615 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNING, JOHN E; HORNING, CAROL A<br>2201 N BERKSHIRE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z3616 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, GEORGE M<br>5198 SHELLEY RD<br>ROCKFORD, OH 45882-9518 | 01-01139<br>W.R. GRACE & CO. | z3617 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LORENZ, JAMES H<br>5331 E POINSETTIA DR<br>SCOTTSDALE, AZ 85254-4716 | 01-01139<br>W.R. GRACE & CO. | z3618 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GLADNEY, JESSICA Y<br>15188 LAKE GROVE RD<br>PRAIRIE, MS 39756 | 01-01139<br>W.R. GRACE & CO. | z3619 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT A<br>25 S LEXINGTON DR<br>JANESVILLE, WI 53545 | 01-01139<br>W.R. GRACE & CO. | z3620 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG S<br>908 E PARKWAY AVE<br>OSHKOSH, WI 54901 | 01-01139<br>W.R. GRACE & CO. | z3621 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WHETSELL, TERESA D<br>TERESA D, WHETSELL<br>181 NEW HOPE RD<br>JONESBOROUGH, TN 37659-5303 | 01-01139<br>W.R. GRACE & CO. | z3622 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, WILLIAM A<br>1077-D<br>SWANTON, OH 43558 | 01-01139<br>W.R. GRACE & CO. | z3623 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RUDELL PE, MILTON W<br>501 N WISCONSIN AVE<br>PO BOX 126<br>FREDERIC, WI 54837-0126 | 01-01139<br>W.R. GRACE & CO. | z3624 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R<br>4750 EVERGREEN AVE<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z3625 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KADING, MICHAEL; KADING, KELLI<br>2276 CTY RD G<br>NEKOOSA, WI 54457 | 01-01139<br>W.R. GRACE & CO. | z3626 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A<br>PATRICIA A, GINESKY<br>8944 Magnolia Chase Circle<br>Tampa, FL 33647 | 01-01139<br>W.R. GRACE & CO. | z3627 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, PERCY<br>4826 N ANTIOCH RD<br>KANSAS CITY, MO 64119-3402 | 01-01139<br>W.R. GRACE & CO. | z3628 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROMPA, MR MICHAEL<br>660 W SARNIA ST<br>WINONA, MN 55987 | 01-01139<br>W.R. GRACE & CO. | z3629 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| REIN, VERNA<br>638 E 4TH AVE<br>SHAKOPEE, MN 55379 | 01-01139<br>W.R. GRACE & CO. | z3630 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOARNT, NORMAN<br>1020 OAKRIDGE RD<br>HOPKINS, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z3631 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, CHARLES H<br>1902 LONGSHORE DR<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z3632 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERILA, RONALD H; MERILA, TAWNY D<br>501 SCHOOL RD<br>ABERDEEN, WA 98520-7935 | 01-01139<br>W.R. GRACE & CO. | z3633 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DAHLGREN, R KENT; DAHLGREN, BARBARA K<br>PO BOX 19032<br>PORTLAND, OR 97280-0032 | 01-01139<br>W.R. GRACE & CO. | z3634 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KISER, JEROME D<br>1027 W 21ST<br>CASPER, WY 82604 | 01-01139<br>W.R. GRACE & CO. | z3635 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, BOB; HARPER, SUE<br>49585 CEDAR ST<br>BELLEVILLE, MI 48111-1072 | 01-01139<br>W.R. GRACE & CO. | z3636 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| STOKES, BILLY R<br>10010 RAWSONVILLE RD<br>WILLIS, MI 48191 | 01-01139<br>W.R. GRACE & CO. | z3637 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SABO, ROBERT S<br>15601 WINDEMERE<br>SOUTHGATE, MI 48195 | 01-01139<br>W.R. GRACE & CO. | z3638 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CZUBERNAT, LISA S<br>6109 WESTERN ST<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z3639 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAICAS, JACQUES<br>493 PERRY MILLS RD<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z3640 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DESIENO, ANTHONY<br>34 SARATOGA AVE<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z3641 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HADALLER, BEN<br>PO BOX 273<br>CENTRALIA, WA 98531 | 01-01139<br>W.R. GRACE & CO. | z3642 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN, EDWARD<br>110 S ROBIN AVE<br>BATTLE CREEK, MI 49037 | 01-01139<br>W.R. GRACE & CO. | z3643 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALLAMORE, PATRICK W<br>963 I ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z3644 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MARDIS, ROBERTA G<br>PO BOX 185<br>YATES CENTER, KS 66783 | 01-01139<br>W.R. GRACE & CO. | z3645 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO. | z3646 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO. | z3647 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| REYES, JUAN; REYES, ROBIN<br>134 NEIL RD<br>SUGAR GROVE, IL 60554 | 01-01139<br>W.R. GRACE & CO. | z3648 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO. | z3649 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM E; LEE, CAROLYNN M<br>2808 SUNNYSIDE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z3650 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD, RALPH<br>RR 3 BOX 243<br>ROODHOUSE, IL 62082 | 01-01139<br>W.R. GRACE & CO. | z3651 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE<br>1936 MUEGGE RD<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z3652 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIGGS SR, JOHN W; GRIGGS, KATHLEEN W<br>3610 HULL RD<br>HURON, OH 44839 | 01-01139<br>W.R. GRACE & CO. | z3653 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALISIO, MR LOUIS; ALISIO, MRS LOUIS<br>41 HILL ST<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z3654 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERFORD, BECCA J<br>1025 CLINTON DR<br>PLANO, TX 75075 | 01-01139<br>W.R. GRACE & CO. | z3655 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ASHNER, MARK; ASHNER, LORELEI<br>321 MOSELEY ST<br>ELGIN, IL 60123 | 01-01139<br>W.R. GRACE & CO. | z3656 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOVARIK, GARY; KOVARIK, ISABELLE<br>1069 S MALTA RD<br>PO BOX 244<br>MALTA, IL 60150 | 01-01139<br>W.R. GRACE & CO. | z3657 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GAVINSKI III, VICTOR; GAVINSKI III, ROXANNE<br>540 POND CR RD<br>WHITE HAVEN, PA 18661 | 01-01139<br>W.R. GRACE & CO. | z3658 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALTOBELU, JOHN R<br>10 ALTO RD 1<br>PITTSTON, PA 18640 | 01-01139<br>W.R. GRACE & CO. | z3659 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LAING, CHAD; LAING, JENNIFER<br>3973 CENTERVILLE RD<br>VADNAIS HGTS, MN 55127 | 01-01139<br>W.R. GRACE & CO. | z3660 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, LOUIS D<br>3600 SISKYOU BLVD<br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO. | z3661 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>804 SUMMIT AVE<br>MEDFORD, OR 97501 | 01-01139<br>W.R. GRACE & CO. | z3662 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM; WRIGHT, KARIN S<br>PO BOX 69627<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z3663 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA R<br>120 HUNTOON MEMORIAL HWY<br>ROCHDALE, MA 01542 | 01-01139<br>W.R. GRACE & CO. | z3664 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN; MARTIN, JEANETTE<br>2605 N ELLA RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z3665 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, GEORGE<br>25511 CHAMPLAIN RD<br>LAGUNA HILLS, CA 92653-5443 | 01-01139<br>W.R. GRACE & CO. | z3666 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MACIOLEK, TIMOTHY; MULLANEY, KATHRYN<br>11 STARK HWY N<br>DUNBARTON, NH 03046 | 01-01139<br>W.R. GRACE & CO. | z3667 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYLES MACKE, PATRICIA; BOYLES, PETER; &<br>BOYLES, MARGARET<br>PO BOX 14<br>CALAIS, VT  05648 | 01-01139<br>W.R. GRACE & CO. | z3668 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEMENWAY, ROBERT; HEMENWAY, DENISE<br>602 W MAIN ST<br>OWOSSO, MI  48867 | 01-01139<br>W.R. GRACE & CO. | z3669 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, DANIEL D; ONEILL, MARY ELLEN<br>310 LAKESIDE DR<br>BEL AIR, MD  21015-4752 | 01-01139<br>W.R. GRACE & CO. | z3670 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CHARLES F; ROY, PHYLLIS L<br>30 BROOKLAWN RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z3671 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C<br>PO BOX 292<br>IRON RIVER, WI  54847 | 01-01139<br>W.R. GRACE & CO. | z3672 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FASCHINGBAUER, ALAN<br>11982 147 AVE<br>BLOOMER, WI  54724 | 01-01139<br>W.R. GRACE & CO. | z3673 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BOECK, GORDON P; BOECK, JUDITH A<br>N82W14536 OXFORD ST<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3674 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SAM, HENRY<br>3146 BRIAND AVE<br>SAN DIEGO, CA  92122 | 01-01139<br>W.R. GRACE & CO. | z3675 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PULLUS, JASON R<br>719 ACADEMY ST<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z3676 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARK; SEMINARIO, MARGARET<br>4 KENTBURY WAY<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z3677 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, PATRICIA<br>4500 HOWARD GAP RD<br>SALUDA, NC  28773 | 01-01139<br>W.R. GRACE & CO. | z3678 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, PATRICK C<br>45 MORRILL DR<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z3679 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAWES, KATHERINE A; GAY, ROBERT T; GAY, RICHARD L<br>1442 COUNTRY LN<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z3680 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE, DANIEL D; CAPONE, LILLIAN C<br>4 TAJ MAHAL CT<br>TOMS RIVER, NJ  08757 | 01-01139<br>W.R. GRACE & CO. | z3681 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| POLK, BERTHA<br>8940 MAYFIELD CT<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z3682 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIMLER, ART; REIMLER, REBECCA 4849 THREE WAY ACRES BARNHART, MO 63012 | 01-01139 W.R. GRACE & CO. | z3683 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JAMES; LOWE, SHIRLEY 108 KASSING AVE FAIRVIEW HEIGHTS, IL 62208 | 01-01139 W.R. GRACE & CO. | z3684 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEFLIN, THOMAS; HEFLIN, SHARON RT 1 BOX 172 GUYMON, OK 73942 | 01-01139 W.R. GRACE & CO. | z3685 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, FRED; CUMMINGS, DIXIE 9363 HEINER ST BELLFLOWER, CA 90706 | 01-01139 W.R. GRACE & CO. | z3686 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PICARELLI, DANTE 1331 W MULBERRY ST COAL TOWNSHIP, PA 17866 | 01-01139 W.R. GRACE & CO. | z3687 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CLINGAN, SAMSON A 2130 MT HOPE RD FAIRFIELD, PA 17320 | 01-01139 W.R. GRACE & CO. | z3688 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SKAGGS, DAVID 321 NORTH B ST MONMOUTH, IL 61462 | 01-01139 W.R. GRACE & CO. | z3689 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JEROME M 2375 SAMPSON RD THREE LAKES, WI 54562 | 01-01139 W.R. GRACE & CO. | z3690 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GERALD A; JOHNSON, JUDITH A 79 MAIN BLVD SHREWSBURY, MA 01545 | 01-01139 W.R. GRACE & CO. | z3691 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LISA A BOWMAN REVOCABLE TRUST 17 DEAN AVE BOW, NH 03304 | 01-01139 W.R. GRACE & CO. | z3692 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, ELDON T; HUTCHINSON, CLARA M 2440 ADRIAN ST NAPA, CA 94558 | 01-01139 W.R. GRACE & CO. | z3693 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAIOLO, ROBERT 209 RED FOX RD STAMFORD, CT 06903 | 01-01139 W.R. GRACE & CO. | z3694 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ROBERT; JOSEPH, KELLY 101 BEEKMAN RD HOPEWELL JUNCTION, NY 12533 | 01-01139 W.R. GRACE & CO. | z3695 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FOGEL, ISADORE 210 AVE ONE ATTICA, IN 47918 | 01-01139 W.R. GRACE & CO. | z3696 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DONNA A 130 DWYER AVE LIBERTY, NY 12754 | 01-01139 W.R. GRACE & CO. | z3697 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STORTI, WILLIAM P; STORTI, LINDA<br>64 BARTHOLF RD<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z3698 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WAKE, STEPHEN; WAKE, SARAH<br>524 HILLSIDE AVE<br>ROCHESTER, NY 14610 | 01-01139<br>W.R. GRACE & CO. | z3699 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MRS PHYLLIS W<br>3457 AVE F<br>COUNCIL BLUFFS, IA 51501 | 01-01139<br>W.R. GRACE & CO. | z3700 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELLO, FRANK<br>315 E ELM ST<br>WATSEKA, IL 60970 | 01-01139<br>W.R. GRACE & CO. | z3701 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SAXE, GERALD E; SAXE, MAUREEN E<br>3613 WATSON BLVD<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z3702 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RUMER, JOSEPH; RUMER, VICKI<br>2700 MCCOY ST<br>WILLIAMSPORT, PA 17701 | 01-01139<br>W.R. GRACE & CO. | z3703 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PIRNIE, DICK; PIRNIE, V JOANNE<br>4813 54TH STREET RD<br>GREELEY, CO 80634 | 01-01139<br>W.R. GRACE & CO. | z3704 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BECKMAN, MICHAEL S<br>1441 LAZY SPRING RD<br>LINDEN, PA 17744 | 01-01139<br>W.R. GRACE & CO. | z3705 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAHOVLIC, IVAN<br>1240 HIGHLAND RD<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z3706 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ZARAS, ART<br>10451 LOMA RANCHO DR<br>SPRING VALLEY, CA 91978 | 01-01139<br>W.R. GRACE & CO. | z3707 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DERROW, SAMUEL R<br>3 HICKORY AVE<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z3708 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LENZ, JAMES F<br>648 HANSEN ST<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z3709 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOSHOLDER, GREGORY E<br>2930 MANITOWOC RD<br>GREEN BAY, WI 54311 | 01-01139<br>W.R. GRACE & CO. | z3710 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBERG, RICARDO M; ROSENBERG, NANCY C<br>6412 KENHOWE DR<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO. | z3711 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LIND, DAVID<br>120 SUNSET RD<br>COLUMBUS, WI 53925 | 01-01139<br>W.R. GRACE & CO. | z3712 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOLLI SR, JOHN R<br>183 GARDEN ST<br>CRANSTON, RI 02910 | 01-01139<br>W.R. GRACE & CO. | z3713 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HABERSTOCK, KEITH<br>2178 MARSHALL WAY<br>SACRAMENTO, CA 95818 | 01-01139<br>W.R. GRACE & CO. | z3714 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNING, JOHN E; HORNING, CAROL A<br>2201 N BERKSHIRE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z3715 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WATANABE, JOHN N; WATANABE, DEBI-ANN<br>1234 CIRCLE AVE UNIT A<br>SEASIDE, CA 93955 | 01-01139<br>W.R. GRACE & CO. | z3716 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOUMES, CLEDA L<br>57 SAN CARLOS DR<br>SALINAS, CA 93901 | 01-01139<br>W.R. GRACE & CO. | z3717 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOILAND, JOE W<br>412 3RD ST W<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z3718 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DEFFINBAUGH, DAVID; BUSH, MELANIE<br>4801 CAROL DR<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3719 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SEARS, MARC S<br>804 1ST AVE NW<br>GREAT FALLS, MT 59404-2826 | 01-01139<br>W.R. GRACE & CO. | z3720 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DRURY, CHARLES A; DRURY, DELLA<br>10790 540TH AVE<br>MILES, IA 52064 | 01-01139<br>W.R. GRACE & CO. | z3721 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WANDS, WALLIS A<br>1092 CONESTOGA WAY<br>DEWEY, AZ 86327 | 01-01139<br>W.R. GRACE & CO. | z3722 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHIRI, DANNY<br>810 SIERRA DR<br>BEVERLY HILLS, CA 90210 | 01-01139<br>W.R. GRACE & CO. | z3723 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOULGEORGE, MARJORIE<br>1333 SUMNER AVE<br>SPRINGFIELD, MA 01118-1764 | 01-01139<br>W.R. GRACE & CO. | z3724 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, FRANK S<br>171 WARWICK RD<br>NORTHFIELD, MA 01360 | 01-01139<br>W.R. GRACE & CO. | z3725 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MALVERN BANK<br>806 WORTHINGTON DR<br>WARMINSTER, PA 18974 | 01-01139<br>W.R. GRACE & CO. | z3726 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, MICHELE<br>10 MARGARETTA ST<br>PITTSBURGH, PA 15202 | 01-01139<br>W.R. GRACE & CO. | z3727 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREMER, REGIS M<br>957 HARPER RD<br>CRESCENT, PA  15046-5080 | 01-01139<br>W.R. GRACE & CO. | z3728 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, ROBERTA H<br>105 LOGAN DR<br>PITTSBURGH, PA  15229 | 01-01139<br>W.R. GRACE & CO. | z3729 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NOONAN, GERALD<br>212 HOMESTEAD ST<br>PITTSBURGH, PA  15218 | 01-01139<br>W.R. GRACE & CO. | z3730 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HERBST, MARY ANNE<br>25453 KESTREL AVE<br>MERRILL, IA  51038 | 01-01139<br>W.R. GRACE & CO. | z3731 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMBY, JAMES F<br>2254 CORNING AVE<br>MEMPHIS, TN  38127 | 01-01139<br>W.R. GRACE & CO. | z3732 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BERUBE, GUY; BERUBE, MARIE<br>234 OAKLAND AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z3733 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MONGER, MRS MATTIE<br>220 MONROE<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z3734 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, WILLIAM A; SIMMONS, KATHLEEN V<br>90 STRONG ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z3735 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RITCHEY, JAN; RITCHEY, PAUL<br>6288 ST RT 727<br>GOSHEN, OH  45122 | 01-01139<br>W.R. GRACE & CO. | z3736 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, DAVID A<br>66 FOREST RD<br>DUMONT, NJ  07628 | 01-01139<br>W.R. GRACE & CO. | z3737 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DIANE L<br>1414 BLEEKER AVE<br>READING, PA  19607 | 01-01139<br>W.R. GRACE & CO. | z3738 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULOSKY, MICHAEL<br>540 N 2ND ST<br>MINERSVILLE, PA  17954 | 01-01139<br>W.R. GRACE & CO. | z3739 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUBBERT, KEVIN<br>45640 150TH AVE<br>LAURENS, IA  50554 | 01-01139<br>W.R. GRACE & CO. | z3740 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTCOTT, ROBERT<br>207 S MAIN ST<br>BOX 340<br>EARLY, IA  50535 | 01-01139<br>W.R. GRACE & CO. | z3741 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUCCI, ALBERT<br>3727 N MONTICELLO AVE<br>CHICAGO, IL  60618-4117 | 01-01139<br>W.R. GRACE & CO. | z3742 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUMMEL, SHIRLEY 1244 COAN ST BURNS HARBOR, IN 46304 | 01-01139 W.R. GRACE & CO. | z3743 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GOODALL, BARRY 19892 STATE RD 120 BRISTOL, IN 46507 | 01-01139 W.R. GRACE & CO. | z3744 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GLEN 2455 HARTLAND AVE SAINT LOUIS, MO 63114 | 01-01139 W.R. GRACE & CO. | z3745 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS SR, FRANK; ELLIS, THERESE M 432 W N 2ND ST WRIGHT CITY, MO 63390 | 01-01139 W.R. GRACE & CO. | z3746 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GASKILL, PHILLIP; GASKILL, IRENE 117 VILLANOVA DR LAWRENCE, NJ 08648 | 01-01139 W.R. GRACE & CO. | z3747 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL, STACEY L 2731 FRENCH RD NW OLYMPIA, WA 98502 | 01-01139 W.R. GRACE & CO. | z3748 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL, STACEY L 2731 FRENCH RD NW OLYMPIA, WA 98502 | 01-01139 W.R. GRACE & CO. | z3749 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DOLORES 52 MIAMIS RD W HARTFORD, CT 06117 | 01-01139 W.R. GRACE & CO. | z3750 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TARTARELLI, MICHAEL 49 PERKINS ST BRISTOL, CT 06010 | 01-01139 W.R. GRACE & CO. | z3751 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOPE, DONALD; HOPE, SUSAN 98 BAINBRIDGE RD W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z3752 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RONAN, PATRICIA M; FRYE, RICHARD M 2032 W 110TH PL CHICAGO, IL 60643-4036 | 01-01139 W.R. GRACE & CO. | z3753 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JONES III, RALPH Q 12331 S 80TH AVE PALOS PARK, IL 60464 | 01-01139 W.R. GRACE & CO. | z3754 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MICHAEL 12730 S OAK PARK AVE PALOS HEIGHTS, IL 60463 | 01-01139 W.R. GRACE & CO. | z3755 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHREWSBURY, SAM 2276 HARPER RD BECKLEY, WV 25801 | 01-01139 W.R. GRACE & CO. | z3756 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BRAATZ, AIMEE C 3411 N SILVER LK RD OCONOMOWOC, WI 53066 | 01-01139 W.R. GRACE & CO. | z3757 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUETTNER, W O<br>806-4TH AVE SW<br>CULLMAN, AL 35055 | 01-01139<br>W.R. GRACE & CO. | z3758 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JULIO M<br>W224 N8095 SUSAN PL<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z3759 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHOOF, ROBERT F<br>31517 BRIDGE DR<br>WATERFORD, WI 53185 | 01-01139<br>W.R. GRACE & CO. | z3760 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CRONE, ROBERT; CRONE, WANDA<br>2088 OAK ST<br>WEST LINN, OR 97068 | 01-01139<br>W.R. GRACE & CO. | z3761 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID T<br>8008 SW PINE ST<br>TIGARD, OR 97223 | 01-01139<br>W.R. GRACE & CO. | z3762 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BANFF, TIMOTHY<br>1640 COMMISSIONERS PIKE<br>MULLICA HILL, NJ 08062 | 01-01139<br>W.R. GRACE & CO. | z3763 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A<br>163 WEST 400 SOUTH<br>AMERICAN FORK, UT 84003-2652 | 01-01139<br>W.R. GRACE & CO. | z3764 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEIL, DONNA J<br>2038 HWY MM<br>OREGON, WI 53575 | 01-01139<br>W.R. GRACE & CO. | z3765 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, RICHARD F<br>502 12TH ST NW<br>MANDAN, ND 58554 | 01-01139<br>W.R. GRACE & CO. | z3766 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARMAN, GARY L<br>615 W WILDEN AVE<br>GOSHEN, IN 46528 | 01-01139<br>W.R. GRACE & CO. | z3767 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOBERLY, ROGER H<br>3310 CASTLEVALE RD<br>YAKIMA, WA 98902 | 01-01139<br>W.R. GRACE & CO. | z3768 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES M; LEE, DOLORES J<br>10414 WALROND AVE<br>KANSAS CITY, MO 64137 | 01-01139<br>W.R. GRACE & CO. | z3769 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, DONNA; ROBERTSON, EDGAR<br>9241 ARGYLE AVE<br>SAINT LOUIS, MO 63114 | 01-01139<br>W.R. GRACE & CO. | z3770 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, CRISTIN R<br>428 S LOOMIS AVE<br>FORT COLLINS, CO 80521 | 01-01139<br>W.R. GRACE & CO. | z3771 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KASPAREK, FRANK; KASPAREK, ESTHER C<br>2101-90TH ST<br>STURTEVANT, WI 53177 | 01-01139<br>W.R. GRACE & CO. | z3772 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, HELEN B<br>6181 LINDEN LN<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO. | z3773 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MARY E<br>6887 WILLOW-LENOXBURG RD<br>FOSTER, KY 41043 | 01-01139<br>W.R. GRACE & CO. | z3774 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FOLDA, STANLEY<br>1363 FALKE DR<br>RIVERSIDE, OH 45432 | 01-01139<br>W.R. GRACE & CO. | z3775 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GUSINDA, MICHAEL P<br>1906 E IVY<br>SAINT PAUL, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z3776 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3777 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3778 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3779 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3780 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MIGUEZ, BRYAN M<br>712 GREEN ACRES RD<br>METAIRIE, LA 70003 | 01-01139<br>W.R. GRACE & CO. | z3781 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, JAMES E; KLOTZ, MARY E<br>2208 LONEDELL RD<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z3782 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, TIFFANY L<br>1430 MCCOY DR<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z3783 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NABEL, PAUL<br>12 N SUNRISE AVE<br>TROTWOOD, OH 45426 | 01-01139<br>W.R. GRACE & CO. | z3784 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, JESSE R; TOBY, SHEILA M<br>28 SIMMONS ST<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z3785 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBISON, ALLEN M<br>3731 STEVELY AVE<br>LONG BEACH, CA 90808 | 01-01139<br>W.R. GRACE & CO. | z3786 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERTINS, BRETT A<br>2226 S 31 ST<br>OMAHA, NE 68105 | 01-01139<br>W.R. GRACE & CO. | z3787 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNYDER, LONNIE<br>287 CHALYBEATE RD<br>BEDFORD, PA 15522 | 01-01139<br>W.R. GRACE & CO. | z3788 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RANEY, WILLIAM<br>519 N MAIN ST<br>LIVINGSTON, MT 59047-2020 | 01-01139<br>W.R. GRACE & CO. | z3789 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STASZCZYK, KIRK<br>2904 S QUARTERLINE RD<br>MUSKEGON, MI 49444 | 01-01139<br>W.R. GRACE & CO. | z3790 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM J<br>1000 STEPHENS RD<br>JAMESTOWN, TN 38556 | 01-01139<br>W.R. GRACE & CO. | z3791 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWANN, DANIEL D<br>DANIEL D SWANN<br>10 PALM DR<br>AUBURN, NY 13021-8534 | 01-01139<br>W.R. GRACE & CO. | z3792 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DIANE L<br>2102 73RD ST<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z3793 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PROVIDENT CREDIT UNION<br>154 CAMBRIDGE ST<br>SAN FRANCISCO, CA 94134 | 01-01139<br>W.R. GRACE & CO. | z3794 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHRISTINA L<br>650 MT VERNON AVE<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z3795 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BELLISH JR, GEORGE<br>12 CIRCLE ST<br>BOX 231<br>MATHER, PA 15346 | 01-01139<br>W.R. GRACE & CO. | z3796 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, CHERI<br>135 ELDIN AVE NE<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | z3797 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOSIE, JOE R; NOSIE, HAZEL M<br>417 SW 3RD ST<br>PO BOX 49<br>CHISHOLM, MN 55719 | 01-01139<br>W.R. GRACE & CO. | z3798 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DONAHOE, MR RICHARD<br>416 JOHNSTON AVE<br>PITTSBURGH, PA 15207 | 01-01139<br>W.R. GRACE & CO. | z3799 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LENHART, ANDREW<br>16910 KINLOCH<br>REDFORD, MI 48240 | 01-01139<br>W.R. GRACE & CO. | z3800 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SARB, KEVIN J<br>221 N LAFAYETTE<br>DEARBORN, MI 48128 | 01-01139<br>W.R. GRACE & CO. | z3801 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, DAVID<br>726 VERNIER RD<br>GROSSE POINTE, MI 48236 | 01-01139<br>W.R. GRACE & CO. | z3802 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, CARL E<br>14867 HUBBELL<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z3803 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGOVAN, DORA<br>733 DALLAS DR<br>SAINT LOUIS, MO 63125-1445 | 01-01139<br>W.R. GRACE & CO. | z3804 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, MICHAEL J; PERRY, SHARON M<br>1133 ELTON DR<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z3805 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKY, LEONARD J<br>2139 M-32 W<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z3806 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>705 WOODROW AVE<br>SELMA, AL 36701 | 01-01139<br>W.R. GRACE & CO. | z3807 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MERLO, JAMES B<br>7330 HARDING<br>TAYLOR, MI 48180 | 01-01139<br>W.R. GRACE & CO. | z3808 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HARVESTER BAPTIST CHURCH<br>9605 OLD ANNAPOLIS RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO. | z3809 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAUREEN, MS M<br>1611 DUNDEE ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z3810 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, MICHAEL J<br>6016 13TH AVE<br>SACRAMENTO, CA 95820 | 01-01139<br>W.R. GRACE & CO. | z3811 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ELERDING, CLAUDE H<br>24303-44TH AVE W<br>MOUNTLAKE TERRACE, WA 98043-5843 | 01-01139<br>W.R. GRACE & CO. | z3812 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT W<br>4526 VILLAGE ST<br>ERIE, PA 16506 | 01-01139<br>W.R. GRACE & CO. | z3813 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICKEY A<br>22010-122 ST<br>BRISTOL, WI 53104 | 01-01139<br>W.R. GRACE & CO. | z3814 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CROSIER, CHRISTINE<br>PO BOX 296<br>MANTUA, OH 44255 | 01-01139<br>W.R. GRACE & CO. | z3815 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEESE, TIMOTHY R<br>1834 SYCAMORE LINE<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z3816 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ANDREW; WHITE, ELOISE<br>91 STATE ROUTE 58<br>SULLIVAN, OH 44880 | 01-01139<br>W.R. GRACE & CO. | z3817 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEAL, LESLIE R<br>429 WASHINGTON AVE<br>MONTCLAIR, NJ 07042 | 01-01139<br>W.R. GRACE & CO. | z3818 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN DEVENTER, KENNETH M; VAN DEVENTER, KIMBERLY A<br>23 DRAKE RD<br>MENDHAM, NJ 07945 | 01-01139<br>W.R. GRACE & CO. | z3819 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, LEONARD<br>7688 COUNTY RD 38<br>FORT CALHOUN, NE 68023 | 01-01139<br>W.R. GRACE & CO. | z3820 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BATTITO, JOSEPH<br>13 SPRINGDALE RD<br>KENDALL PARK, NJ 08824 | 01-01139<br>W.R. GRACE & CO. | z3821 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, DAVID; FARNSWORTH, SUSAN<br>521 LAFAYETTE ST<br>LONG BRANCH, NJ 07740 | 01-01139<br>W.R. GRACE & CO. | z3822 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, JANET I<br>1435 N LYNNDALE DR<br>APPLETON, WI 54914-1851 | 01-01139<br>W.R. GRACE & CO. | z3823 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MACLAREN, COLLEEN A<br>136 S WATER ST<br>MARINE CITY, MI 48039 | 01-01139<br>W.R. GRACE & CO. | z3824 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| REED, JAMES M<br>6151 JEFFERSON RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z3825 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, RALPH<br>40964 FLAGSTAFF DR<br>STERLING HEIGHTS, MI 48313 | 01-01139<br>W.R. GRACE & CO. | z3826 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FROST, DENNIS L<br>PO BOX 1369<br>HARLEM, MT 59526 | 01-01139<br>W.R. GRACE & CO. | z3827 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN<br>BOX 367<br>FAIRFIELD, MT 59436 | 01-01139<br>W.R. GRACE & CO. | z3828 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KEN; KELLER, JENNIFER<br>PO BOX 1730<br>EAST HELENA, MT 59635 | 01-01139<br>W.R. GRACE & CO. | z3829 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WAALKENS, PETER T<br>2248 PENNSYLVANIA AVE<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z3830 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISMAN SR, ROGER W<br>6367 W CARLETON RD<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z3831 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TRIPP, GERALD E<br>16966 MAIN ST<br>NUNICA, MI 49448 | 01-01139<br>W.R. GRACE & CO. | z3832 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, ALLEN L<br>323 EASTMONT AVE<br>HOLLAND, MI 49424 | 01-01139<br>W.R. GRACE & CO. | z3833 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH ZELL, LOIS<br>791 SHELTON RD<br>CROWNSVILLE, MD 21032 | 01-01139<br>W.R. GRACE & CO. | z3834 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HETZ, ARTHUR G<br>13700 FLATTS RD<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z3835 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EARP, LISA; EARP, SHAWN<br>1110 LAKE WAY RD LOT F<br>TIONESTA, PA 16353 | 01-01139<br>W.R. GRACE & CO. | z3836 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DULLINGER, GEORGE S<br>808 BELL AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z3837 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, EDWARD L<br>1303 NITTANY VALLEY DR<br>BELLEFONTE, PA 16823 | 01-01139<br>W.R. GRACE & CO. | z3838 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VALLEE, OTTO W<br>22014 FRESARD<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z3839 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JENNIFER K<br>156 KENSINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z3840 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, AMBER<br>4719 N LOOKOUT ST<br>LITTLE ROCK, AR 72205 | 01-01139<br>W.R. GRACE & CO. | z3841 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORMIER, PAUL; CORMIER, DEBORAH<br>21 TALBOT AVE<br>NORTH BILLERICA, MA 01862 | 01-01139<br>W.R. GRACE & CO. | z3842 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, NORMAN<br>30 ANDERSON DR<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z3843 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, SUE; MORRIS, WILLIAM C<br>1816 FRANKLIN ST<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z3844 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JELEN, MARY C; JELEN, ROBERT<br>2622 2ND AVE<br>PO BOX 534<br>KOPPEL, PA 16136 | 01-01139<br>W.R. GRACE & CO. | z3845 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FANDOZZI, ANNA<br>276 ELMWOOD ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3846 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, MICHAEL<br>272 HIGH ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z3847 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSZELA, BERNADETTE B<br>57 E GREENWICH AVE<br>WEST WARWICK, RI 02893-5439 | 01-01139<br>W.R. GRACE & CO. | z3848 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL JR, ROBERT M<br>210 LOCKES VILLAGE RD<br>WENDELL, MA 01379 | 01-01139<br>W.R. GRACE & CO. | z3849 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, DWIGHT L; GARRETT, DONNA L<br>2 LINDA LN<br>PLAINFIELD, CT 06374 | 01-01139<br>W.R. GRACE & CO. | z3850 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, ALAN<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3851 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PATRICIA<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3852 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JASAK, EDWARD<br>4329 HIGH ST<br>THORNDIKE, MA 01079 | 01-01139<br>W.R. GRACE & CO. | z3853 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BURMEISTER, DOUGLAS R<br>2010 CYCLONE AVE<br>HARLAN, IA 51537 | 01-01139<br>W.R. GRACE & CO. | z3854 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARDT, GORDON J<br>4871 WATSON RD<br>ERIE, PA 16505-1327 | 01-01139<br>W.R. GRACE & CO. | z3855 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STEIN, ROBERT S<br>PO BOX 963<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z3856 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DAY, STEVE<br>PO BOX 630223<br>RAVALLI, MT 59863 | 01-01139<br>W.R. GRACE & CO. | z3857 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, DENNIS<br>157 PEBBLE LN<br>CAPE GIRARDEAU, MO 63701 | 01-01139<br>W.R. GRACE & CO. | z3858 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, DAVID<br>201 S FOSTER ST<br>BOSWELL, IN 47921 | 01-01139<br>W.R. GRACE & CO. | z3859 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NAY, JIMMY A<br>687 SOUTH 100 EAST #67<br>MOUNT PLEASANT, UT 84647 | 01-01139<br>W.R. GRACE & CO. | z3860 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUST, PATRICIA; RUST, JOHN<br>16 MEGGAT PARK<br>WETHERSFIELD, CT 06109 | 01-01139<br>W.R. GRACE & CO. | z3861 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS JR, JAMES E<br>200 PENNEY DR<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z3862 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIANKA, MARY ANN; PIANKA, THADDEUS 935 KILLINGWORTH RD HIGGANUM, CT 06441 | 01-01139 W.R. GRACE & CO. | z3863 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, PHILIP E; LARSON, AVIS M 209 THIRD ST CLOQUET, MN 55720 | 01-01139 W.R. GRACE & CO. | z3864 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOPPER, MRS VIRGINIA D 2633 COUNTY RD U GEM, KS 67734 | 01-01139 W.R. GRACE & CO. | z3865 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FIGGE, FREDERICK C 800 BROOKSHER DR ELSBERRY, MO 63343 | 01-01139 W.R. GRACE & CO. | z3866 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KALLAL, ROBERT E; KALLAL, DONEETA L 324 OLD BETHALTO RD BETHALTO, IL 62010 | 01-01139 W.R. GRACE & CO. | z3867 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEIKAMP, ALVIN C 1370 GERBER RD EDWARDSVILLE, IL 62025 | 01-01139 W.R. GRACE & CO. | z3868 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LANASA, GARY 106 W POTTLE AVE SAINT LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. | z3869 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, JEROME F 6122 EMMA AVE SAINT LOUIS, MO 63136-4827 | 01-01139 W.R. GRACE & CO. | z3870 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AUDREY, MR; AUDREY, MRS; FLATON, GEORGE 707 EL-RAY CT SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z3871 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| THIBEAULT, RAYMOND E; THIBEAULT, HEATHER L 1606 FAIRFAX RD SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z3872 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SIGRID A 38 QUABOAG RD ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. | z3873 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, GERALD F 419 PARK ST GARDNER, MA 01440-1627 | 01-01139 W.R. GRACE & CO. | z3874 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN 175 HOSMER ST HUDSON, MA 01749-3246 | 01-01139 W.R. GRACE & CO. | z3875 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ATCHISON, THOMAS; ATCHISON, PATRICIA 2664 STAR LAKE RD EAGLE RIVER, WI 54521 | 01-01139 W.R. GRACE & CO. | z3876 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY, EUGENE 8580 BRAEBURN LN BEAUMONT, TX 77707 | 01-01139 W.R. GRACE & CO. | z3877 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOJAKOWSKI, CHRISTOPHER J<br>1520 GRACE RD<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z3878 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, ALLAN R<br>101 EMMANUEL BLVD<br>PHOENIXVILLE, PA 19460 | 01-01139<br>W.R. GRACE & CO. | z3879 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DYLIS SR, DONALD D<br>2 GRACE TER<br>NEW HARTFORD, NY 13413 | 01-01139<br>W.R. GRACE & CO. | z3880 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLMBERG, DAVID C<br>306 E 2ND ST<br>MADISON, NE 68748-6403 | 01-01139<br>W.R. GRACE & CO. | z3881 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSIE, JOHN W<br>3109 NE 43 ST<br>KANSAS CITY, MO 64117 | 01-01139<br>W.R. GRACE & CO. | z3882 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORGREN, JOAN<br>3 DAWSON AVE<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z3883 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VENNE, CLAUDE H<br>517 GRANITE ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z3884 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CHARLES S<br>514 DURRETT<br>DUMAS, TX 79029 | 01-01139<br>W.R. GRACE & CO. | z3885 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, LAWRENCE<br>2386 GOBBLERS RD<br>MURRAYVILLE, IL 62668 | 01-01139<br>W.R. GRACE & CO. | z3886 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WARD, STEVE; WARD, DEBRA<br>4341 LEWISTON RD<br>BUMPASS, VA 23024 | 01-01139<br>W.R. GRACE & CO. | z3887 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRDWELL, BETTIE<br>9200 US HWY 84 W<br>CUSHING, TX 75760 | 01-01139<br>W.R. GRACE & CO. | z3888 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGLIONE, VICTOR J<br>1406 W RIVER RD<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO. | z3889 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TALLARIGO, WILLIAM; TALLARIGO, ARLENE<br>1235 FAGIN RUN<br>NEW RICHMOND, OH 45157 | 01-01139<br>W.R. GRACE & CO. | z3890 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, LEO; MEYER, JANICE<br>34674 CO RD 65<br>MELROSE, MN 56352 | 01-01139<br>W.R. GRACE & CO. | z3891 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, DANIEL; SPANIER, HOLLY<br>208 4TH AVE NE<br>OSSEO, MN 55369 | 01-01139<br>W.R. GRACE & CO. | z3892 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIMPY SR, FRANCIS; LIMPY, VONDA<br>BOX 665<br>LAME DEER, MT 59043 | 01-01139<br>W.R. GRACE & CO. | z3893 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWARTZ, GORDON R<br>18052 SWARTZ NELSON RD<br>BROADVIEW, MT 59015 | 01-01139<br>W.R. GRACE & CO. | z3894 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, ROBERT L; PIERCE, GLADYS J<br>2824 S POMPEYS RD<br>POMPEYS PILLAR, MT 59064-9736 | 01-01139<br>W.R. GRACE & CO. | z3895 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, ROBERT L; PIERCE, GLADYS J<br>2824 S POMPEYS RD<br>POMPEYS PILLAR, MT 59064-9736 | 01-01139<br>W.R. GRACE & CO. | z3896 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHOEFERS, JOHN<br>35340 178TH ST<br>ORIENT, SD 57467 | 01-01139<br>W.R. GRACE & CO. | z3897 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LAURITZEN II, DONALD; LAURITZEN, LESLIE<br>1503 EAST END AVE<br>ROUND LAKE, IL 60073 | 01-01139<br>W.R. GRACE & CO. | z3898 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, FRANKLIN; GREEN, CATHERINE<br>505 N WASHINGTON ST<br>DIXON, CA 95620 | 01-01139<br>W.R. GRACE & CO. | z3899 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, CHARLES<br>604 W SUPERIOR ST<br>MUNISING, MI 49862 | 01-01139<br>W.R. GRACE & CO. | z3900 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, ALVIN L; RHODES, WINFRED E<br>HWY 61 205 MILLS ST<br>PO BOX 232<br>MERRIMAN, NE 69218 | 01-01139<br>W.R. GRACE & CO. | z3901 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMENCURIO, NICK; DEMENCURIO, GAIL<br>303 OURAY AVE<br>GRAND JUNCTION, CO 81501 | 01-01139<br>W.R. GRACE & CO. | z3902 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, THELMA<br>238 E 95TH ST<br>LOS ANGELES, CA 90003 | 01-01139<br>W.R. GRACE & CO. | z3903 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, HOWARD F<br>1937 LAKE SUE DR<br>ORLANDO, FL 32803 | 01-01139<br>W.R. GRACE & CO. | z3904 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MIRON, EDWARD R<br>5046 LINDA LN<br>SANTA ROSA, CA 95404 | 01-01139<br>W.R. GRACE & CO. | z3905 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, BERNARD<br>24208 CONCORD POND RD<br>SEAFORD, DE 19973 | 01-01139<br>W.R. GRACE & CO. | z3906 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANZBLAU, FRED S<br>6935 S PENROSE CT<br>CENTENNIAL, CO 80122 | 01-01139<br>W.R. GRACE & CO. | z3907 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIGHT, ROBERT<br>1027 OAK TER<br>NORTH MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z3908 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, FRANK; MORRIS, SHIRLEY<br>2356-S-WOLFSNARE DR<br>VIRGINIA BEACH, VA 23454 | 01-01139<br>W.R. GRACE & CO. | z3909 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON WATERS CHAMBERLIN, BONITA<br>1223 CRESTLINE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z3910 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE III, ROBERT R<br>6621 LONG LAKE DR<br>NINE MILE FALLS, WA 99026 | 01-01139<br>W.R. GRACE & CO. | z3911 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ALBERT G<br>116 ELM ST<br>KEENE, NH 03431-3015 | 01-01139<br>W.R. GRACE & CO. | z3912 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOESEN, EARL<br>484 DATER HILL RD<br>TROY, NY 12180-9697 | 01-01139<br>W.R. GRACE & CO. | z3913 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HUGO, ELSIE<br>9 VAN BUREN LN<br>SCOTIA, NY 12302-9473 | 01-01139<br>W.R. GRACE & CO. | z3914 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, JAMES S; MAJOR, DOROTHY K<br>65 WILTON RD<br>BOX 125<br>GREENFIELD CENTER, NY 12833 | 01-01139<br>W.R. GRACE & CO. | z3915 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBB, JAN S<br>JAN S, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ 85015-2440 | 01-01139<br>W.R. GRACE & CO. | z3916 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OWEN, STEWART M<br>1755 HURON TRL<br>MAITLAND, FL 32751-3825 | 01-01139<br>W.R. GRACE & CO. | z3917 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, THOMAS G; WOODS, SALLY L<br>3401 W MORTEN AVE<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z3918 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANS, MELISSA B<br>1600 EDGEWATER DR<br>MOUNT DORA, FL 32757 | 01-01139<br>W.R. GRACE & CO. | z3919 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMBOWSKI, ALFRED<br>4906 NE 1ST ST<br>RENTON, WA 98059 | 01-01139<br>W.R. GRACE & CO. | z3920 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HEWARD, EDWARD G<br>257 E BROADWAY RD<br>MESA, AZ 85210 | 01-01139<br>W.R. GRACE & CO. | z3921 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, ANN E; GLASENAPP, JOHN<br>1831 ASHLAND AVE<br>SAINT PAUL, MN 55104 | 01-01139<br>W.R. GRACE & CO. | z3922 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA  92102 | 01-01139<br>W.R. GRACE & CO. | z3923 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA  92102 | 01-01139<br>W.R. GRACE & CO. | z3924 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JANSCHEK, ROLAND; JANSCHEK, GRETA<br>12855 JANSCHEK DR<br>WALDORF, MD  20601 | 01-01139<br>W.R. GRACE & CO. | z3925 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TROMBETTA, TOM E<br>351 MARIA ST<br>SANTA CLARA, CA  95050 | 01-01139<br>W.R. GRACE & CO. | z3926 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GOFF, DELPHOS C<br>215 W LAKE AVE<br>WEST MANSFIELD, OH  43358 | 01-01139<br>W.R. GRACE & CO. | z3927 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DONALD E<br>21796 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3928 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DONALD G<br>21806 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3929 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DONALD G<br>21806 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3930 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNKOFSKE, JAMES A; BUNKOFSKE, EUNICE J<br>1706 COTTAGE LN<br>CEDAR FALLS, IA  50613-3650 | 01-01139<br>W.R. GRACE & CO. | z3931 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HANS W; ANDERSON, JOLENE T<br>2787 SPENCER HILL RD<br>CORNING, NY  14830 | 01-01139<br>W.R. GRACE & CO. | z3932 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AMERSON, JOE L<br>122 HAYES RD<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z3933 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HEMLIN, SHARON<br>430 14TH AVE<br>SILVIS, IL  61282 | 01-01139<br>W.R. GRACE & CO. | z3934 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTMANN JR, GEORGE G<br>1227 MAXWELL AVE<br>AMES, IA  50010-5726 | 01-01139<br>W.R. GRACE & CO. | z3935 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCHENRITTER, JEANNE V<br>17833 TANAGER LN<br>SOUTH BEND, IN  46635 | 01-01139<br>W.R. GRACE & CO. | z3936 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, EMIL; GARCIA, SHARON<br>3420 W 40TH PL<br>GARY, IN  46408-2379 | 01-01139<br>W.R. GRACE & CO. | z3937 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EARHART, GRAYCE C<br>4200 HIGHLAND RD<br>ELIZABETHTOWN, PA 17022 | 01-01139<br>W.R. GRACE & CO. | z3938 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOOP, JAMES A<br>3904 CHESTNUT ST<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z3939 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR, EUGENE W<br>1716 W PINE ST<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z3940 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J<br>164 WINONA ST<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z3941 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SPOHN, FRANKLIN<br>43 E CEDAR ST<br>FLEETWOOD, PA 19522 | 01-01139<br>W.R. GRACE & CO. | z3942 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RABERT, DEAN A<br>16 ECKVILLE DR<br>KEMPTON, PA 19529 | 01-01139<br>W.R. GRACE & CO. | z3943 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, THOMAS R<br>1 RAMPART E<br>MEDIA, PA 19063 | 01-01139<br>W.R. GRACE & CO. | z3944 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SOCRA, JASON<br>1701 S MT TOM RD<br>MIO, MI 48647 | 01-01139<br>W.R. GRACE & CO. | z3945 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOSLIN, MARIA<br>883 WOODCOCK RD<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z3946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, GEORGE E<br>4523 23RD AVE SE<br>LACEY, WA 98503 | 01-01139<br>W.R. GRACE & CO. | z3947 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DENINO, KEVIN J; DENINO, MARY L<br>10415 43RD ST CT E<br>EDGEWOOD, WA 98372 | 01-01139<br>W.R. GRACE & CO. | z3948 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, AIMEE R<br>4336 YAKIMA AVE<br>TACOMA, WA 98418 | 01-01139<br>W.R. GRACE & CO. | z3949 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FELTON, KENNETH L<br>14395 SW CAMPBELL RD<br>HILLSBORO, OR 97123 | 01-01139<br>W.R. GRACE & CO. | z3950 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, RICHARD<br>3575 MILLER ST<br>WHEAT RIDGE, CO 80033 | 01-01139<br>W.R. GRACE & CO. | z3951 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMITH, WILLIAM H<br>16 RAWSON AVE<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z3952 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRAKER JR, FRANK J; STRAKER, CHRISTINE L<br>725 TOWNSHIP RD 378<br>STEUBENVILLE, OH  43952 | 01-01139<br>W.R. GRACE & CO. | z3953 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZUPANC, RUDY F<br>4976 OLD STATE RD NW<br>WEST FARMINGTON, OH  44491-9725 | 01-01139<br>W.R. GRACE & CO. | z3954 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BARTH, ANNETTE<br>N80 W 16141 RAINBOW DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3955 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RICE, MARIA A<br>MARIA A, RICE<br>PO BOX 957044<br>DULUTH, GA  30095-9518 | 01-01139<br>W.R. GRACE & CO. | z3956 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, RICHARD<br>4715 ZENNER RD<br>EDEN, NY  14057-9736 | 01-01139<br>W.R. GRACE & CO. | z3957 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GALLARO, FRANK<br>7071 AVE V<br>BROOKLYN, NY  11234 | 01-01139<br>W.R. GRACE & CO. | z3958 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HECHT, JOHN T; SHER, VICTORIA<br>425 5TH ST<br>BROOKLYN, NY  11215 | 01-01139<br>W.R. GRACE & CO. | z3959 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOULOS, MARIA<br>2225 PARSONS BLVD<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO. | z3960 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PETSCHAUER, LORRAINE<br>15 ROSE ST<br>GLEN HEAD, NY  11545 | 01-01139<br>W.R. GRACE & CO. | z3961 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORNELISON JR, WM<br>123 FYKE RD<br>CATSKILL, NY  12414 | 01-01139<br>W.R. GRACE & CO. | z3962 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COLWELL, PATRICIA<br>97 N MONTGOMERY ST<br>WALDEN, NY  12586 | 01-01139<br>W.R. GRACE & CO. | z3963 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, EARL; STEWART, KAROLYN<br>3621 WELLINGTON ST<br>SALT LAKE CITY, UT  84106 | 01-01139<br>W.R. GRACE & CO. | z3964 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LULAY, MICHAEL L; LULAY, JUDITH A<br>PO BOX 842<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z3965 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGAN, MARY L<br>MARY L, BERGAN<br>308 6TH ST E<br>JASPER, MN  56144-1005 | 01-01139<br>W.R. GRACE & CO. | z3966 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOSEPH M; SCOTT, JANE H<br>6521 WHITE POST RD<br>CENTREVILLE, VA  20121-2179 | 01-01139<br>W.R. GRACE & CO. | z3967 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUPPER, RICHARD F<br>30 GOODWIN RD<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO. | z3968 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, PAUL A; CURTIS, JOAN S<br>701 BLUFF RD<br>NEWPORT, VT 05855 | 01-01139<br>W.R. GRACE & CO. | z3969 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, ROBERT P; CONWAY, VIRGINIA<br>2301 JUAN TABO NE NORTH STE<br>ALBUQUERQUE, NM 87112 | 01-01139<br>W.R. GRACE & CO. | z3970 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEIRHOFER, EARL E<br>22095 N SWEDEN RD<br>GRAND VIEW, WI 54839 | 01-01139<br>W.R. GRACE & CO. | z3971 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L<br>9950 BARIUM LN<br>SANDY, UT 84094 | 01-01139<br>W.R. GRACE & CO. | z3972 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ARGENTO, LOUIS<br>13 LINCOLN PLZ<br>WILKES BARRE, PA 18702 | 01-01139<br>W.R. GRACE & CO. | z3973 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STEMBRIDGE, NORMA<br>125 HOWE ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3974 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUITTA, ROBERT; BUITTA, CARLENE<br>ROBERT & CARLENE , BUITTA<br>7 PADDOCK DR<br>LINCOLN, RI 02865-4947 | 01-01139<br>W.R. GRACE & CO. | z3975 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, LANCE V; SWIFT, WANDA D<br>PO BOX 66<br>GRIMES, CA 95950 | 01-01139<br>W.R. GRACE & CO. | z3976 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, CURT; KEEN, LINDA M<br>292 ARCHER AVE<br>GRIDLEY, CA 95948 | 01-01139<br>W.R. GRACE & CO. | z3977 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, THERESA A<br>THERESA A, KLINE<br>PO Box 571731<br><br>Las Vegas, NV 89157-1731 | 01-01139<br>W.R. GRACE & CO. | z3978 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLE, DOREEN M; BRICKER, LARRY J<br>1878 WASHINGTON ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z3979 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SPAMPINATO, LISA<br>430 FOREST ST<br>MARSHFIELD, MA 02050 | 01-01139<br>W.R. GRACE & CO. | z3980 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DERN, WILLIAM F<br>208 SUMMER ST<br>PLYMOUTH, MA 02360-3468 | 01-01139<br>W.R. GRACE & CO. | z3981 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EKLUND, STEVE<br>1618 ESCALANTE SW<br>ALBUQUERQUE, NM 87104-1009 | 01-01139<br>W.R. GRACE & CO. | z3982 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096 | 01-01139<br>W.R. GRACE & CO. | z3983 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COYNE, JAMES O<br>611 LAKE ST<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z3984 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VIVENZIO, KEN<br>PO 533<br>SEABROOK, NH 03874 | 01-01139<br>W.R. GRACE & CO. | z3985 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WALL, MORRIS L<br>9635 US HWY 27 S<br>WAYNESBURG, KY 40489 | 01-01139<br>W.R. GRACE & CO. | z3986 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TEIXEIRA, MADALENA<br>84 SEVIGNY ST<br>FALL RIVER, MA 02723 | 01-01139<br>W.R. GRACE & CO. | z3987 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON JR, HENRY E<br>702 S 14TH AVE<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z3988 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| POLICH, RONALD A<br>BOX 792<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z3989 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LOFF, LON<br>2006 9TH AVE N<br>BILLINGS, MT 59101-0310 | 01-01139<br>W.R. GRACE & CO. | z3990 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, ROBERT C<br>PO BOX 155<br>NEILTON, WA 98566 | 01-01139<br>W.R. GRACE & CO. | z3991 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, PATRICK; BUCHANAN, VICKI<br>1909 PHEASANT AVE<br>TWIN LAKES, WI 53181 | 01-01139<br>W.R. GRACE & CO. | z3992 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AUKSTIKALNIS, JOHN<br>96 MAIN ST<br>NORTH ORANGE, MA 01364 | 01-01139<br>W.R. GRACE & CO. | z3993 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEES, RUBY<br>1138 SOUTHGATE DR<br>CHARLESTON, SC 29407 | 01-01139<br>W.R. GRACE & CO. | z3994 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GLENN O; MILLER, JAYNE K<br>29 GRANDVIEW RD<br>WERNERSVILLE, PA 19565 | 01-01139<br>W.R. GRACE & CO. | z3995 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN L; HAGEMAN, PATRICIA R<br>207 DAWN AVE<br>ANGOLA, NY 14006 | 01-01139<br>W.R. GRACE & CO. | z3996 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CELLAN, TRAVIS<br>1702 AVE D<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z3997 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRTNER, RICHARD N 519 MAIN BOX 356 JULIAETTA, ID 83535 | 01-01139 W.R. GRACE & CO. | z3998 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RASH, KENNETH; RASH, JUDY PO BOX 336 EUREKA, SD 57437 | 01-01139 W.R. GRACE & CO. | z3999 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SALERNO, JAMES; SALERNO, AIDA 7 ELM AVE HAZLET, NJ 07730-2114 | 01-01139 W.R. GRACE & CO. | z4000 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BURGOYNE, WILLIAM 177 COUNTY ROUTE 52 NORTH LAWRENCE, NY 12967 | 01-01139 W.R. GRACE & CO. | z4001 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHELCHEL, JAMES E; WHELCHEL, PATRICIA M PO BOX 748 ROSEBURG, OR 97470 | 01-01139 W.R. GRACE & CO. | z4002 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, NEIL 11920 SUMMERS RD CHESTER TWP, OH 44026 | 01-01139 W.R. GRACE & CO. | z4003 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STUART, IDA 503 ORCHARD LN BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z4004 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, ALLEN E 8210 KETTLE VIEW DR KEWASKUM, WI 53040 | 01-01139 W.R. GRACE & CO. | z4005 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH R; ANDERSON, LESLIE M 33962 S WILHOIT RD MOLALLA, OR 97038 | 01-01139 W.R. GRACE & CO. | z4006 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARTIN D 399 FROG PARK RD WATERVILLE, NY 13480 | 01-01139 W.R. GRACE & CO. | z4007 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, HERBERT A 6 RAWSON AVE NEWBURYPORT, MA 01950 | 01-01139 W.R. GRACE & CO. | z4008 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, WILLIAM L 2760 EPPINGER BLVD THRONTON, CO 80229 | 01-01139 W.R. GRACE & CO. | z4009 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT F ROBERT F, JONES 6 LA VILLA WAY FORT PIERCE, FL 34951-2831 | 01-01139 W.R. GRACE & CO. | z4010 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMAN, JOHN F; HALDEMAN, SHARON S 61 MAHANOY AVE TAMAQUA, PA 18252-4005 | 01-01139 W.R. GRACE & CO. | z4011 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE 137 PIONEER DR SAINT LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. | z4012 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARD SR, JAMES; LEONARD JR, CYNTHIA<br>309 LARKWOOD DR SW<br>DECATUR, AL 35601-6415 | 01-01139<br>W.R. GRACE & CO. | z4013 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SHEREDA, DANIEL J<br>655 WHEELOCK ST<br>MEDFORD, WI 54451 | 01-01139<br>W.R. GRACE & CO. | z4014 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, WILLIAM G<br>716 W SUMMER ST<br>APPLETON, WI 54914-3525 | 01-01139<br>W.R. GRACE & CO. | z4015 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, RINDA LOU; RUSS, CLARKE<br>2229 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA 23451 | 01-01139<br>W.R. GRACE & CO. | z4016 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, A C<br>PO BOX 372<br>MERIDIAN, MS 39302 | 01-01139<br>W.R. GRACE & CO. | z4017 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DANTONE, DANA C<br>1221 E MONETA<br>PEORIA HT, IL 61616 | 01-01139<br>W.R. GRACE & CO. | z4018 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGERON, JOSEPH C<br>524 SAINT PATRICKS DR<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z4019 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RANSHAW, DONALD<br>BOX 426 CASSEL RD<br>BUTLER, OH 44822 | 01-01139<br>W.R. GRACE & CO. | z4020 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SOBCZAK, GEORGE<br>4887 S KLINE ST<br>LITTLETON, CO 80127 | 01-01139<br>W.R. GRACE & CO. | z4021 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWARTZ, SHIRLEY M<br>105 W 4TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z4022 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, RICHARD C<br>11896 W MULBERRY RD<br>MORENCI, MI 49256 | 01-01139<br>W.R. GRACE & CO. | z4023 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KOPIAK, MARLENE<br>49 LINCOLN ST<br>EXETER, PA 18643 | 01-01139<br>W.R. GRACE & CO. | z4024 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SMALL, JOEL F<br>414 GOWER BAE<br>WALES, WI 53183 | 01-01139<br>W.R. GRACE & CO. | z4025 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES E; ANDREWS, DONNA M<br>PO BOX 2023<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z4026 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS, THOMAS E<br>19903 75TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z4027 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KORZENDORFER, JEROME<br>20 N CT<br>PO BOX 0247<br>FORT ATKINSON, IA  52144-0247 | 01-01139<br>W.R. GRACE & CO. | z4028 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO, KAREN<br>84 WINONA TR<br>LAKE HOPATCONG, NJ  07849 | 01-01139<br>W.R. GRACE & CO. | z4029 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILKINS, JOANNA M<br>330 S 400 W<br>PAYSON, UT  84651 | 01-01139<br>W.R. GRACE & CO. | z4030 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EVENS, LUCILLE<br>PO BOX 43<br>GAINES, MI  48436 | 01-01139<br>W.R. GRACE & CO. | z4031 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELD, DAVID L; FIELD, MARY E<br>15 CIDER MILL RD<br>LEVERETT, MA  01054 | 01-01139<br>W.R. GRACE & CO. | z4032 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE<br>PO BOX 6006<br>THE LAKES, NV  88901 | 01-01139<br>W.R. GRACE & CO. | z4033 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RODNEY G<br>113 VIRGINIA DR<br>SUMMERVILLE, GA  30747 | 01-01139<br>W.R. GRACE & CO. | z4034 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, RANDY; MCCAULEY, MELODY<br>4320 ST RTE 417<br>COOPERSTOWN, PA  16317 | 01-01139<br>W.R. GRACE & CO. | z4035 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES JR, E W<br>E W JONES JR<br>285 JONES RD<br>SAGLE, ID  83860 | 01-01139<br>W.R. GRACE & CO. | z4036 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, JOSEPH<br>NH STATE PRISON<br>PO BOX 14<br>CONCORD, NH  03302 | 01-01139<br>W.R. GRACE & CO. | z4037 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, ERIK<br>10730 AUSTIN<br>CHICAGO RIDGE, IL  60415 | 01-01139<br>W.R. GRACE & CO. | z4038 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MARVIN<br>1230 MARKET ST #713<br>SAN FRANCISCO, CA  94102 | 01-01139<br>W.R. GRACE & CO. | z4039 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATTABERY, DONALD B<br>385 JULINE WAY<br>APPLEGATE, CA  95703 | 01-01139<br>W.R. GRACE & CO. | z4040 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRUBAKER, DOUGLAS H<br>4974 BRUBAKER RD<br>EATON, OH  45320 | 01-01139<br>W.R. GRACE & CO. | z4041 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWARTZ, DORIS<br>DORIS SWARTZ<br>2113 JENNIE WAY<br>SIDNEY, OH  45365-1970 | 01-01139<br>W.R. GRACE & CO. | z4042 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, TODD<br>307 W SOUTH ST<br>MC COMB, OH  45858 | 01-01139<br>W.R. GRACE & CO. | z4043 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESSMAN, LEONARD A<br>3567 YORK RD SW<br>PATASKALA, OH  43062 | 01-01139<br>W.R. GRACE & CO. | z4044 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, DEAN<br>1036 REAGAN ST<br>SUNBURY, PA  17801 | 01-01139<br>W.R. GRACE & CO. | z4045 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LUCZAK, MICHAEL<br>319 N HWY 1 SP 13<br>GROVER BEACH, CA  93433 | 01-01139<br>W.R. GRACE & CO. | z4046 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY, JAMES D; CALLOWAY, TERESA A<br>111 REED ST<br>ASHEVILLE, NC  28803 | 01-01139<br>W.R. GRACE & CO. | z4047 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TRIPP, RAYMOND<br>162 MASON ST<br>MORRISONVILLE, NY  12962 | 01-01139<br>W.R. GRACE & CO. | z4048 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOODMAN, HOWARD M<br>4 UNIVERSITY PL<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z4049 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMBKE, ROBERT T<br>1034 W 13TH ST<br>CEDAR FALLS, IA  50613-3626 | 01-01139<br>W.R. GRACE & CO. | z4050 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAUSWIRTH, RICHARD<br>2408 130TH ST<br>CORWITH, IA  50430 | 01-01139<br>W.R. GRACE & CO. | z4051 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NUSS, KERRY; NUSS, CONSTANCE<br>102 CRAB APPLE LN<br>HATBORO, PA  19040 | 01-01139<br>W.R. GRACE & CO. | z4052 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PAGONIS, ELAINE T<br>2740 SHADYWOOD RD<br>ORONO, MN  55331 | 01-01139<br>W.R. GRACE & CO. | z4053 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHOWELL, WM H; WHOWELL, CAROL G<br>5417 LEE AVE<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z4054 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIPTON, JAMES W<br>828 N FOURTH ST<br>MIFFLINBURG, PA  17844 | 01-01139<br>W.R. GRACE & CO. | z4055 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, CLAUDIA A<br>107 HUBBELL ST<br>BOX 43<br>MARTELLE, IA  52305 | 01-01139<br>W.R. GRACE & CO. | z4056 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, DANIEL O<br>4802 ARCHWOOD DR<br>GREENSBORO, NC 27406 | 01-01139<br>W.R. GRACE & CO. | z4057 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CARR, TOM W; CARR, MARILYN M<br>2836 COUNTY RD 2755<br>MOBERLY, MO 65270 | 01-01139<br>W.R. GRACE & CO. | z4058 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALLON, PETER D; FALLON, JENNIFER M<br>230 W LAKE DR<br>VALHALLA, NY 10595 | 01-01139<br>W.R. GRACE & CO. | z4059 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HERSHEL J; DAVIS, DONNA S<br>4927 MT ALVERNO RD<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z4060 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALBANESE, LOIS<br>8 WELLINGTON DOWNS<br>SCOTCH PLAINS, NJ 07076 | 01-01139<br>W.R. GRACE & CO. | z4061 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGEN, DAVID A<br>803 E MICHIGAN AVE<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z4062 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, ROBERT L<br>1620 GRIFFITH ST<br>STURGIS, MI 49091 | 01-01139<br>W.R. GRACE & CO. | z4063 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH; JARRY, JAMIE<br>1137 ROUTE 216<br>POUGHQUAG, NY 12570 | 01-01139<br>W.R. GRACE & CO. | z4064 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DONALD F<br>235 MADISON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z4065 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L<br>23675 WILD HORSE SHORES<br>DAYTON, MT 59914 | 01-01139<br>W.R. GRACE & CO. | z4066 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EBBINGHAUS, THOMAS A<br>1358 MAPLE ST<br>NOBLESVILLE, IN 46060 | 01-01139<br>W.R. GRACE & CO. | z4067 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHENKENBERGER, ALLEN W<br>PO BOX 57<br>BOWMANSTOWN, PA 18030-0057 | 01-01139<br>W.R. GRACE & CO. | z4068 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, MIKE<br>3300 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 01-01139<br>W.R. GRACE & CO. | z4069 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RASPBERRY, BETTY<br>5728 KENISTON AVE<br>LOS ANGELES, CA 90043 | 01-01139<br>W.R. GRACE & CO. | z4070 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUGH, WANDA<br>16123 DEWEY AVE<br>OMAHA, NE 68118 | 01-01139<br>W.R. GRACE & CO. | z4071 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONI, RENICK<br>11890 SILVERGATE DR<br>DUBLIN, CA 94568 | 01-01139<br>W.R. GRACE & CO. | z4072 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHNUR, MR NORMAN<br>3403 STONE QUARRY RD<br>FREDONIA, NY 14063 | 01-01139<br>W.R. GRACE & CO. | z4073 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONALD, JOHN W<br>1547 N LYNDONVILLE RD<br>LYNDONVILLE, NY 14098 | 01-01139<br>W.R. GRACE & CO. | z4074 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPIRES, GEORGE; SPIRES, KAREN<br>38068 N ACADEMY DR<br>LAKE VILLA, IL 60046 | 01-01139<br>W.R. GRACE & CO. | z4075 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN, HARRY; CONKLIN, SHARON<br>114 COLUMBIA AVE<br>CRISFIELD, MD 21817 | 01-01139<br>W.R. GRACE & CO. | z4076 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LA FONTAINE, CARL C<br>9 PENNY MILLS RD<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z4077 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DOTY, TIMOTHY; DOTY, MARGUERITE<br>40 SHERMAN ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO. | z4078 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, CLARA A<br>4040 NY 43<br>WYNANTSKILL, NY 12198 | 01-01139<br>W.R. GRACE & CO. | z4079 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BATTAGLIA, TERRY<br>9 WILLIAM ST<br>SENECA FALLS, NY 13148 | 01-01139<br>W.R. GRACE & CO. | z4080 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, FLOYD E<br>11983 RT 352<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z4081 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOURKE, WILLIAM J<br>852 PAMELA DR<br>BENSENVILLE, IL 60106 | 01-01139<br>W.R. GRACE & CO. | z4082 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER C; ERICKSON, VIOLET F<br>4N211 WOODDALE RD<br>ADDISON, IL 60101 | 01-01139<br>W.R. GRACE & CO. | z4083 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEUSER, PHILIP J; DEUSER, DORIS<br>893 S TUCKER RD<br>LANESVILLE, IN 47136 | 01-01139<br>W.R. GRACE & CO. | z4084 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARADISE, ANGELO J; PARADISE, MARY JEAN<br>218 N MAPLE DR<br>WILLIAMSVILLE, NY 14221-7229 | 01-01139<br>W.R. GRACE & CO. | z4085 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRICK, JOHN L; BARRICK, VIRGINIA L<br>619 SUSAN ST<br>NEW MARTINSVILLE, WV 26155 | 01-01139<br>W.R. GRACE & CO. | z4086 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOCHEE-STATLER, GIGI<br>33 W CHESTNUT AVE BOX 62<br>CORTLAND, IL 60112 | 01-01139<br>W.R. GRACE & CO. | z4087 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS SR, JAMES W<br>1445 LEE BLVD<br>BERKELEY, IL 60163-1315 | 01-01139<br>W.R. GRACE & CO. | z4088 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LAPACZONEK, TED A; LAPACZONEK, MARY A<br>10014 ROUTE 150<br>COAL VALLEY, IL 61240-9759 | 01-01139<br>W.R. GRACE & CO. | z4089 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REEL, JEFFREY T<br>34 HEMLOCK DR<br>BELLEVILLE, IL 62221 | 01-01139<br>W.R. GRACE & CO. | z4090 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BADER SR, MR RAYMOND G; BADER, MRS EDNA A<br>4024 BURGEN AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z4091 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, DORIS J<br>950 SEMINOLE ST<br>CLERMONT, FL 34711 | 01-01139<br>W.R. GRACE & CO. | z4092 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GULA, SILVIA<br>40 PINE RIDGE CIR<br>NORTH SYRACUSE, NY 13212-2042 | 01-01139<br>W.R. GRACE & CO. | z4093 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCO JR, STEPHEN J<br>909 ELIZABETH ST<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z4094 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, JAMES A; DAVIS, DONNA D<br>5564 COAL BANK RD<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z4095 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WITZL, FRANK A<br>2002 12TH ST<br>AKRON, OH 44314-3076 | 01-01139<br>W.R. GRACE & CO. | z4096 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VIOLETTE, JAMES D<br>2606 EASTWOOD DR<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z4097 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, RUSSELL; BISHOP, BERNADETTE<br>PO BOX 171<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z4098 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JAMES E; REYNOLDS, PATRICIA A<br>220 CLINE ST<br>LYNNVILLE, TN 38472 | 01-01139<br>W.R. GRACE & CO. | z4099 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEMMERSBACH, ROBERT; HEMMERSBACH, ANGELA<br>15358 HILLVIEW RD<br>TOMAH, WI 54660 | 01-01139<br>W.R. GRACE & CO. | z4100 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHURHAMMER, DAVID<br>BOX 2351<br>LA CROSSE, WI 54602-2351 | 01-01139<br>W.R. GRACE & CO. | z4101 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULLIS JR, MARVIN E<br>PO BOX 623<br>COCHRAN, GA 31014 | 01-01139<br>W.R. GRACE & CO. | z4102 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COGAR, LINDA M<br>78 N HOUSE DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z4103 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARNHORST, RAYMOND; BARNHORST, CAROL<br>2933 MONROE ST<br>ASHLAND, KY 41102 | 01-01139<br>W.R. GRACE & CO. | z4104 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLOUGH, TOM; BLOUGH, GLORIA<br>705 S LEWIS ST<br>DEXTER, MO 63841 | 01-01139<br>W.R. GRACE & CO. | z4105 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, JAN<br>2943 ARMISTEAD<br>MEMPHIS, TN 38114 | 01-01139<br>W.R. GRACE & CO. | z4106 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGUE, DAVID A<br>18 RENSSELAER ST<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z4107 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE LENDER<br>1304 PAPIN DR<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z4108 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AUSEN, CHARLES; AUSEN, GENEVA<br>1301 W FOUNTAIN ST<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z4109 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, GARY; WHITMAN, LISA<br>246 LEE ST<br>CONNEAUT, OH 44030 | 01-01139<br>W.R. GRACE & CO. | z4110 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GERBER, JOHN R; GERBER, PAULA S<br>20500 YALE ST<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z4111 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TENNYSON, KEVIN M<br>PO BOX 2<br>VAIL, AZ 85641 | 01-01139<br>W.R. GRACE & CO. | z4112 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MR WARD W; MILLER, MRS WARD W<br>431 N 6TH ST<br>SHEFFIELD, IA 50475 | 01-01139<br>W.R. GRACE & CO. | z4113 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, JOSEPH L<br>201 WINCHESTER RD<br>NORTHFIELD, MA 01360 | 01-01139<br>W.R. GRACE & CO. | z4114 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, JAMES<br>45 MAIN<br>CUMMINGTON, MA 01026 | 01-01139<br>W.R. GRACE & CO. | z4115 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSE, JOSEPH F<br>PO BOX 624<br>SOUTHAMPTON, MA 01073 | 01-01139<br>W.R. GRACE & CO. | z4116 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JASCH, DAVID G<br>101 DOROTHY DR<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z4117 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AIELLO, VINCENT P<br>156 BENTON RD<br>MORRIS, CT 06763 | 01-01139<br>W.R. GRACE & CO. | z4118 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DARLING, JEFFREY; DARLING, WENDY<br>12 WESTVIEW DR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z4119 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALK, DORIS S<br>15 MAIN ST<br>NORTHFIELD, MA 01360-1018 | 01-01139<br>W.R. GRACE & CO. | z4120 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH 44310 | 01-01139<br>W.R. GRACE & CO. | z4121 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RISLEY, CHARLES E<br>37645 MAST CT<br>HARRISON TOWNSHIP, MI 48045 | 01-01139<br>W.R. GRACE & CO. | z4122 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STONEY BROOK FARMS<br>9 DEER HOLLOW CT<br>MADISON, WI 53717 | 01-01139<br>W.R. GRACE & CO. | z4123 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RANDALL C<br>124 BAY CT<br>CONROE, TX 77304 | 01-01139<br>W.R. GRACE & CO. | z4124 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JON K<br>3096 CHUCKANUT DR<br>BOW, WA 98232 | 01-01139<br>W.R. GRACE & CO. | z4125 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KELLING, SCOTT; KELLING, ANNE<br>5202 NORWAY DR<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4126 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TANSKI, RAYMOND L<br>4480 VERMILION TRL<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4127 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUKE, WAYNE<br>7676 SUNDRIFT LN<br>SACRAMENTO, CA 95828 | 01-01139<br>W.R. GRACE & CO. | z4128 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, WARDELL<br>133 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | 01-01139<br>W.R. GRACE & CO. | z4129 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIELDS, GRETA W; SHIELDS, ROBERT C<br>930 WOOD RIVER RD<br>DALLAS, TX 75232 | 01-01139<br>W.R. GRACE & CO. | z4130 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAXIM, STANLEY P<br>4276 POWERLINE RD<br>OLIVEHURST, CA 95961 | 01-01139<br>W.R. GRACE & CO. | z4131 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYANT, JAMES R<br>PO BOX 34<br>DELHI, CA 95315 | 01-01139<br>W.R. GRACE & CO. | z4132 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VIGER, RUSSELL C<br>3311 E ST RTE 106<br>UNION, WA 98592 | 01-01139<br>W.R. GRACE & CO. | z4133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MURLYNN R<br>87 E FAIRVIEW ST<br>FALLON, NV 89406 | 01-01139<br>W.R. GRACE & CO. | z4134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, DAVID<br>226 HANSON RD<br>TOUCHET, WA 99360 | 01-01139<br>W.R. GRACE & CO. | z4135 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIER, WARREN W<br>617 N REED ST<br>KENNEWICK, WA 99336 | 01-01139<br>W.R. GRACE & CO. | z4136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ELLEN; JENKINS, JONAS<br>5286 NE 60TH AVE<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z4137 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAUN, FRANK M<br>2848 N LINCOLN ST<br>BURBANK, CA 91504 | 01-01139<br>W.R. GRACE & CO. | z4138 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COOK, JOSEPH R<br>207 DENNY ST<br>OGDENSBURG, NY 13669 | 01-01139<br>W.R. GRACE & CO. | z4139 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEAMAN, RANDY; BEAMAN, LISA<br>250 JEMISON DR<br>JEMISON, AL 35085 | 01-01139<br>W.R. GRACE & CO. | z4140 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUIRHEAD, DONALD R<br>8223 FOREST BEACH RD<br>WATERVLIET, MI 49098 | 01-01139<br>W.R. GRACE & CO. | z4141 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HART, S D<br>1300 THIRD ST<br>HENRY, IL 61537 | 01-01139<br>W.R. GRACE & CO. | z4142 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SALDUTTI, JOHN<br>118 KNOLLWOOD DR<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z4143 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COTTON, HOWARD E<br>1205 N 15TH ST<br>BISMARCK, ND 58501-2754 | 01-01139<br>W.R. GRACE & CO. | z4144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, BETTY J<br>110 CHERRY LN<br>WARNER ROBINS, GA 31093 | 01-01139<br>W.R. GRACE & CO. | z4145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NEW COVENANT CHURCH OF GOD<br>2050 E BROAD ST<br>GREENSBORO, GA 30642 | 01-01139<br>W.R. GRACE & CO. | z4146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNCH, DONALD R<br>1217 RICHARD AVE<br>DETROIT LAKES, MN 56501 | 01-01139<br>W.R. GRACE & CO. | z4147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUSCHECK, PHILIP L<br>N3608 COUNTY RD M<br>WAUPUN, WI 53963-9442 | 01-01139<br>W.R. GRACE & CO. | z4148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JOHN C<br>933 BUFFALO RD<br>LEWISBURG, PA 17837-1205 | 01-01139<br>W.R. GRACE & CO. | z4149 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE E<br>PO BOX 62<br>STRATFORD, CA 93266 | 01-01139<br>W.R. GRACE & CO. | z4150 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STRONG, MARK J; STRONG, ELLEN J<br>117 S CHURCH ST<br>PO BOX 655<br>SAINT PARIS, OH 43072 | 01-01139<br>W.R. GRACE & CO. | z4151 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, MARK R<br>PO BOX 686<br>HONDO, TX 78861 | 01-01139<br>W.R. GRACE & CO. | z4152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CRAIGHEAD, JOSEPH B<br>202 N GRANT AVE<br>MILFORD, IL 60953 | 01-01139<br>W.R. GRACE & CO. | z4153 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, JOHN V; BUSH, GLORIA L<br>HC 89<br>BOX 244<br>POCONO PINES, PA 18350 | 01-01139<br>W.R. GRACE & CO. | z4154 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THE GRUBER FAMILY<br>1217 W NEWPORT AVE #1<br>CHICAGO, IL 60657-1421 | 01-01139<br>W.R. GRACE & CO. | z4155 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROSS E<br>4220 GREENWOOD AVE N<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z4156 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARD, MICHAEL B; WARD, ELIZABETH H<br>507 HIGH ST N<br>MONMOUTH, OR 97361 | 01-01139<br>W.R. GRACE & CO. | z4157 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOUW, TONY; MOUW, TONIA<br>14106 PINE ST<br>OSSEO, WI 54758 | 01-01139<br>W.R. GRACE & CO. | z4158 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z4159 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z4160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHILL, WILLIAM L; WHITEHILL, JULIA K<br>1098 COUNTY RD 68<br>TORONTO, OH 43964 | 01-01139<br>W.R. GRACE & CO. | z4161 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTOY, JOSEPH; OTTOY, ELIZABETH A<br>27936 RUEHLE<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z4162 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MALOUGHNEY, JACK; MALOUGHNEY, KARI<br>805 14TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z4163 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MEOLA, LEONARD P<br>225 OHIO ST<br>HURON, OH 44839 | 01-01139<br>W.R. GRACE & CO. | z4164 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, MARLA K<br>3790 HARTLAND CENTER RD<br>COLLINS, OH 44826 | 01-01139<br>W.R. GRACE & CO. | z4165 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHICK, ANTHONY P; SCHICK, CAROL A<br>5424 BARTON RD<br>NORTH RIDGEVILLE, OH 44039 | 01-01139<br>W.R. GRACE & CO. | z4166 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WALDREP, FRANKLIN H<br>2410 HWY 92<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO. | z4167 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, H HARVEY<br>1119 RILEY RD N<br>HODGES, SC 29653 | 01-01139<br>W.R. GRACE & CO. | z4168 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARLEY, DALE M<br>6030 FIRESTONE AVE NE<br>CANTON, OH 44721 | 01-01139<br>W.R. GRACE & CO. | z4169 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, LAWRENCE D<br>1632 LAKE AVE<br>FORT WAYNE, IN 46805-5239 | 01-01139<br>W.R. GRACE & CO. | z4170 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GERMANN II, ALBERT F O<br>307 W COLUMBIA ST<br>SOUTH WHITLEY, IN 46787 | 01-01139<br>W.R. GRACE & CO. | z4171 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LORO, MRS PALMER<br>426 ISAAC AVE<br>NILES, OH 44446 | 01-01139<br>W.R. GRACE & CO. | z4172 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MADZIA, MICHAEL J<br>122 HIGHLAND AVE<br>CADIZ, OH 43907 | 01-01139<br>W.R. GRACE & CO. | z4173 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, BRIAN<br>24156 W COUNTY LINE RD<br>SUNMAN, IN 47041 | 01-01139<br>W.R. GRACE & CO. | z4174 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOWD, ANNA R<br>865 CARPENTER RD<br>LOVELAND, OH 45140 | 01-01139<br>W.R. GRACE & CO. | z4175 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKILLMAN, WILLIAM B; SKILLMAN, DEE A<br>627 WEST E RD<br>HUNTLEY, MT 59037 | 01-01139<br>W.R. GRACE & CO. | z4176 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, CHARLES A<br>322 WILDRYE ST<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z4177 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, LINDA L<br>PO BOX 805<br>CASSVILLE, MO 65625-0605 | 01-01139<br>W.R. GRACE & CO. | z4178 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>724 S LINCOLN<br>SIDNEY, MT 59270 | 01-01139<br>W.R. GRACE & CO. | z4179 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLEMS, ARTHUR<br>300 E 2ND ST<br>WACONIA, MN 55387 | 01-01139<br>W.R. GRACE & CO. | z4180 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OBRIAN, GARY J<br>700 HAUSER BLVD<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z4181 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILL JR, WILLIAM T<br>2504 RED OAK PL<br>WAYCROSS, GA 31501 | 01-01139<br>W.R. GRACE & CO. | z4182 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LOLLI, AUGUST L<br>22 BREWSTER RD<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO. | z4183 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS JR, WILLIAM<br>431 EAST AVE<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z4184 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITTEN, DENISE; WHITTEN, RICHARD<br>58 PEARL ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z4185 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARSHAN, EDWARD H<br>69 MOUNTAIN AVE<br>ROCKAWAY, NJ 07866 | 01-01139<br>W.R. GRACE & CO. | z4186 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, TAMMY JO<br>7706 WESTBROOK RD<br>LOUISVILLE, KY 40258-2660 | 01-01139<br>W.R. GRACE & CO. | z4187 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATER, BRUCE; MATER, SHARON<br>1101 ROOSEVELT DR<br>JEFFERSONVILLE, IN 47130 | 01-01139<br>W.R. GRACE & CO. | z4188 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TINIANOV, ROBERT<br>780 NE 69 ST #1207<br>MIAMI, FL 33138 | 01-01139<br>W.R. GRACE & CO. | z4189 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, CAROLYN<br>1130 HERON AVE<br>MIAMI SPRINGS, FL 33166 | 01-01139<br>W.R. GRACE & CO. | z4190 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SERCEL, CATHERINE<br>124 2ND ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z4191 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOANE, HERBERT H<br>851 DELPHINIUM DR<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z4192 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, DAVID; HICKMAN, LINDA<br>225 S BOUNDARY ST<br>EDISON, OH  43320 | 01-01139<br>W.R. GRACE & CO. | z4193 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, WILLIAM J<br>4588 MARSEILLES GALION E<br>MARION, OH  43302-8549 | 01-01139<br>W.R. GRACE & CO. | z4194 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TAMBURRI, JOSEPH S<br>22 NOAHS LN EXT<br>NORWALK, CT  06851 | 01-01139<br>W.R. GRACE & CO. | z4195 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLIS, LAVELLE T<br>196 BELL RD<br>DRY PRONG, LA  71423 | 01-01139<br>W.R. GRACE & CO. | z4196 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MESICH, THOMAS J; MESICH, SHIRLEY A<br>3209 2ND AVE E<br>HIBBING, MN  55746-2675 | 01-01139<br>W.R. GRACE & CO. | z4197 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EXELBY, CARL; EXELBY, JUDITH<br>10221 CEDAR CREST RD<br>WHITMORE LAKE, MI  48189 | 01-01139<br>W.R. GRACE & CO. | z4198 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GUARINO, SAMUEL R<br>241 W AIRLINE DR<br>EAST ALTON, IL  62024 | 01-01139<br>W.R. GRACE & CO. | z4199 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JACK E<br>S1056 CHIPPEWA RD<br>NELSON, WI  54756 | 01-01139<br>W.R. GRACE & CO. | z4200 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMPNER, ALBERT G; LEMPNER, LAURA S<br>15837 GROVE ST<br>MIDDLEFIELD, OH  44062 | 01-01139<br>W.R. GRACE & CO. | z4201 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PFALZGRAF, IRVIN W<br>631 EDGEWOOD AVE SW<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z4202 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLTER, DAREL; GOLTER, ALICE<br>1203 AVE F<br>GOTHENBURG, NE  69138 | 01-01139<br>W.R. GRACE & CO. | z4203 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, EUGENE F<br>6110 ADDISON RD<br>SEAT PLEASANT, MD  20743 | 01-01139<br>W.R. GRACE & CO. | z4204 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HULKE, MR BRENT; HULKE, MRS BRENT<br>10 N 861 RIPPBURGER RD<br>ELGIN, IL  60124-8248 | 01-01139<br>W.R. GRACE & CO. | z4205 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZONA, ALAN; ZONA, BONNIE<br>18137 MARTIN AVE 2 NE<br>HOMEWOOD, IL  60430 | 01-01139<br>W.R. GRACE & CO. | z4206 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYERLY, JENNIFER W<br>107 SEMINARY ST<br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO. | z4207 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THEUS, RUSSELL<br>25860 MCALLISTER ST<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z4208 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AMOS, ANNIE F<br>PO BOX 855<br>WEST POINT, MS 39773 | 01-01139<br>W.R. GRACE & CO. | z4209 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, CHARLES E<br>18911 E 3100 NORTH RD<br>GRIDLEY, IL 61744 | 01-01139<br>W.R. GRACE & CO. | z4210 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MARKS, MARVIN E<br>337 E AYER ST<br>IRONWOOD, MI 49938 | 01-01139<br>W.R. GRACE & CO. | z4211 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JAHNKE, DAVE<br>338 NORTH AVE<br>ANTIGO, WI 54409 | 01-01139<br>W.R. GRACE & CO. | z4212 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKALETSKI, BERNARD<br>1121 GRIGNON ST<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z4213 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, JUDY A<br>140 WASHINGTON ST<br>CANAL WINCHESTER, OH 43110 | 01-01139<br>W.R. GRACE & CO. | z4214 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PECK, NANCY<br>5800 8TH AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z4215 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REED, ROBERT<br>37 DOUGLASS RD<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO. | z4216 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KING, LINDA; TUVELL, WALT<br>836 MAIN ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z4217 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, GENEVIEVE L<br>30384 LUNAR DR<br>MARCELINE, MO 64658 | 01-01139<br>W.R. GRACE & CO. | z4218 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, MRS PRISCILLA D<br>4516 CHARLES ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z4219 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON FEDERAL SAVINGS<br>1471 EAST 4080 SOUTH<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO. | z4220 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, JAMES B<br>6309 POST ST<br>BOISE, ID 83704 | 01-01139<br>W.R. GRACE & CO. | z4221 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WENZLER, KAREN; WENZLER, GERALD<br>15260 W KRAHN CT<br>NEW BERLIN, WI 53151-2932 | 01-01139<br>W.R. GRACE & CO. | z4222 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, THOMAS J<br>7761 S 31ST ST<br>FRANKLIN, WI 53132 | 01-01139<br>W.R. GRACE & CO. | z4223 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUCHINSKY, MICHAEL<br>207 E OKLAHOMA AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z4224 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, ROBERT; MATHER, SUSAN<br>4418 WALSH ST<br>CHEVY CHASE, MD 20815 | 01-01139<br>W.R. GRACE & CO. | z4225 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, DIANE<br>221 MONSANTO AVE<br>LULING, LA 70070 | 01-01139<br>W.R. GRACE & CO. | z4226 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PLATT, CHARLES E<br>342 N ST<br>PO BOX 154<br>SHANKSVILLE, PA 15560 | 01-01139<br>W.R. GRACE & CO. | z4227 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GABRESKI, P M<br>1305 GRANDVIEW RD<br>OIL CITY, PA 16301 | 01-01139<br>W.R. GRACE & CO. | z4228 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PHILLIP J<br>1032 W 22 ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO. | z4229 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARZINSKI, EDWARD; WARZINSKI, MARY ANN<br>129 FAIRWAY ST<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z4230 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RANEY, LENA<br>7525 RANEY LN<br>LITTLE ROCK, AR 72223 | 01-01139<br>W.R. GRACE & CO. | z4231 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, GARY E<br>2640 NORTH CRK<br>LAKE VIEW, NY 14085 | 01-01139<br>W.R. GRACE & CO. | z4232 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, EVERETT D<br>131 N 1ST ST<br>TOOELE, UT 84074 | 01-01139<br>W.R. GRACE & CO. | z4233 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JEFFS, JOSEPH S; JEFFS, LOIS T<br>9395 E 200 S<br>HUNTSVILLE, UT 84317 | 01-01139<br>W.R. GRACE & CO. | z4234 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON, MR JOHN E<br>10 MARDREW RD<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z4235 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JEANNE J<br>11747 HEATHMERE CRES<br>MIDLOTHIAN, VA 23113-2419 | 01-01139<br>W.R. GRACE & CO. | z4236 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, CYNTHIA A<br>13310 LEON DOPSON RD<br>SANDERSON, FL 32087 | 01-01139<br>W.R. GRACE & CO. | z4237 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUDKE, WALLACE<br>312 STANLEY BLVD<br>YAKIMA, WA 98902 | 01-01139<br>W.R. GRACE & CO. | z4238 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FLEETWOOD, EDGAR A<br>2451 SEDLEY RD<br>CHARLOTTE, NC 28211 | 01-01139<br>W.R. GRACE & CO. | z4239 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STARITACH-DILLON, JESSICA<br>2329 3RD AVE APT 2<br>WATERVLIET, NY 12189 | 01-01139<br>W.R. GRACE & CO. | z4240 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, WALTER<br>PO BOX 164<br>WYSOX, PA 18854 | 01-01139<br>W.R. GRACE & CO. | z4241 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALDER, DAVID J<br>12275 HWY 95 NE<br>FOLEY, MN 56329 | 01-01139<br>W.R. GRACE & CO. | z4242 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, JUANITA<br>6829 E HARROLD RD<br>CHURUBUSCO, IN 46723 | 01-01139<br>W.R. GRACE & CO. | z4243 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GESUMARIA, JOSEPH; GESUMARIA, SUSAN<br>89 HILLSIDE AVE<br>W CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z4244 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATTEBERY, ROBERT H<br>1722 DEADWOOD CT<br>COOL, CA 95614 | 01-01139<br>W.R. GRACE & CO. | z4245 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAJEK, JOHN<br>4500 CROSS ST<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z4246 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, DAVID J<br>2062 N 3650 RD<br>SERENA, IL 60549 | 01-01139<br>W.R. GRACE & CO. | z4247 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, EDWARD C<br>72 S HAMILTON AVE<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z4248 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B<br>4035 HOPEWELL CHURCH RD<br>KINARDS, SC 29355 | 01-01139<br>W.R. GRACE & CO. | z4249 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OLLENDORF, STANFORD; OLLENDORF, ELLEN<br>1002 DOWNS DR<br>SILVER SPRING, MD 20904 | 01-01139<br>W.R. GRACE & CO. | z4250 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STROUSE, LOUIS; STROUSE, JOAN<br>PO BOX 69<br>DOROTHY, NJ 08317 | 01-01139<br>W.R. GRACE & CO. | z4251 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLIWICKI, JACK<br>E21108 HWY Z<br>ANIWA, WI 54408 | 01-01139<br>W.R. GRACE & CO. | z4252 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCALOOSE, FRANK J<br>217 S 5TH ST<br>TOWER CITY, PA 17980 | 01-01139<br>W.R. GRACE & CO. | z4253 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALADEY, PAUL H<br>246 SLABTOWN RD<br>CATAWISSA, PA 17820 | 01-01139<br>W.R. GRACE & CO. | z4254 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BANSAVAGE, DAVID E<br>554 VALLEY VIEW RD<br>EIGHTY FOUR, PA 15330 | 01-01139<br>W.R. GRACE & CO. | z4255 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, FRANK S<br>4663 OVERLOOK RD<br>COPLAY, PA 18037 | 01-01139<br>W.R. GRACE & CO. | z4256 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YOPE, SUSAN<br>SUSAN , YOPE<br>604 Franklin BLVD<br>Freedom, PA 15042 | 01-01139<br>W.R. GRACE & CO. | z4257 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, KAREN<br>730 TREASURE LAKE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z4258 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, MILDRED<br>1046 HWY 107<br>QUITMAN, AR 72131 | 01-01139<br>W.R. GRACE & CO. | z4259 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT L; ANDERSON, MARY G<br>PO BOX 2576<br>LINDALE, TX 75771 | 01-01139<br>W.R. GRACE & CO. | z4260 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BURIA, JIM<br>3477 HWY 53<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z4261 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCLAIN, RICHARD L<br>276 BREEZEWOOD DR<br>BAY VILLAGE, OH 44140 | 01-01139<br>W.R. GRACE & CO. | z4262 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CHESTER<br>4187 LYNWOOD DR<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z4263 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, LILLIAN<br>3720 BEACON HILL DR<br>HEPHZIBAH, GA 30815 | 01-01139<br>W.R. GRACE & CO. | z4264 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| METZKER, HARRIET M<br>7019 S FAWCETT ST<br>TACOMA, WA 98408 | 01-01139<br>W.R. GRACE & CO. | z4265 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY, WAYNE<br>2380 GREEN RIDGE RD<br>MIFFLINBURG, PA 17844 | 01-01139<br>W.R. GRACE & CO. | z4266 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUTLINGER, JAMES F<br>1560 SLATE HILL RD<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z4267 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, JAMES C<br>14 MIDLAND CT<br>MIDDLETOWN, PA 17057 | 01-01139<br>W.R. GRACE & CO. | z4268 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREASSI, KATHLEEN A<br>126 GARFIELD AVE<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z4269 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, CARL<br>PO BOX 784<br>HATTIESBURG, MS 39403 | 01-01139<br>W.R. GRACE & CO. | z4270 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, JAMES; COWAN, ALICE<br>87 VERNON ST<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z4271 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEAD, ROBERT E<br>3006 6TH<br>PERU, IL 61354 | 01-01139<br>W.R. GRACE & CO. | z4272 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, CHARLES<br>RT 1 BOX 74-A<br>LOCO, OK 73442 | 01-01139<br>W.R. GRACE & CO. | z4273 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, TED<br>2724 92 ST E<br>TACOMA, WA 98445 | 01-01139<br>W.R. GRACE & CO. | z4274 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GARNETT, MICHAEL<br>5510 CURDY RD<br>HOWELL, MI 48855-9775 | 01-01139<br>W.R. GRACE & CO. | z4275 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KELLNER, JAN M<br>515 30TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z4276 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| UPTON, CHARLES<br>3260 GREENE RD 609<br>BEECH GROVE, AR 72412 | 01-01139<br>W.R. GRACE & CO. | z4277 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REVALA, EMIL<br>916 LYNN AVE<br>BELLE VERNON, PA 15012 | 01-01139<br>W.R. GRACE & CO. | z4278 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CRNKOVICH, AGNES<br>121 BIRNESSER DR<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z4279 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN W<br>431 HILL ST<br>BELLE VERNON, PA 15012 | 01-01139<br>W.R. GRACE & CO. | z4280 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WITKEWICZ, JOHN M<br>144 PINNEY RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z4281 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OVENDEN, ARTHUR<br>2752 HARMONY PL<br>LA CRESCENTA, CA 91214 | 01-01139<br>W.R. GRACE & CO. | z4282 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA 91602 | 01-01139<br>W.R. GRACE & CO. | z4283 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, NELLE S<br>3546 NW 23RD PL<br>GAINESVILLE, FL 32605 | 01-01139<br>W.R. GRACE & CO. | z4284 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAULDIN, GARY V<br>204 CONFEDERATE AVE<br>DALLAS, GA 30132 | 01-01139<br>W.R. GRACE & CO. | z4285 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEANTONIO, M<br>2741 CIBOLA AVE<br>COSTA MESA, CA 92626 | 01-01139<br>W.R. GRACE & CO. | z4286 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LAUCK, RONALD F<br>6806 JERSEY AVE<br>CINCINNATI, OH 45233 | 01-01139<br>W.R. GRACE & CO. | z4287 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ROBERT; SCHULTZ, HOLLY<br>2819 S RIVER RD<br>MCHENRY, IL 60051 | 01-01139<br>W.R. GRACE & CO. | z4288 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LAMATA, ALFONSO N<br>1866 PACIFIC AVE<br>SAN LEANDRO, CA 94577 | 01-01139<br>W.R. GRACE & CO. | z4289 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DELL, THOMAS P<br>564 W 4TH ST<br>ONTARIO, CA 91762-1942 | 01-01139<br>W.R. GRACE & CO. | z4290 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, KATHY<br>337 STILL RIVER RD<br>BOLTON, MA 01740 | 01-01139<br>W.R. GRACE & CO. | z4291 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, GEORGE S; SCHROEDER, SUSAN P<br>BOX 113<br>HIRAM, OH 44234 | 01-01139<br>W.R. GRACE & CO. | z4292 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANKINSON, ROBERT<br>138 WEAVERVILLE RD<br>DOYLESTOWN, OH 44230 | 01-01139<br>W.R. GRACE & CO. | z4293 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE, SAM L<br>2926 GARDEN RDG<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z4294 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUAIME, CLEMENT E; DUAIME, ROBERTA J<br>658 TRAVONIA ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4295 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, NORMAN A<br>PO BOX 365<br>CUMBERLAND, WI 54829 | 01-01139<br>W.R. GRACE & CO. | z4296 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATTON, FRED; WATTON, TERESA 1651 W MAIN ST COLLEGEVILLE, PA 19426-2713 | 01-01139 W.R. GRACE & CO. | z4297 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBRA A 72 FOSTER RD BREWSTER, MA 02631 | 01-01139 W.R. GRACE & CO. | z4298 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACRINA, RICHARD; MACRINA, MARION 40 BUTTERMILK WAY BOURNE, MA 02532 | 01-01139 W.R. GRACE & CO. | z4299 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOLCZAN, WILLIAM A 206 S DUFFY RD BUTLER, PA 16001 | 01-01139 W.R. GRACE & CO. | z4300 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, DENNIS R 738 N VANDYKE RD IMLAY CITY, MI 48444 | 01-01139 W.R. GRACE & CO. | z4301 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRUCE G 607 N WICKSHIRE LN DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z4302 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, DONALD B 2144 WEBBER AVE BURTON, MI 48529-2414 | 01-01139 W.R. GRACE & CO. | z4303 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DZIERZESKI, JOHN R 31 SYCAMORE RD S WEYMOUTH, MA 02190 | 01-01139 W.R. GRACE & CO. | z4304 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANE, DOUGLAS C 30185 LASSEN LN JUNCTION CITY, OR 97448 | 01-01139 W.R. GRACE & CO. | z4305 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EIDE, PATRICIA J 1228 CUSTER AVE BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z4306 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOBELT, DARREN 516 RIVERSIDE RD BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z4307 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LISTON, RICHARD E 2884 CHAMPIONSHIP BLVD SAINT LOUIS, MO 63129-5269 | 01-01139 W.R. GRACE & CO. | z4308 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TASSONE, DOMINIC B 233 DOUGLAS ST ISHPEMING, MI 49849 | 01-01139 W.R. GRACE & CO. | z4309 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, ARLO F PO BOX 335 HYSHAM, MT 59038 | 01-01139 W.R. GRACE & CO. | z4310 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANGSTON, JESSE PO BOX 18 WORDEN, MT 59088 | 01-01139 W.R. GRACE & CO. | z4311 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOLLETT, ROBERT<br>503 E D ST<br>OGALLALA, NE 69153 | 01-01139<br>W.R. GRACE & CO. | z4312 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, JERRY; SPENCER, LISA<br>20783 N 83RD AVE STE 103<br>PMB 512<br>PEORIA, AZ 85382 | 01-01139<br>W.R. GRACE & CO. | z4313 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, STEPHANIE M<br>172 FARNSWORTH BROOK RD<br>BRAINTREE, VT 05060 | 01-01139<br>W.R. GRACE & CO. | z4314 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIELSON, PHILLIP<br>2837 CONDIT ST<br>HIGHLAND, IN 46322 | 01-01139<br>W.R. GRACE & CO. | z4315 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HARVEY D<br>808 S SHERIDAN AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z4316 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z4317 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, THOMAS W<br>444 LAUREL ST<br>CHILLICOTHE, OH 45601 | 01-01139<br>W.R. GRACE & CO. | z4318 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOLIAT, DONALD<br>1245-11TH ST NW<br>CANTON, OH 44703 | 01-01139<br>W.R. GRACE & CO. | z4319 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DALE; GREGG, SUSAN<br>459 N MARTHA<br>DEARBORN, MI 48128 | 01-01139<br>W.R. GRACE & CO. | z4320 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EASLICK, DONALD J<br>15047 REGINA ST<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z4321 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TODINO, RALPH A<br>137 WAVERLEY AVE<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z4322 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRK, ROBERT A<br>20 GATES AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO. | z4323 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUHAIME, PATRICK; DUHAIME, ELIZABETH<br>#45 HONEY DR<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z4324 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, JAMES V; RITZ, MARY BETH<br>151 LINCOLN AVE<br>WHITAKER, PA 15120 | 01-01139<br>W.R. GRACE & CO. | z4325 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBEL JR, HOWARD C<br>2231 MONTGOMERY RD<br>SEWICKLEY, PA 15143 | 01-01139<br>W.R. GRACE & CO. | z4326 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRETT, LYNN C<br>1330 BRIDGEBORO RD<br>BEVERLY, NJ 08010 | 01-01139<br>W.R. GRACE & CO. | z4327 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, STEVEN J<br>22 CRAIG DR<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO. | z4328 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLAUSS, ALBERT K<br>100 EUCLID AVE<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO. | z4329 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKROVAN, CLARENCE; SKROVAN, ANTOINETTE<br>12401 AUBURN RD<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z4330 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HUSTED, CLAIR<br>2596 OLD ERIE PIKE<br>WEST DECATUR, PA 16878 | 01-01139<br>W.R. GRACE & CO. | z4331 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, PRISCILLA L<br>92 STOWE RD<br>SANDWICH, MA 02563 | 01-01139<br>W.R. GRACE & CO. | z4332 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALCONE, AGNES<br>565 QUAKER LN UNIT #36<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z4333 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HUBNER, LOREN C<br>336 121 ST<br>PIPESTONE, MN 56164 | 01-01139<br>W.R. GRACE & CO. | z4334 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SAILLER, JAMES R; SAILLER, JOSEPHINE D<br>1715 S 29TH ST<br>KANSAS CITY, KS 66106 | 01-01139<br>W.R. GRACE & CO. | z4335 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EICHERT, FRANK R; EICHERT, JOAN<br>38 FIR ST<br>TROUT CREEK, MT 59874 | 01-01139<br>W.R. GRACE & CO. | z4336 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARR, WESLEY<br>41719 VALLEY VIEW RD<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z4337 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GURNAVAGE, GEORGE J<br>426 E UNION ST<br>TAMAQUA, PA 18252 | 01-01139<br>W.R. GRACE & CO. | z4338 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, MICHAEL L; MCCOY, JACKIE<br>21744 MT HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z4339 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS JR, LEMUEL<br>211 S MCCURDY RD<br>FLORENCE, SC 29506 | 01-01139<br>W.R. GRACE & CO. | z4340 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FLEGEL, RICHARD; FLEGEL, CAROL<br>PO BOX 7<br>HAINES, AK 99827 | 01-01139<br>W.R. GRACE & CO. | z4341 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, DAVID D<br>10714 SPRING LAKE RD<br>KLAMATH FALLS, OR  97603 | 01-01139<br>W.R. GRACE & CO. | z4342 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMOI, JOHN; COOLEY, TAMMY L<br>7A SHIPPEE SCHOOL HOUSE RD<br>FOSTER, RI  02825-1628 | 01-01139<br>W.R. GRACE & CO. | z4343 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, LAWRENCE D; PARKER, BARBARA L<br>23727 MEADOW FALLS DR<br>DIAMOND BAR, CA  91765-1622 | 01-01139<br>W.R. GRACE & CO. | z4344 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LERNER, SIDNEY<br>39 BIRCH LN<br>VALLEY STREAM, NY  11581 | 01-01139<br>W.R. GRACE & CO. | z4345 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BIRMAN, BRAD<br>824 E MILL ST<br>HASTINGS, MI  49058 | 01-01139<br>W.R. GRACE & CO. | z4346 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, NELS P; SWANSON, DOROTHY E<br>754 MICHIGAN AVE<br>SOUTH HAVEN, MI  49090-1532 | 01-01139<br>W.R. GRACE & CO. | z4347 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, KENNETH; BECKER, LOIS<br>KENNETH AND LOIS , BECKER<br>6171 MILL ST<br>PELLSTON, MI  49769-9071 | 01-01139<br>W.R. GRACE & CO. | z4348 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STACHO, THOMAS D; STACHO, PEGGY A<br>4212 BROUSEVILLE<br>LINCOLN PARK, MI  48146 | 01-01139<br>W.R. GRACE & CO. | z4349 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THORNER, PETER; THORNER, ELLEN<br>PO BOX 423<br>LONDONDERRY, VT  05148 | 01-01139<br>W.R. GRACE & CO. | z4350 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, PATRICK<br>43125 VALLEY CREEK LN<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z4351 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWETEN, SHIRLEY; TWETEN, MILTON<br>923-2ND ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z4352 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLES, SAMUEL E; BUCKLES, RUTH A<br>1166 N 775 W<br>CROMWELL, IN  46732 | 01-01139<br>W.R. GRACE & CO. | z4353 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BILCIK, JOHN V<br>61 SCOTTS CORNER RD<br>CRANBURY, NJ  08512 | 01-01139<br>W.R. GRACE & CO. | z4354 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, DONALD E<br>1419 MARSEILLE PL<br>DALLAS, TX  75204 | 01-01139<br>W.R. GRACE & CO. | z4355 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KIPP, DEBRA I; KIPP, PETER J<br>PO BOX 267<br>WOODBURY, VT  05681 | 01-01139<br>W.R. GRACE & CO. | z4356 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAISDELL, EDWIN; BLAISDELL, KATHARINE<br>PO BOX 250<br>NORTH HAVERHILL, NH 03774 | 01-01139<br>W.R. GRACE & CO. | z4357 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, GEOFFREY L<br>1639 SE REEDWAY<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z4358 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, ROBERT<br>PO BOX 996<br>PORTOLA, CA 96122 | 01-01139<br>W.R. GRACE & CO. | z4359 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, NORA E; LEWIS, DAVID B<br>1585 HELENE DR<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z4360 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JAMES C; EVANS, JAYNIE J<br>36403 89TH ST<br>TWIN LAKES, WI 53181 | 01-01139<br>W.R. GRACE & CO. | z4361 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERS, ERIC R<br>12718 ANDERS OAKS WAY<br>LAKESIDE, CA 92040 | 01-01139<br>W.R. GRACE & CO. | z4362 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEHET, DANIEL<br>12 WHEELER HILL DR<br>DURHAM, CT 06422 | 01-01139<br>W.R. GRACE & CO. | z4363 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARCOMB FESSETTE, ILENE<br>37 LAKE SHOE RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z4364 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, PAUL; WILSON, LORRANE<br>13 CHAPEL ST<br>PO BOX 248<br>SHIRLEY, MA 01464 | 01-01139<br>W.R. GRACE & CO. | z4365 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEAMAN, PHILIP<br>16 MAYNARD ST<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z4366 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONLON, JOHN P; DONLON, LINDA R<br>17 GOODRICH AVE<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z4367 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCNEILL, FREDRICK C<br>14 OLD AVIATION RD<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z4368 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARLETTA C MOORE REVOCABLE LIVING TRUST DATED THE 2<br>51 BAY AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z4369 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, L J<br>PO BOX 308<br>WARNER SPRINGS, CA 92086 | 01-01139<br>W.R. GRACE & CO. | z4370 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JOE; VOGEL, SHERRY<br>1121 W DIAMOND<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4371 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMER, MICHAEL B; PALMER, DIANNE K<br>20359 RIMROCK DR<br>ROLLINS, MT 59931 | 01-01139<br>W.R. GRACE & CO. | z4372 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, RICHARD T; KUNTZ SIMPSON, MARILYN M<br>3750 E MEADOWBROOK AVE<br>PHOENIX, AZ 85018 | 01-01139<br>W.R. GRACE & CO. | z4373 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BENARD, THOMAS A<br>191 WINTER ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z4374 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, VONNIE M<br>1119 LAKE VISTA BLVD<br>SPANAWAY, WA 98387 | 01-01139<br>W.R. GRACE & CO. | z4375 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MARIE T; WHITE, LAWRENCE L<br>6 APP CT<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO. | z4376 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SATTLER, MERVIN C<br>2624 MEADOW AVE<br>CALDWELL, ID 83605 | 01-01139<br>W.R. GRACE & CO. | z4377 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, TIM; KEENER, SUMANA<br>2590 SECTION RD<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO. | z4378 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STORTZ, MR KENNETH A; STORTZ, MRS KENNETH A<br>10833 S PRINCESS<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO. | z4379 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, GILBERT<br>132 EDISON RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z4380 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DE HAAN, SIDNEY<br>1831 PROVIDENCE ST<br>GRAND RAPIDS, MI 49525 | 01-01139<br>W.R. GRACE & CO. | z4381 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SUTKA, FRANK<br>9208 S ALBANY AVE<br>EVERGREEN PARK, IL 60805 | 01-01139<br>W.R. GRACE & CO. | z4382 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEFONTES, GALE M<br>826 SE 72ND AVE<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z4383 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, CONSTANCE<br>909 SAN JUAN AVE<br>LA JUNTA, CO 81050 | 01-01139<br>W.R. GRACE & CO. | z4384 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VOGEL, JAMES R; VOGEL, HAZEL A<br>1681 COUNTRY RD 3000 E<br>MINONK, IL 61760 | 01-01139<br>W.R. GRACE & CO. | z4385 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, RONALD G<br>1348 MAXWELL AVE<br>NAPA, CA 94559 | 01-01139<br>W.R. GRACE & CO. | z4386 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, RICHARD<br>9243 RED CART CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO. | z4387 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOUCK JR, JAMES W<br>1205 OAK CROFT DR<br>LUTHERVILLE TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z4388 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, ROBERT; BAIRD, SHARI<br>1520 HATCHERY RD<br>MORGAN, UT  84050 | 01-01139<br>W.R. GRACE & CO. | z4389 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE, WILLIAM J<br>154 JAFFREY ST<br>WEYMOUTH, MA  02188 | 01-01139<br>W.R. GRACE & CO. | z4390 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SAQUET, ROBERT H<br>177 OLD ELM ST<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO. | z4391 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, ALAN<br>27 MAY ST<br>BLACKSTONE, MA  01504 | 01-01139<br>W.R. GRACE & CO. | z4392 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, JOHN; GEORGE, DIANE<br>566 SHREWSBURY ST<br>HOLDEN, MA  01520 | 01-01139<br>W.R. GRACE & CO. | z4393 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WETTON, LAVAUGHN<br>25477 RED HAWK RD<br>CORONA, CA  92883 | 01-01139<br>W.R. GRACE & CO. | z4394 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, LOIS<br>PO BOX 308<br>WARNER SPRINGS, CA  92086 | 01-01139<br>W.R. GRACE & CO. | z4395 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS FARMS INC<br>16122 N 800 W<br>ELWOOD, IN  46036 | 01-01139<br>W.R. GRACE & CO. | z4396 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD MORTGAGE<br>4369 WENGER RD<br>CLAYTON, OH  45315 | 01-01139<br>W.R. GRACE & CO. | z4397 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWETEN, KENT A<br>7946 70 AVE S<br>SABIN, MN  56580 | 01-01139<br>W.R. GRACE & CO. | z4398 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PLACZEK SR, THOMAS S<br>145 MAIN ST<br>WESTFIELD, MA  01085-3140 | 01-01139<br>W.R. GRACE & CO. | z4399 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUBY, STEPHEN M<br>120 MIDLAND ST<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO. | z4400 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RAYCRAFT, JOSEPH<br>30 CLAYBAR DR<br>W HARTFORD, CT  06117 | 01-01139<br>W.R. GRACE & CO. | z4401 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESKERS, JACK C<br>3806 HWY 83 N<br>SEELEY LAKE, MT 59868 | 01-01139<br>W.R. GRACE & CO. | z4402 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOON, RANDALL; MOON, DANA<br>323 W 4TH<br>PO BOX 265<br>WAITSBURG, WA 99361 | 01-01139<br>W.R. GRACE & CO. | z4403 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORAN, COLLEEN F<br>150 PARK AVE<br>CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z4404 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STRAUCH, ROBERT<br>764 CHESTNUT ST<br>KEARNY, NJ 07032 | 01-01139<br>W.R. GRACE & CO. | z4405 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, JOHN D<br>12 SUNSET CT<br>HAMILTON SQUARE, NJ 08690 | 01-01139<br>W.R. GRACE & CO. | z4406 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAVALA, PEDRO; ZAVALA, IRENE<br>1040 NORTH L ST<br>SAN BERNARDINO, CA 92411 | 01-01139<br>W.R. GRACE & CO. | z4407 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRODERICK, JAMES; BRODERICK, KARA<br>1569 48TH ST<br>SACRAMENTO, CA 95819 | 01-01139<br>W.R. GRACE & CO. | z4408 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CRETSINGER, TERRY; CRETSINGER, KATHY<br>1559 K ST<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z4409 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUECHLER, JAMES<br>4538 GREENCOVE CIR<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO. | z4410 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDILL, C BRUCE<br>4226 WEBSTER RD<br>HAVRE DE GRACE, MD 21078-1646 | 01-01139<br>W.R. GRACE & CO. | z4411 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DRONEY, JOHN; DRONEY, MARY<br>22 MILLER RD<br>DARIEN, CT 06820 | 01-01139<br>W.R. GRACE & CO. | z4412 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DRAB, PAUL<br>6529 MEMORIAL<br>DETROIT, MI 48228-4769 | 01-01139<br>W.R. GRACE & CO. | z4413 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROEMER, SCOT C<br>12840 TOPPING ACRES<br>TOWN & COUNTRY, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z4414 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON, MARCUS E<br>MARCUS E, HERRINGTON<br>PO BOX 185<br>YATES CENTER, KS 66783-0185 | 01-01139<br>W.R. GRACE & CO. | z4415 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LOH, BRIAN; LOH, CAROLYN<br>1402 EDGEWOOD AVE<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z4416 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, KEITH D<br>2700 HALSTEAD<br>WICHITA, KS 67204 | 01-01139<br>W.R. GRACE & CO. | z4417 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, RICK; GILLESPIE, DENISE<br>2791 CO RD 42<br>GRAINFIELD, KS 67737 | 01-01139<br>W.R. GRACE & CO. | z4418 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MENSE, FRANCES<br>RT 1 BOX 58<br>GRINNELL, KS 67738 | 01-01139<br>W.R. GRACE & CO. | z4419 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HILL-WARNER, JULIE<br>JULIE , HILL-WARNER<br>JULIE , HILL-WARNER<br>PO BOX 291538<br>PORT ORANGE, FL 32129-1538 | 01-01139<br>W.R. GRACE & CO. | z4420 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS SR, THOMAS E<br>16 PINKHAM HILL RD<br>PHILLIPS, ME 04966 | 01-01139<br>W.R. GRACE & CO. | z4421 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLEMGESKE, ALISTAIR H<br>32115 SOUTHWOOD RD<br>GRAND RAPIDS, MN 55744 | 01-01139<br>W.R. GRACE & CO. | z4422 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, CHESTER L<br>4230 HILLCREST DR<br>WACO, TX 76710 | 01-01139<br>W.R. GRACE & CO. | z4423 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY<br>2996 36TH ST<br>OSAGE, IA 50461 | 01-01139<br>W.R. GRACE & CO. | z4424 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY<br>2996 360TH ST<br>OSAGE, IA 50461 | 01-01139<br>W.R. GRACE & CO. | z4425 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, LYNN; STEVENSON, DIANA<br>6691 100 ST<br>ALTA VISTA, IA 50603 | 01-01139<br>W.R. GRACE & CO. | z4426 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE, RUTH<br>8550 DODSON PIKE<br>BROOKVILLE, OH 45309 | 01-01139<br>W.R. GRACE & CO. | z4427 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEICHER, KURT<br>536 RIVER RD<br>TENANTS HARBOR, ME 04860 | 01-01139<br>W.R. GRACE & CO. | z4428 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIFMAN, NORMAN P<br>56 ANNE MARIE DR<br>BROCKTON, MA 02302-1918 | 01-01139<br>W.R. GRACE & CO. | z4429 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WACHKO, STEVE<br>2285 CEDAR AVE<br>LONG BEACH, CA 90806 | 01-01139<br>W.R. GRACE & CO. | z4430 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, SANFORD; KUALA, CAROL<br>20910 66TH AVE NE<br>ARLINGTON, WA 98223 | 01-01139<br>W.R. GRACE & CO. | z4431 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HABERMEL, THOMAS K; HABERMEL, MERRILY S; & HABERMEL, HOLLY; HABERMEL, KENT 1605 BLACKISTON MILL RD CLARKSVILLE, IN  47129 | 01-01139 W.R. GRACE & CO. | z4432 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEED, SHEILA A 317 S COLLINGWOOD AVE SYRACUSE, NY  13206 | 01-01139 W.R. GRACE & CO. | z4433 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TINTI, PAULINE 2724 MECHANIC ST WEEDSPORT, NY  13166 | 01-01139 W.R. GRACE & CO. | z4434 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SOJA, TADEUSZ A; SOJA, HELEN 22 HEWITT ST WEST SPRINGFIELD, MA  01089-4329 | 01-01139 W.R. GRACE & CO. | z4435 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOOLEY, LAURA 615 DICKINSON ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z4436 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PIEPER, JAMES C W332 N5524 LINDEN CIR W NASHOTAH, WI  53058 | 01-01139 W.R. GRACE & CO. | z4437 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AHLGREN, JULIE 1510 S RIVER DR MOORHEAD, MN  56560 | 01-01139 W.R. GRACE & CO. | z4438 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TWETEN, KAREN 921 2ND ST S MOORHEAD, MN  56560 | 01-01139 W.R. GRACE & CO. | z4439 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIEGFORD, FRANK E; SIEGFORD, THELMA 1618 DEFOE ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z4440 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAIDELICH, RICHARD 110 WESTWOOD AVE DELAND, FL  32720-5051 | 01-01139 W.R. GRACE & CO. | z4441 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LIPTON, RONALD 754 MAMIE RD JACKSONVILLE, FL  32205 | 01-01139 W.R. GRACE & CO. | z4442 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE JAMES & DANA , GRAY 36 FOREST ST WOODSVILLE, NH  03785-1332 | 01-01139 W.R. GRACE & CO. | z4443 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, JUDITH A 6922 50TH AVE E TACOMA, WA  98443 | 01-01139 W.R. GRACE & CO. | z4444 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WUERFELE, KENNETH M; WUERFELE, JANEY M 2800 K ST VANCOUVER, WA  98663 | 01-01139 W.R. GRACE & CO. | z4445 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN CALLAHAN, JUNE G 4260 CEDAR HILLS RD MEMPHIS, TN  38135 | 01-01139 W.R. GRACE & CO. | z4446 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANDT, JUDITH M; BRANDT JR, F WILLIAM 400 LOGAN BLVD ALTOONA, PA 16602-4102 | 01-01139 W.R. GRACE & CO. | z4447 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAYER, WILLIAM B 22 MASON DR CORAOPOLIS, PA 15108-3438 | 01-01139 W.R. GRACE & CO. | z4448 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ABDALLAH, ADELLE M 381 RICE AVE REVERE, MA 02151 | 01-01139 W.R. GRACE & CO. | z4449 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H 2970 ANNA CT TRENTON, MI 48183 | 01-01139 W.R. GRACE & CO. | z4450 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STALGAITIS, JOHN W 115 N KENNEDY DR REAR MCADOO, PA 18237 | 01-01139 W.R. GRACE & CO. | z4451 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GWIAZDOSKI, PAUL 183 CLOUGH RD WATERBURY, CT 06708 | 01-01139 W.R. GRACE & CO. | z4452 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YAROSKI, EDWARD J 225 EDGERTON ST MINOA, NY 13116 | 01-01139 W.R. GRACE & CO. | z4453 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GALITELLO, CYNTHIA 39 MARVIN ST TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z4454 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLIAM, DANIEL 505 S HASSAYAMPA DR PRESCOTT, AZ 86303 | 01-01139 W.R. GRACE & CO. | z4455 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JAMES E; WOOD, JUNE E 5678 FOX HOLLOW DR APT C BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. | z4456 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BONNIE S 3 CRICKET HILL RD PO BOX 544 WOLFEBORO, NH 03894 | 01-01139 W.R. GRACE & CO. | z4457 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONNERY, PATRICK M 200 NOTTINGHAM RD SPRINGFIELD, IL 62704 | 01-01139 W.R. GRACE & CO. | z4458 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ALGER 4234 N WASHINGTON ST UBLY, MI 48475 | 01-01139 W.R. GRACE & CO. | z4459 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PROTO, JOSEPH 6 CHURNES DR NEW HAVEN, CT 06513 | 01-01139 W.R. GRACE & CO. | z4460 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FROSTMAN, DANIEL; ODOVERO, RHONDA 74759 STATE HWY 77 MELLEN, WI 54546 | 01-01139 W.R. GRACE & CO. | z4461 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRY, BILLY R; PERRY, KATHRYN A<br>9716 N GRAVES RD<br>MANISTIQUE, MI 49854 | 01-01139<br>W.R. GRACE & CO. | z4462 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUTT, JOHN W; BUTT, BETTY J<br>3865 SAN JUAN DR<br>MOBILE, AL 36609 | 01-01139<br>W.R. GRACE & CO. | z4463 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ERWOOD, HAROLD J; ERWOOD, NANCY J<br>2 HARDY PL<br>STATEN ISLAND, NY 10308 | 01-01139<br>W.R. GRACE & CO. | z4464 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GONSKI, ROBERT; GONSKI, MARY<br>26 GREEN HILL RD<br>PO BOX 232<br>JACKSON, NH 03846 | 01-01139<br>W.R. GRACE & CO. | z4465 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHOR, RONALD S; SCHOR, PATRICIA A<br>6379 KELLY RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z4466 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOGLESONG, WILLIAM L<br>11262 LAFAYETTE<br>NORTH GLENN, CO 80233 | 01-01139<br>W.R. GRACE & CO. | z4467 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z4468 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KNOTEK, HOWARD; KNOTEK, CAROLINE<br>402 E CALUMET RD<br>FOX POINT, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z4469 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DALWOOD PROPERTIES LLC<br>2926 BISHOP RD<br>WICKLIFFE, OH 44092 | 01-01139<br>W.R. GRACE & CO. | z4470 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CROSSMAN, MILDRED L<br>POB 246<br>OCEAN SHORES, WA 98569 | 01-01139<br>W.R. GRACE & CO. | z4471 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RENAISSANCE INTERNATIONAL ENTERPRISES INC<br>2926 BISHOP RD<br>WICKLIFFE, OH 44092 | 01-01139<br>W.R. GRACE & CO. | z4472 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HADLEY, DAVID W; ADAMS, ARACELLA<br>130 SE 3RD ST<br>HERMISTON, OR 97838-2400 | 01-01139<br>W.R. GRACE & CO. | z4473 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YORK, ROBERT J; YORK, BEVERLEE M<br>128 COTTONWOOD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4474 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, BRADLEY D<br>BOX 4131<br>MANKATO, MN 56002 | 01-01139<br>W.R. GRACE & CO. | z4475 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATHMER, TERRY J<br>61 WINDSOR DR<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z4476 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DI SALVO, DENNIS<br>8 LIBERTY ST<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z4477 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPICER JR, WALTER P; SPICER, MARY A<br>912 FLEMINGS LANDING RD<br>TOWNSEND, DE 19734 | 01-01139<br>W.R. GRACE & CO. | z4478 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, JAMES H<br>15525 W GRAYLOG LN<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z4479 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHARLES A; CAMPBELL, BARBARA T<br>135 N SPRUCE ST<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z4480 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOAS, MR GERALD; JOAS, MRS GERALD<br>3923 E MORRIS AVE<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z4481 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COLWELL, LUCIA<br>49 HERBER AVE<br>DELMAR, NY 12054 | 01-01139<br>W.R. GRACE & CO. | z4482 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VAN KEUREN, BRUCE W<br>2843 S DECATUR ST<br>DENVER, CO 80236-2610 | 01-01139<br>W.R. GRACE & CO. | z4483 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| UHRICH, RON; UHRICH, SHARON<br>204 S SANTA FE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z4484 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LORD, DANIEL H<br>100 HIGH ST<br>PORTLAND, CT 06480-1638 | 01-01139<br>W.R. GRACE & CO. | z4485 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALFORD, WILMA E<br>5117 INDIE CIR SE<br>COVINGTON, GA 30014 | 01-01139<br>W.R. GRACE & CO. | z4486 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z4487 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RICHARD; MOONEY, CARMEN<br>41 EARL ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z4488 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARTZ, SCOTT; HARTZ, KELLY<br>PO BOX 1110<br>BROADALBIN, NY 12025 | 01-01139<br>W.R. GRACE & CO. | z4489 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, ANTOINETTE D<br>712 E MAINE RD<br>JOHNSON CITY, NY 13790 | 01-01139<br>W.R. GRACE & CO. | z4490 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BREBECK, THEODORE<br>7 MARSHALL AVE<br>MOHAWK, NY 13407 | 01-01139<br>W.R. GRACE & CO. | z4491 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREBECK, THEODORE<br>7 MARSHALL AVE<br>MOHAWK, NY 13407 | 01-01139<br>W.R. GRACE & CO. | z4492 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ALBERT W<br>1165 US ROUTE 302<br>EAST BARRE, VT 05649 | 01-01139<br>W.R. GRACE & CO. | z4493 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DORSETT, WILLIAM E<br>PO BOX 74<br>MALAGA, WA 98828-0074 | 01-01139<br>W.R. GRACE & CO. | z4494 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACHLAN, HOWARD E; MACHLAN, MONNA J<br>BERNARD LYONS GADDIS & KAHN PC<br>PO BOX 978<br>LONGMONT, CO 80502-0978 | 01-01139<br>W.R. GRACE & CO. | z4495 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TYLER, ROBERT H<br>370 DATILE RD<br>BELMONT, NH 03220 | 01-01139<br>W.R. GRACE & CO. | z4496 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, WILLIAM R<br>259 CHURCH ST<br>DAHLONEGA, GA 30533 | 01-01139<br>W.R. GRACE & CO. | z4497 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NETTLES, BARRY D; NETTLES, SHERRY L<br>6602 FM 380<br>SAN ANGELO, TX 76905 | 01-01139<br>W.R. GRACE & CO. | z4498 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOODRUFF, DUANE; WOODRUFF, NANCY<br>12 N BLVD<br>GLOVERSVILLE, NY 12078 | 01-01139<br>W.R. GRACE & CO. | z4499 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLLUM, DONALD K<br>1373 OIL CITY RD<br>FORKS, WA 98331 | 01-01139<br>W.R. GRACE & CO. | z4500 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAAY, EDITH<br>1929 S EYE ST<br>BAKERSFIELD, CA 93304 | 01-01139<br>W.R. GRACE & CO. | z4501 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEHAR, DAVID; BEHAR, SUSAN<br>28 HOLT AVE<br>GLEN ROCK, NJ 07452 | 01-01139<br>W.R. GRACE & CO. | z4502 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONVILLE, SUSAN E<br>109 RIVIERA RD<br>BIRMINGHAM, AL 35209 | 01-01139<br>W.R. GRACE & CO. | z4503 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GEHRING MD, LAZARUS B C<br>4575 GASKILL RD<br>OWEGO, NY 13827 | 01-01139<br>W.R. GRACE & CO. | z4504 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KALITA, JANE<br>2444 DUNCAN ST<br>PHILADELPHIA, PA 19124 | 01-01139<br>W.R. GRACE & CO. | z4505 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| POPESCU, GREGORY; POPESCU, KATHLEEN<br>PO BOX 161<br>UKIAH, OR 97880 | 01-01139<br>W.R. GRACE & CO. | z4506 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COVINGTON, WANDA<br>403 OAKVIEW SQ<br>WARNER ROBINS, GA 31093 | 01-01139<br>W.R. GRACE & CO. | z4507 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY<br>187 BEAVER TRL<br>BAILEY, CO 80421 | 01-01139<br>W.R. GRACE & CO. | z4508 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RANDA<br>503 WILLOW ST<br>RISING SUN, IN 47040 | 01-01139<br>W.R. GRACE & CO. | z4509 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, E LEE<br>532 W JACKSON<br>MARSHFIELD, MO 65706 | 01-01139<br>W.R. GRACE & CO. | z4510 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOSTERS, PATRICIA M<br>1406 17TH ST<br>ROCK VALLEY, IA 51247 | 01-01139<br>W.R. GRACE & CO. | z4511 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, ROBERT<br>RR14 BOX 6210<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z4512 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOODMAN, TODD; GOODMAN, PAM<br>319 9TH ST<br>SANTA MONICA, CA 90402 | 01-01139<br>W.R. GRACE & CO. | z4513 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, CHARLES; RANDALL, LUANN<br>1700 OLD FORGE RD<br>ANNVILLE, PA 17003 | 01-01139<br>W.R. GRACE & CO. | z4514 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, DREW<br>PO BOX 64<br>ALTURA, MN 55910 | 01-01139<br>W.R. GRACE & CO. | z4515 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KERBER, PAMELA M<br>5312 ROGERS DR<br>MINNETONKA, MN 55343 | 01-01139<br>W.R. GRACE & CO. | z4516 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD L; JOHNSON, PATTY A<br>403 31ST ST NW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z4517 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| STEPHAN, ROBERT<br>9570 DOGWOOD CIR<br>EDEN PRAIRIE, MN 55347 | 01-01139<br>W.R. GRACE & CO. | z4518 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, HELEN P<br>2000 SHERIDAN AVE S<br>MINNEAPOLIS, MN 55405 | 01-01139<br>W.R. GRACE & CO. | z4519 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| FERRARI SR, ROBERT P<br>420 2ND ST SE<br>CROSBY, MN 56441-1630 | 01-01139<br>W.R. GRACE & CO. | z4520 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| STASKA, BERLYN; STASKA, KATHLEEN<br>560 PROSPECT ST<br>OWATONNA, MN 55060 | 01-01139<br>W.R. GRACE & CO. | z4521 | 9/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOMLINSON, DONALD; TOMLINSON, JEANNE<br>215 RIDGE RD<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z4522 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| BOADY, THOMAS; BOADY, SUSAN<br>9977 ACADEMY RD NW<br>ALBUQUERQUE, NM 87114 | 01-01139<br>W.R. GRACE & CO. | z4523 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| KOTEWA, JOHN R<br>840 S ORIENT ST<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z4524 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| STICHTER, DAN; STICHTER, DIANNE<br>3411 150TH ST<br>DURANT, IA 52747 | 01-01139<br>W.R. GRACE & CO. | z4525 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| LOOP, STEVEN J<br>5425 FREMONT AVE S<br>MINNEAPOLIS, MN 55419 | 01-01139<br>W.R. GRACE & CO. | z4526 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MABLE L<br>22317 W CUBA RD<br>KILDEER, IL 60047 | 01-01139<br>W.R. GRACE & CO. | z4527 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY 14886 | 01-01139<br>W.R. GRACE & CO. | z4528 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JOANIE M<br>4895 SAFARI PASS<br>SAINT PAUL, MN 55122-2690 | 01-01139<br>W.R. GRACE & CO. | z4529 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| LIESKE, JANELL M<br>787 5TH AVE E<br>PO BOX 39<br>FRANKLIN, MN 55333 | 01-01139<br>W.R. GRACE & CO. | z4530 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PUETT, MRS SUSAN M<br>27766 INWOOD RD<br>NORTH LIBERTY, IN 46554 | 01-01139<br>W.R. GRACE & CO. | z4531 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| RENNER, ELEANORA F<br>220 COULEE DR<br>PO BOX 159<br>WASHBURN, ND 58577 | 01-01139<br>W.R. GRACE & CO. | z4532 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OFFORD, JOHN W<br>1338 16TH AVE<br>BARRON, WI 54812 | 01-01139<br>W.R. GRACE & CO. | z4533 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT; BELL, JERI<br>9016 NE 12TH AVE<br>ALTOONA, IA 50009 | 01-01139<br>W.R. GRACE & CO. | z4534 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DENNIS E<br>104 W WASHINGTON ST<br>YORKVILLE, IL 60560 | 01-01139<br>W.R. GRACE & CO. | z4535 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| VINEYARD, ALAN; VINEYARD, CHERI<br>30 WILSHIRE DR<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z4536 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, MR CARL V; JOHNSON, MRS ROSE K<br>1430 MCCOY DR<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z4537 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DEATON, MARY E<br>12148 RT 166<br>MARION, IL 62959 | 01-01139<br>W.R. GRACE & CO. | z4538 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, JOHN<br>1324 N 5TH ST<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z4539 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KIMMERER, ROBIN<br>1939 JEROME RD<br>FABIUS, NY 13063 | 01-01139<br>W.R. GRACE & CO. | z4540 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR, JAY<br>1108N-8TH AVE E<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z4541 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, PATRICIA<br>302 MACON<br>BROOKFIELD, MO 64628 | 01-01139<br>W.R. GRACE & CO. | z4542 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, CAROL A<br>1302 DAMMERT AVE<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z4543 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FERREE, JOHN W<br>7206 JACKSON<br>HAMMOND, IN 46324 | 01-01139<br>W.R. GRACE & CO. | z4544 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERIS, VIRGIL; BUTTERIS, BETTY<br>1000 S WACOUTA AVE<br>PRAIRIE DU CHIEN, WI 53821 | 01-01139<br>W.R. GRACE & CO. | z4545 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OTAIBI, SARINA<br>13035 30 AVE SE<br>GRANITE FALLS, MN 56241 | 01-01139<br>W.R. GRACE & CO. | z4546 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SEELIGER, STEVEN W<br>6105 WINNEQUAH RD<br>MONONA, WI 53716 | 01-01139<br>W.R. GRACE & CO. | z4547 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, WANDA J; SYMONS, MICHAEL J; &<br>SYMONS, CATHERINE M<br>6407 ORCHARD AVE N<br>BROOKLYN CENTER, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z4548 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HENTZE, TERRY<br>2609 OLD CASEYVILLE RD<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z4549 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MARK; LARSON, KIMARY<br>17638 453RD AVE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z4550 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FRANTZ, DONNA A<br>605 PARKER AVE<br>AURORA, IL 60505 | 01-01139<br>W.R. GRACE & CO. | z4551 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EIDE, D D<br>2312 BRYANT AVE S<br>MINNEAPOLIS, MN  55408 | 01-01139<br>W.R. GRACE & CO. | z4552 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NESS, DON W; NESS, CAROL L<br>12 6TH ST NE<br>PELICAN RAPIDS, MN  56572 | 01-01139<br>W.R. GRACE & CO. | z4553 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HELMER R<br>5567 S STATE RD 35<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z4554 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, JOHN M<br>7507 3RD AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z4555 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KOPIAK, LISA<br>49 LINCOLN ST<br>EXETER, PA  18643-2609 | 01-01139<br>W.R. GRACE & CO. | z4556 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEE, KATHRYN L<br>PO BOX 204<br>WEST TERRE HAUTE, IN  47885 | 01-01139<br>W.R. GRACE & CO. | z4557 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, DEAN W<br>N13974 COLONIAL AVE<br>COLBY, WI  54421 | 01-01139<br>W.R. GRACE & CO. | z4558 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, JANICE C<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4559 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, JANICE C<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4560 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JORDHEIM, ARNOLD<br>962 SIXTH AVE<br>WALCOTT, ND  58077 | 01-01139<br>W.R. GRACE & CO. | z4561 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ROBERT F<br>616 GENTLEMAN RD<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z4562 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, LEWIS H<br>4304 SW STRATFORD RD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4563 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, AMY C<br>1127 SW MEDFORD<br>TOPEKA, KS  66604 | 01-01139<br>W.R. GRACE & CO. | z4564 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE<br>1209 SIXTH AVE<br>ROCK FALLS, IL  61071-2849 | 01-01139<br>W.R. GRACE & CO. | z4565 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, DIANE<br>1851 E 1450 NORTH RD<br>TAYLORVILLE, IL  62568 | 01-01139<br>W.R. GRACE & CO. | z4566 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SORCI, JOHN M<br>4972 PIKE LAKE PL<br>DULUTH, MN 55811 | 01-01139<br>W.R. GRACE & CO. | z4567 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SANDS, LEROY O<br>2801 CASSELMAN ST<br>SIOUX CITY, IA 51103 | 01-01139<br>W.R. GRACE & CO. | z4568 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEHR, BILL<br>3071 FOX AVE<br>ODEBOLT, IA 51458 | 01-01139<br>W.R. GRACE & CO. | z4569 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERGENRIDER, KAREN M<br>143 DUTCH LN<br>BRIDGER, MT 59014 | 01-01139<br>W.R. GRACE & CO. | z4570 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WILHELM, IRENE A<br>PO BOX 424<br>CIRCLE, MT 59215 | 01-01139<br>W.R. GRACE & CO. | z4571 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| RAMIREZ JR, TONY<br>317 HIGHLAND AVE APT A<br>KANSAS CITY, MO 64106 | 01-01139<br>W.R. GRACE & CO. | z4572 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DUNLAP, RICHARD J<br>2917 VIRGINIA ST<br>SIOUX CITY, IA 51104-2721 | 01-01139<br>W.R. GRACE & CO. | z4573 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TOMASO, DONALD L<br>13707 41ST AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z4574 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MELVILLE, CHARLES D; MELVILLE, JULIE G<br>4817 STANFORD AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z4575 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SZCZECH, TERRY<br>42933 AMERY AVE<br>HARRIS, MN 55032 | 01-01139<br>W.R. GRACE & CO. | z4576 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KROMAR, FRANK J; SHANK, CYNTHIA J<br>4229 21ST AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z4577 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKRITZES, ANASTASIOS G<br>5833 CHOWEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z4578 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TEMME, GILBERT; TEMME, JORENE<br>713 1ST ST W<br>JAMESTOWN, ND 58401-4004 | 01-01139<br>W.R. GRACE & CO. | z4579 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEDERER, BERTON<br>3635 N PIONEER AVE<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z4580 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G<br>1524 ASBURY AVE<br>WINNETKA, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z4581 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLOMON, THELMA<br>8206 MONTICELLO<br>SKOKIE, IL  60076 | 01-01139<br>W.R. GRACE & CO. | z4582 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DICKIESON, RICHARD; YURKIN, LESIA<br>840 COURTLAND AVE<br>PARK RIDGE, IL  60068-4834 | 01-01139<br>W.R. GRACE & CO. | z4583 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYSIAK, MR HENRY W; LYSIAK, MRS HENRY W<br>1175 S MITCHELL AVE<br>ARLINGTON HEIGHTS, IL  60005-3005 | 01-01139<br>W.R. GRACE & CO. | z4584 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEROLD, DAVID E; HEROLD, FAYE R<br>1066 VICTORIA ST N<br>SAINT PAUL, MN  55103 | 01-01139<br>W.R. GRACE & CO. | z4585 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES F; PATTERSON, KATHLEEN M<br>17324 WALL ST<br>MELVINDALE, MI  48122-1286 | 01-01139<br>W.R. GRACE & CO. | z4586 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JODY M<br>3823 SHERIDAN AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z4587 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| THEISEN, JUDY<br>1324 COOPER AVE S<br>SAINT CLOUD, MN  56301 | 01-01139<br>W.R. GRACE & CO. | z4588 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEN, ROLAND W<br>10 SECOND AVE NE<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z4589 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| GAUER, STEVEN L<br>116 E CENTRAL AVE<br>PO BOX 213<br>NEW LONDON, MN  56273 | 01-01139<br>W.R. GRACE & CO. | z4590 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEINKS, STEVE; HEINKS, CONNIE<br>6459 110TH AVE<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z4591 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS, BARBARA R<br>3040 28TH AVE W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z4592 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KARABUSH, ESTELLE H<br>4901A CAROL ST<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO. | z4593 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FIELD, ADELE I<br>406 1ST ST E<br>PO BOX 154<br>MELSTONE, MT  59054 | 01-01139<br>W.R. GRACE & CO. | z4594 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DOROTHY M<br>6914 GLENWOOD ST<br>SHAWNEE MISSION, KS  66204 | 01-01139<br>W.R. GRACE & CO. | z4595 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, GERTRUDE G<br>610 LEXINGTON AVE<br>TERRACE PARK, OH  45174 | 01-01139<br>W.R. GRACE & CO. | z4596 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, RICHARD L; GREEN, MARY L<br>143 W PALMER AVE<br>PERSIA, IA  51563-6251 | 01-01139<br>W.R. GRACE & CO. | z4597 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SIMS, ROBERT<br>11535 COLLEGE ST<br>DETROIT, MI  48205 | 01-01139<br>W.R. GRACE & CO. | z4598 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DEVRIENDT, JUDY M<br>1224 DIVISION ST W<br>FARIBAULT, MN  55021 | 01-01139<br>W.R. GRACE & CO. | z4599 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LILLFORS, ROY<br>1015 17TH ST NW<br>EAST GRAND FORKS, MN  56721 | 01-01139<br>W.R. GRACE & CO. | z4600 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN<br>883 HWY 83<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z4601 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLGER, JOHN T<br>W287 S4485 WOODS RD<br>WAUKESHA, WI  53189 | 01-01139<br>W.R. GRACE & CO. | z4602 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WANKE, MR LAVERN<br>1413 RANDOLPH ST<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z4603 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, JAMES H<br>3112 N KNOLL TER<br>MILWAUKEE, WI  53222-3365 | 01-01139<br>W.R. GRACE & CO. | z4604 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NIVEN, NANCY J; NIVEN, JILL K<br>1618 COVERED BRIDGE RD<br>CEDARBURG, WI  53012 | 01-01139<br>W.R. GRACE & CO. | z4605 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, SANDRA R<br>11717 W WATERTOWN PLK RD<br>WAUWATOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z4606 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, SANDRA; STAFFORD, GEORGE<br>2117 DEARBORN AVE<br>KALAMAZOO, MI  49048-2011 | 01-01139<br>W.R. GRACE & CO. | z4607 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLCROFT, RONALD L<br>2516 CUFTY DR<br>MADISON, IN  47250 | 01-01139<br>W.R. GRACE & CO. | z4608 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT, ROBERT E; PICKETT, DOROTHY J<br>3792 N TALLEY RD<br>COLUMBUS, IN  47203 | 01-01139<br>W.R. GRACE & CO. | z4609 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LESLIE E; SMITH, ELAINE F<br>10751 N 500 E<br>DEMOTTE, IN  46310 | 01-01139<br>W.R. GRACE & CO. | z4610 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, RELLA J<br>120 W TAZEWELL ST<br>TREMONT, IL  61568 | 01-01139<br>W.R. GRACE & CO. | z4611 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAGLEY, GILBERT; BAGLEY, LINDA 1305 N FARR RD SPOKANE, WA 99206-4050 | 01-01139 W.R. GRACE & CO. | z4612 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUER, BRUCE A 895 WATER ST PRAIRIE DU SAC, WI 53578 | 01-01139 W.R. GRACE & CO. | z4613 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SIENKIEWICZ, DENNIS M PO BOX 2058 BONNERS FERRY, ID 83805 | 01-01139 W.R. GRACE & CO. | z4614 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, LEROY; TURNER, CAROLYN 5933 PARK LN SAINT LOUIS, MO 63147 | 01-01139 W.R. GRACE & CO. | z4615 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES; MCMURCHIE, DORIS 2538 JEFFERSON ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z4616 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, TAWNEY 1301 W PAINTBRUSH PL TUCSON, AZ 85704 | 01-01139 W.R. GRACE & CO. | z4617 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NEBOLA, ELNORA 65484 550TH ST GRISWOLD, IA 51535 | 01-01139 W.R. GRACE & CO. | z4618 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN O 3916 REPUBLIC AVE RACINE, WI 53405-3732 | 01-01139 W.R. GRACE & CO. | z4619 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MCGEACHY, ANGELA J 6865 S GOVE ST TACOMA, WA 98409 | 01-01139 W.R. GRACE & CO. | z4620 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OETJEN, ARTHUR E; OETJEN, MARY A 1460 WIDEFIELDS LN SAINT LOUIS, MO 63138 | 01-01139 W.R. GRACE & CO. | z4621 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, DONALD C 571 TERHUNE DR WAYNE, NJ 07470 | 01-01139 W.R. GRACE & CO. | z4622 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO 221 W 1ST AVE BOX 178 LENNOX, SD 57039 | 01-01139 W.R. GRACE & CO. | z4623 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNECKE, VERN; BRENNECKE, SHARON 4N173 ADDISON RD ADDISON, IL 60101 | 01-01139 W.R. GRACE & CO. | z4624 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOWERTER, NANCY L 13602 BLUESTONE CT CLIFTON, VA 20124 | 01-01139 W.R. GRACE & CO. | z4625 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LITFIN, JACK B 340 9TH ST PO BOX 431 WALNUT GROVE, MN 56180 | 01-01139 W.R. GRACE & CO. | z4626 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITFIN, OWEN L<br>25892 WHITE ALDER LN<br>LAGUNA HILLS, CA 92653 | 01-01139<br>W.R. GRACE & CO. | z4627 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, THOMAS A<br>35-320 HAYLETT AVE<br>WARRENVILLE, IL 60555 | 01-01139<br>W.R. GRACE & CO. | z4628 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HATFIELD, WILLIAM C<br>4514 HEBERT LN<br>CORPUS CHRISTI, TX 78413 | 01-01139<br>W.R. GRACE & CO. | z4629 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEECK, DONALD J; BEECK, ANDREA<br>2321 LAKE SHORE DR<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z4630 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JERRY L<br>1253 ROXY AVE<br>SANTA MARIA, CA 93455 | 01-01139<br>W.R. GRACE & CO. | z4631 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SEARS-TRUAX, MICHELLE L<br>508 PEOSTA AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z4632 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAVID E<br>PO BOX 272<br>DYER, TN 38330 | 01-01139<br>W.R. GRACE & CO. | z4633 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA M<br>19308 SE MAY VALLEY RD<br>ISSAQUAH, WA 98027 | 01-01139<br>W.R. GRACE & CO. | z4634 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ECKLER, GARY A; ECKLER, JODY A<br>4805 BILLINGS RD<br>CASTALIA, OH 44824 | 01-01139<br>W.R. GRACE & CO. | z4635 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEMBLE, WILLIAM R<br>501 BANKS AVE<br>GRAND COULEE, WA 99133-9793 | 01-01139<br>W.R. GRACE & CO. | z4636 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FARLEY, STEPHEN<br>3108 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z4637 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, WAYNE D<br>PO BOX 297<br>REARDAN, WA 99029 | 01-01139<br>W.R. GRACE & CO. | z4638 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VAN STONE, GARY R; VAN STONE, ALICE B<br>PO BOX 104<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z4639 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, CHARLES<br>1411 9TH<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z4640 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TONER, DARELL; TONER, JUNE<br>1983 N 7 MILE<br>SANFORD, MI 48657 | 01-01139<br>W.R. GRACE & CO. | z4641 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLATER, MATT<br>PO BOX 101538<br>DENVER, CO 80250 | 01-01139<br>W.R. GRACE & CO. | z4642 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WELITZKIN, MARSHALL<br>55 TRIPOLI LN<br>COVINGTON, KY 41017 | 01-01139<br>W.R. GRACE & CO. | z4643 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEITHLY-EDWARDS, KRISTINE F<br>8009 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z4644 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEWIRE, LAURENT; DEWIRE, BEVERLY<br>9215 ARAPAHOE RD<br>BOULDER, CO 80303 | 01-01139<br>W.R. GRACE & CO. | z4645 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PREMO SR, JOSEPH E<br>1504 HOLLAND RD<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z4646 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SKOVER, HAROLD G<br>25365 PALOMINO<br>WARREN, MI 48089 | 01-01139<br>W.R. GRACE & CO. | z4647 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VANDERBOSCH, MADELYN<br>9550 N OTTO RD<br>CATTARAUGUS, NY 14719 | 01-01139<br>W.R. GRACE & CO. | z4648 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, SUZANNE C<br>239 TISINGER ST<br>MOUNT JACKSON, VA 22842-9306 | 01-01139<br>W.R. GRACE & CO. | z4649 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROTH, GARRY D; ROTH, BARBARA L<br>1350 HEMLOCK RD<br>WARREN, PA 16365 | 01-01139<br>W.R. GRACE & CO. | z4650 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEN, CLOYD W<br>349 SUGAR CREEK DR<br>FRANKLIN, PA 16323 | 01-01139<br>W.R. GRACE & CO. | z4651 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZICARELLI, ELAINE D; ZICARELLI, LOUIS J<br>16855 MERSHON RD<br>CONNEAUTVILLE, PA 16406 | 01-01139<br>W.R. GRACE & CO. | z4652 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4653 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVORE, BRIAN<br>9193 E LAKE RD<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z4654 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4655 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZAWACKI, ELLA<br>7365 CHESTNUT ST<br>FAIRVIEW, PA 16415 | 01-01139<br>W.R. GRACE & CO. | z4656 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HESSLER, SAMUEL; HESSLER, FREDERICKA A<br>7650 RODEBAUGH RD<br>REYNOLDSBURG, OH 43068-9716 | 01-01139<br>W.R. GRACE & CO. | z4657 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LOGSDON, THELMA<br>11750 MARCY RD<br>CANAL WINCHESTER, OH 43110 | 01-01139<br>W.R. GRACE & CO. | z4658 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SEITZ, MICHAEL J; SEITZ, ELIZABETH G<br>131 W STAFFORD AVE<br>COLUMBUS, OH 43085 | 01-01139<br>W.R. GRACE & CO. | z4659 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, DEB<br>PO BOX 636<br>FORSYTH, MT 59327 | 01-01139<br>W.R. GRACE & CO. | z4660 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LIT TLEJOHN, LINDA M<br>10697 MAIN ST<br>ROSCOE, IL 61073 | 01-01139<br>W.R. GRACE & CO. | z4661 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LOREN W; ALLEN, CAROL M<br>5508 W 133RD AVE<br>CROW N POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z4662 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, ELIAS<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4663 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, ELIAS<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4664 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4665 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4666 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4667 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4668 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4669 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4670 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMAREST, TIMOTHY<br>3527 PINE CREEK DR<br>SAN JOSE, CA 95132 | 01-01139<br>W.R. GRACE & CO. | z4671 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUFANA, JOHN<br>11848 SE RHONE ST<br>PORTLAND, OR 97266 | 01-01139<br>W.R. GRACE & CO. | z4672 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAUCH, HERBERT E<br>401 DRACENA LN<br>LOS ALTOS, CA 94022-3813 | 01-01139<br>W.R. GRACE & CO. | z4673 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, DAVID<br>40437 RD 32<br>KINGSBURG, CA 93631 | 01-01139<br>W.R. GRACE & CO. | z4674 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CONLAN-MISTIE, JOAN<br>708 LAGGON BLVD<br>BRIGANTINE, NJ 08203 | 01-01139<br>W.R. GRACE & CO. | z4675 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, CHARLOTTE B<br>42 STONINGTON DR<br>PITTSFORD, NY 14534 | 01-01139<br>W.R. GRACE & CO. | z4676 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OHAGAN, LINDA<br>325 FIRST ST<br>SLATINGTON, PA 18080 | 01-01139<br>W.R. GRACE & CO. | z4677 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BETZ, MICHAEL A<br>4318 CHRISTIAN SPRINGS RD<br>NAZARETH, PA 18064 | 01-01139<br>W.R. GRACE & CO. | z4678 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMCHAK, BRADLEY E; DEMCHAK, JUDITH J<br>4620 HEATHER HILLS RD<br>AKRON, OH 44333 | 01-01139<br>W.R. GRACE & CO. | z4679 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WYATT, DANIEL L; WYATT, SUSAN S<br>94 MCLEOD ST<br>LYERLY, GA 30730 | 01-01139<br>W.R. GRACE & CO. | z4680 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, GORDON; SCOTT, JANICE<br>352 SCOTT RUN RD<br>SYCAMORE, PA 15364 | 01-01139<br>W.R. GRACE & CO. | z4681 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DACHTLER, CHARLES A<br>3728 BAKERSTOWN RD<br>GIBSONIA, PA 15044-9738 | 01-01139<br>W.R. GRACE & CO. | z4682 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FONZO, ANTHONY<br>54 THOMPSON ST<br>PITTSTON, PA 18640-1419 | 01-01139<br>W.R. GRACE & CO. | z4683 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOONS, EDWARD J<br>145 CONSTITUTION AVE<br>HANOVER TWP, PA 18706 | 01-01139<br>W.R. GRACE & CO. | z4684 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REICHARDT, STEVEN G; REICHARDT, MARY L<br>512 DAVENPORT ST<br>IOWA CITY, IA 52245 | 01-01139<br>W.R. GRACE & CO. | z4685 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ABBOTT, RICHARD S<br>1043 BAYBERRY DR<br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO. | z4686 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUNDON, THOMAS 1321 THOMAS RUN RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. | z4687 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEED III, GEORGE V; TWEED, ELIZABETH R 1608 RIDERWOOD-LUTHERVILLE DR LUTHERVILLE TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO. | z4688 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SANOSSIAN, ARMEN 86 SOMERSET AVE GARDEN CITY, NY 11530 | 01-01139 W.R. GRACE & CO. | z4689 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVE; COLLINS, MYA 3402 SUNSET DR MADISON, WI 53705 | 01-01139 W.R. GRACE & CO. | z4690 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LARRY; LEE, DEBORAH 2936 ROUTE MM NOEL, MO 64854 | 01-01139 W.R. GRACE & CO. | z4691 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIMKES, JOHN B 11617 PALMER RD MINNEAPOLIS, MN 55437 | 01-01139 W.R. GRACE & CO. | z4692 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GOERGEN, VIOLA PO BOX 515 WOONSOCKET, SD 57385 | 01-01139 W.R. GRACE & CO. | z4693 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAVID J 8912 METROPOLITAN HTS DUBUQUE, IA 52003 | 01-01139 W.R. GRACE & CO. | z4694 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LORNA I 1607 W GRANT ST NEW CASTLE, PA 16101 | 01-01139 W.R. GRACE & CO. | z4695 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GOLDFARB, HAROLD 2837 STONER AVE LOS ANGELES, CA 90064 | 01-01139 W.R. GRACE & CO. | z4696 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHNORR, DAVID F 24423 HENDRICKS AVE LOMITA, CA 90717 | 01-01139 W.R. GRACE & CO. | z4697 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAMSAY, THOMAS; RAMSAY, MARGARET 908 TAPPAN RD LODA, IL 60948 | 01-01139 W.R. GRACE & CO. | z4698 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CARRELL, COLIN 5336 CLOVER DR LISLE, IL 60532 | 01-01139 W.R. GRACE & CO. | z4699 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GILLMANN, MONTE A; GILLMANN, DORTHA J 2912 HIGH RIDGE DR HIGH RIDGE, MO 63049-2221 | 01-01139 W.R. GRACE & CO. | z4700 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, THOMAS L 2527 E LAKESHORE DR CROWN POINT, IN 46307 | 01-01139 W.R. GRACE & CO. | z4701 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOCI, ERIC A 9519 GINA DR WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. | z4702 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BARBARA A PO BOX 312 DALEVILLE, IN 47334 | 01-01139 W.R. GRACE & CO. | z4703 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE 538 HWY 16 W CANTON, MS 39046 | 01-01139 W.R. GRACE & CO. | z4704 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GHILOTTI, SUE PO BOX 803 COLFAX, CA 95713 | 01-01139 W.R. GRACE & CO. | z4705 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIJ, CLIFFORD C 1212 S 25TH ST LA CROSSE, WI 54601 | 01-01139 W.R. GRACE & CO. | z4706 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KABELAC, LESLEY A 231 NE BRYAN LN BELFAIR, WA 98528 | 01-01139 W.R. GRACE & CO. | z4707 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PATSAVOS, CHRIS E 48 ROBBIN RUN BOX 392 EAST DENNIS, MA 02641 | 01-01139 W.R. GRACE & CO. | z4708 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOFER, WILLIAM L 6740 S DELAWARE ST LITTLETON, CO 80120 | 01-01139 W.R. GRACE & CO. | z4709 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ALM, MARIE 6431 PERRY RD GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z4710 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ALM, MARIE 6431 PERRY RD GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z4711 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BRUNS, FRANK 1258 PARK ST SAINT PAUL, MN 55117 | 01-01139 W.R. GRACE & CO. | z4712 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GEROUX, AMANDA L 1020 W 24TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z4713 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, CARL W 2815 N LAURA RD SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z4714 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, FREDERICK C; TAYLOR, LAURENE E 1115 W 10TH AVE SPOKANE, WA 99204 | 01-01139 W.R. GRACE & CO. | z4715 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOYNER, CLIFTON A 5441 PINE ST PHILADELPHIA, PA 19143-1416 | 01-01139 W.R. GRACE & CO. | z4716 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINO, STEVEN D; MARTINO, MARY C<br>115 IRISH EST<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z4717 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DUNHAM, CARLA J<br>2125 S SPRING AVE<br>SIOUX FALLS, SD  57105 | 01-01139<br>W.R. GRACE & CO. | z4718 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MARELLO, JAMES R<br>869 DIAMOND DR<br>GAITHERSBURG, MD  20878 | 01-01139<br>W.R. GRACE & CO. | z4719 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SPOLLAR, FRANK J; SPOLLAR, GENEVIEVE M<br>BOX 884<br>GILBERT, MN  55741 | 01-01139<br>W.R. GRACE & CO. | z4720 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, MARK<br>505 1/2 JACKSON AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z4721 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| RENFREW, HARVEY M<br>61 STONY HILL RD<br>HAMPDEN, MA  01036-9734 | 01-01139<br>W.R. GRACE & CO. | z4722 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PROVENCAL JR, FRANK<br>198 PROLOVICH RD<br>COLRAIN, MA  01340 | 01-01139<br>W.R. GRACE & CO. | z4723 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, ARLENE<br>268 TRAIL LN<br>WHITE SULPHUR SPRINGS, WV  24986 | 01-01139<br>W.R. GRACE & CO. | z4724 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PEUGEOT, ALLAN L<br>1618 WILLOW DR<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z4725 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAPP, HERCHAL F<br>2905 SPRING GARDEN AVE<br>PITTSBURGH, PA  15212 | 01-01139<br>W.R. GRACE & CO. | z4726 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH L; THOMAS, GAIL J<br>5330 STRASBURG RD<br>KINZERS, PA  17535 | 01-01139<br>W.R. GRACE & CO. | z4727 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BURNSFIELD, LISA M; BURNSFIELD, MICHAEL P<br>1588 ORCHID ST<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z4728 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEIGER, MARC; STEIGER, KIMBERLY<br>1657 BLOOMINGROVE RD<br>WILLIAMSPORT, PA  17701 | 01-01139<br>W.R. GRACE & CO. | z4729 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOGE, ALAN E; HOGE, SARAH M<br>ALAN E HOGE<br>15 ASHWOOD CT<br>ALBANY, NY  12208-1148 | 01-01139<br>W.R. GRACE & CO. | z4730 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, APRIL; MACKIE, BRENTT<br>1125 E 71ST<br>TACOMA, WA  98404 | 01-01139<br>W.R. GRACE & CO. | z4731 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIKE, HOWARD; PIKE, CLAIRE 166-07 UNION TURNPIKE FLUSHING, NY 11366 | 01-01139 W.R. GRACE & CO. | z4732 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILONAS, S HENRY 72 PARK ST TURNERS FALLS, MA 01376 | 01-01139 W.R. GRACE & CO. | z4733 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOST, WALTER 63 BLUFF TROUT VALLEY, IL 60013 | 01-01139 W.R. GRACE & CO. | z4734 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FEELY, JAMES M 46 CRESCENT PL SHORT HILLS, NJ 07078 | 01-01139 W.R. GRACE & CO. | z4735 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS II, ROBERT W 1739 FAIRVIEW PL ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z4736 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, TIMOTHY M 43 KARNER RD ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | z4737 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NEISS, WILHELMINA M 1248 MEDWAY EARLTON RD EARLTON, NY 12058 | 01-01139 W.R. GRACE & CO. | z4738 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHNE, MS RITA M 81 S MANNING BLVD ALBANY, NY 12203 | 01-01139 W.R. GRACE & CO. | z4739 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NYCE, DANIEL J; NYCE, SUSAN 121 E RICHMOND DAYTON, WA 99328 | 01-01139 W.R. GRACE & CO. | z4740 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HODGES, RAE C 56146 LOGAN RD CHARLO, MT 59824 | 01-01139 W.R. GRACE & CO. | z4741 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OLSGAARD, ORIN J 527 FORD ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z4742 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, HERBERT; SCHMIDT, BONNIE 122 S GIBBY RD MOSES LAKE, WA 98837 | 01-01139 W.R. GRACE & CO. | z4743 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON-HEAVEY, JANICE; HEAVEY, RICHARD 31 CHENEY POND RD MEDFIELD, MA 02052 | 01-01139 W.R. GRACE & CO. | z4744 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PARE, ROBERT R 40 WAVERLY RD WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. | z4745 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CADY, GERALD A PO BOX 96 BATH, NH 03740 | 01-01139 W.R. GRACE & CO. | z4746 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAITE SR, RAYMOND H<br>13 RIVERVIEW DR<br>ROCHESTER, NH 03867 | 01-01139<br>W.R. GRACE & CO. | z4747 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TAITE SR, RAYMOND H<br>13 RIVERVIEW DR<br>ROCHESTER, NH 03867 | 01-01139<br>W.R. GRACE & CO. | z4748 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JAMES R; MYERS, GWENDOLYN A<br>75 CAMBRIDGE PKY W702<br>CAMBRIDGE, MA 02142 | 01-01139<br>W.R. GRACE & CO. | z4749 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD, RICHARD; BEDARD, JOAN<br>10 BURTENMAR CIR<br>PAXTON, MA 01612 | 01-01139<br>W.R. GRACE & CO. | z4750 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, ELAINE J<br>47 CHARLTON ST<br>LUNENBURG, MA 01462 | 01-01139<br>W.R. GRACE & CO. | z4751 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BANCROFT, GREGORY<br>GREGORY BANCROFT<br>14 BARBERRY CT<br>LAWRENCEVILLE, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z4752 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CALHOUN, JAMES<br>42481 RD 765<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z4753 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DATKO, ANDREW; HESSE, LISA J<br>4639 VERMILION TRL<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4754 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROSKOSKI, JOSEPH; ROSKOSKI, ARLETTE<br>404-4TH ST S<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z4755 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LANE, KAREN A<br>5811 ONEIDA ST<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z4756 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DENNIS<br>1620 E 6TH ST<br>DULUTH, MN 55812 | 01-01139<br>W.R. GRACE & CO. | z4757 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STODOLA, WILLIAM; STODOLA, MARY<br>205 KENT RD<br>HOYT LAKES, MN 55750 | 01-01139<br>W.R. GRACE & CO. | z4758 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROGER<br>521-6TH AVE<br>TWO HARBORS, MN 55616 | 01-01139<br>W.R. GRACE & CO. | z4759 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, BRIAN<br>619 3RD ST SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z4760 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SPITTLER, KENNETH R<br>720 39TH AVE<br>WINONA, MN 55987 | 01-01139<br>W.R. GRACE & CO. | z4761 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHWAB, JUDITH S<br>2005-8TH AVE<br>BLOOMER, WI 54724 | 01-01139<br>W.R. GRACE & CO. | z4762 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, MARVIN<br>10726 DUNVEGAN WAY<br>HOUSTON, TX 77013 | 01-01139<br>W.R. GRACE & CO. | z4763 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS, JAMES L<br>5271 KRUCKEBERG RD<br>GREENVILLE, OH 45331 | 01-01139<br>W.R. GRACE & CO. | z4764 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD MORTGAGE<br>4369 W WENGER RD<br>CLAYTON, OH 45315 | 01-01139<br>W.R. GRACE & CO. | z4765 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WINSLOW, ALVIN; WINSLOW, AUDREY<br>1884 TURNBULL RD<br>BEAVER CREEK, OH 45432 | 01-01139<br>W.R. GRACE & CO. | z4766 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUB, LARRY L; LAUB, DENISE L<br>227 N MAIN ST<br>COVINGTON, OH 45318-1427 | 01-01139<br>W.R. GRACE & CO. | z4767 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAKSO, JEFFREY; LAKSO, MICHELLE<br>JEFFREY & MICHELLE , LAKSO<br>21587 COUNTY ROAD 70<br>BOVEY, MN 55709-8335 | 01-01139<br>W.R. GRACE & CO. | z4768 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROWSKI, BRIAN<br>4281 CHERRY HILL DR<br>ORCHARD LAKE, MI 48323 | 01-01139<br>W.R. GRACE & CO. | z4769 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOROCCO, VINCENT J; MOROCCO, EMMA L<br>315 CAVITT AVE<br>TRAFFORD, PA 15085 | 01-01139<br>W.R. GRACE & CO. | z4770 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, EDWIN J<br>1509 E NEBRASKA ST<br>ALGONA, IA 50511 | 01-01139<br>W.R. GRACE & CO. | z4771 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KANIOS, THOMAS; KANIOS, HILDA<br>154 JACKSON RD<br>SHAVERTOWN, PA 18708 | 01-01139<br>W.R. GRACE & CO. | z4772 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICKSTROM, GERALD<br>900 N JOSEPHINE ST<br>CHAMBERLAIN, SD 57325 | 01-01139<br>W.R. GRACE & CO. | z4773 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WAHL, STEPHEN; WAHL, BARBARA<br>239 SEVENTH AVE<br>SAINT JAMES, NY 11780 | 01-01139<br>W.R. GRACE & CO. | z4774 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JAMES W<br>405 S MAIN ST<br>BENTON, IL 62812-1711 | 01-01139<br>W.R. GRACE & CO. | z4775 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MICHALE S<br>13515 310TH AVE SE<br>SULTAN, WA 98294 | 01-01139<br>W.R. GRACE & CO. | z4776 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREDERICK, HENRIETTA<br>1420 S KERNAN AVE<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z4777 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, ROGER; BAUER, NANCY<br>3061 VENUS AVE<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z4778 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TIMOTHY<br>PO BOX 1021<br>ALEXANDRIA, MN 56308 | 01-01139<br>W.R. GRACE & CO. | z4779 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FORSTNER, TOM; FORSTNER, DEB<br>242 E 11TH ST<br>GIBBON, MN 55335 | 01-01139<br>W.R. GRACE & CO. | z4780 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NYPEN, BURTON L<br>228 N GRACE ST<br>ORTONVILLE, MN 56278-1211 | 01-01139<br>W.R. GRACE & CO. | z4781 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOMGARD, GLADYS I<br>218 EDGEWOOD DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z4782 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VETTER, TERRY L<br>1309 MT HIGHWAY 1 W<br>ANACONDA, MT 59711-1670 | 01-01139<br>W.R. GRACE & CO. | z4783 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, CHRIS<br>910 MARYLAND AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4784 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, THOMAS M<br>35 ELLIS ST<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z4785 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLIS, MARILYN M<br>432 FIRST PARISH RD<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z4786 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZWINGELBERG, MICHAEL L<br>16 WOODBRIDGE AVE<br>CHATHAM, NY 12037-1317 | 01-01139<br>W.R. GRACE & CO. | z4787 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REBELLO, PAUL; REBELLO, ADRIENNE<br>110 WASHBURN ST<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z4788 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, CAROL M<br>19 MOHAWK DR<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z4789 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SINGH, AJMER; SINGH, VERNA<br>10030 HOFFMAN RD<br>MONMOUTH, OR 97361 | 01-01139<br>W.R. GRACE & CO. | z4790 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, NEIL; BOYD, BONITA<br>61343 CATCHING SLOUGH RD<br>COOS BAY, OR 97420 | 01-01139<br>W.R. GRACE & CO. | z4791 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYANT, BRYAN WASHINGTON MUTUAL (BRYAN WYANT) 1442 MANZANA ST EUGENE, OR 97404-2893 | 01-01139 W.R. GRACE & CO. | z4792 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANIEL L; JONES, KAREN S 20707 N DAVIS RD LODI, CA 95242 | 01-01139 W.R. GRACE & CO. | z4793 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ESSER, WILFRED 140W 9827N HWY 145 GERMANTOWN, WI 53022 | 01-01139 W.R. GRACE & CO. | z4794 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, FRANK M 4112 22ND AVE KENOSHA, WI 53140 | 01-01139 W.R. GRACE & CO. | z4795 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FONS, THOMAS E 2000 E FOREST HILLS AVE OAK CREEK, WI 53154 | 01-01139 W.R. GRACE & CO. | z4796 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, GERALD T 4306 COPE ST APT #3 ANCHORAGE, AK 99503 | 01-01139 W.R. GRACE & CO. | z4797 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PLOWMAN, TIMOTHY L 306 N 3RD ST RICHMOND, KY 40475 | 01-01139 W.R. GRACE & CO. | z4798 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BORG, KENNETH 3512 MERRICK DEARBORN, MI 48124-3849 | 01-01139 W.R. GRACE & CO. | z4799 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| POWERS SR, DANIEL J 1209 S 4TH DE SOTO, MO 63020 | 01-01139 W.R. GRACE & CO. | z4800 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEXEL, JENNIFER E 13 BECKY THATCHER DR SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z4801 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, STEPHEN; MILLS, GAIL 3541 COMMONWEALTH AVE MAPLEWOOD, MO 63143 | 01-01139 W.R. GRACE & CO. | z4802 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, MARK; WELCH, CAROLINE 7508 ARLINGTON AVE SAINT LOUIS, MO 63119 | 01-01139 W.R. GRACE & CO. | z4803 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROBY, GREGG A 9126 BUXTON DR CRESTWOOD, MO 63126 | 01-01139 W.R. GRACE & CO. | z4804 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, BILLEY T 234 GEORGIA AVE FERGUSON, MO 63135 | 01-01139 W.R. GRACE & CO. | z4805 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOEBBER, JOHN J; DOEBBER, BONNIE A 6560 THOLOZAN AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z4806 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARREN, RUDOLPH<br>300 ROCK CREEK RD<br>HEADLAND, AL  36345 | 01-01139<br>W.R. GRACE & CO. | z4807 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOKES JR, RALPH H<br>108 ANDERSON RD<br>GRIFFIN, GA  30223 | 01-01139<br>W.R. GRACE & CO. | z4808 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, CECILIA B<br>8100 WAKEFIELD AVE<br>PANORAMA CITY, CA  91402 | 01-01139<br>W.R. GRACE & CO. | z4809 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, IVAN P<br>6424 BAKMAN AVE<br>NORTH HOLLYWOOD, CA  91606 | 01-01139<br>W.R. GRACE & CO. | z4810 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, B ROGER; HINCKLEY, HEATHER<br>PO BOX 1023<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z4811 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KIRK J<br>300 9TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z4812 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HILLEGAS, FRANKLIN W<br>1840 ALLEGHENY RD<br>MANNS CHOICE, PA  15550-6833 | 01-01139<br>W.R. GRACE & CO. | z4813 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PROVOST, SARA A<br>602 FIRST ST<br>CARLSTADT, NJ  07072 | 01-01139<br>W.R. GRACE & CO. | z4814 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRANA, GEORGE F<br>22 N WOODSIDE AVE<br>BERGENFIELD, NJ  07621 | 01-01139<br>W.R. GRACE & CO. | z4815 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR JR, JOSEPH A<br>9713-55TH ST<br>RIVERSIDE, CA  92509 | 01-01139<br>W.R. GRACE & CO. | z4816 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LOUCKS, CURTIS<br>505 3RD ST SE<br>RUGBY, ND  58368-1909 | 01-01139<br>W.R. GRACE & CO. | z4817 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>PO BOX 94<br>BRADLEY, ME  04411 | 01-01139<br>W.R. GRACE & CO. | z4818 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME  04787 | 01-01139<br>W.R. GRACE & CO. | z4819 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME  04787 | 01-01139<br>W.R. GRACE & CO. | z4820 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CROUSE, DAVID A<br>18 BLANCHARD ST<br>BANGOR, ME  04401 | 01-01139<br>W.R. GRACE & CO. | z4821 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BADEAU, GUY; BADEAU, PENNY 263 MARTIN MEADOW RD PLAINFIELD, VT 05667-9422 | 01-01139 W.R. GRACE & CO. | z4822 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WILCOX, PATTI; WILCOX, MARTIN T 1249 E WINDSOR AVE PHOENIX, AZ 85006 | 01-01139 W.R. GRACE & CO. | z4823 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOLL, DONALD A 1009 SUNRISE BLVD FORT PIERCE, FL 34950 | 01-01139 W.R. GRACE & CO. | z4824 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GANTZ, MARY M 3538 N 82ND ST MILWAUKEE, WI 53222-2943 | 01-01139 W.R. GRACE & CO. | z4825 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JAMES E AND ANNE R WAITE FAMILY THRUST 454 E 7TH PL MESA, AZ 85203 | 01-01139 W.R. GRACE & CO. | z4826 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CMIC, ROBERT; CMIC, CATHERINE 28 CENTER ST ANNANDALE, NJ 08801 | 01-01139 W.R. GRACE & CO. | z4827 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEICHARDT, MCKENZIE M; SCHLEICHARDT, ROBERT L 110 E 80TH ST KANSAS CITY, MO 64114 | 01-01139 W.R. GRACE & CO. | z4828 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, JOSEPH F; REICHERT, MARY T 7312 CHARLOTTE KANSAS CITY, MO 64131-1645 | 01-01139 W.R. GRACE & CO. | z4829 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VOIGHTS, ALAN 1306 RUTLEDGE BLOOMINGTON, IL 61704 | 01-01139 W.R. GRACE & CO. | z4830 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GUZY, STEPAN 11 CANOE BROOK DR PRINCETON JUNCTION, NJ 08550 | 01-01139 W.R. GRACE & CO. | z4831 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, GEORGE B; RAYMOND, VICKIE L 214 PINE PARK MONMOUTH, IL 61462 | 01-01139 W.R. GRACE & CO. | z4832 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GILMORE, LOLA 464 HWY 131 EUFAULA, AL 36027 | 01-01139 W.R. GRACE & CO. | z4833 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PELISHEK, MR GERALD; PELISHEK, MRS GERALD PO BOX 368 DARIEN, WI 53114 | 01-01139 W.R. GRACE & CO. | z4834 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SACHEN, DAVID E 8126 S LOTUS AVE BURBANK, IL 60459 | 01-01139 W.R. GRACE & CO. | z4835 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHARLES C 125 LILAC PK DR MANNSVILLE, NY 13661 | 01-01139 W.R. GRACE & CO. | z4836 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NUSTAD, LESTER<br>LESTER , NUSTAD<br>222 PARK PL<br>WAUKESHA, WI 53186-4815 | 01-01139<br>W.R. GRACE & CO. | z4837 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, FREDDIE L; TUCKER, BARBARA J<br>1792 SANTUC DR<br>CARLISLE, SC 29031 | 01-01139<br>W.R. GRACE & CO. | z4838 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| EIBL, ROLAND<br>8060 WOODHOLME CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z4839 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, JAMES<br>76 EDISON BLVD<br>SILVER BAY, MN 55614 | 01-01139<br>W.R. GRACE & CO. | z4840 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BENJAMIN, DAVID<br>12260 COUNTRY PLACE CT<br>MARYLAND HEIGHTS, MO 63043-1406 | 01-01139<br>W.R. GRACE & CO. | z4841 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PAGELOFF, RONALD K; PAGELOFF, MARTHA K; &<br>PAGELOFF, ALEX W<br>1700 5TH AVE<br>ROCK FALLS, IL 61071 | 01-01139<br>W.R. GRACE & CO. | z4842 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, JUSTINE K<br>4309 FOREST AVE<br>DES MOINES, IA 50311 | 01-01139<br>W.R. GRACE & CO. | z4843 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS JR, WILLIAM J<br>1122 MADELEINE ST<br>TOLEDO, OH 43605 | 01-01139<br>W.R. GRACE & CO. | z4844 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LATTANZIO, DARRELL<br>28 BURKE ST<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z4845 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, DONALD C; PEARSON, LINDA B<br>820 CARTER ST<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z4846 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, MICHAEL J<br>2205 COOPER ST<br>JACKSON, MI 49201 | 01-01139<br>W.R. GRACE & CO. | z4847 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUHN, WILLIAM K<br>22470 CHARLENE WAY<br>CASTRO VALLEY, CA 94546 | 01-01139<br>W.R. GRACE & CO. | z4848 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WEIBERG, GEORGE L<br>PO BOX 962<br>SOUTH BEND, WA 98586 | 01-01139<br>W.R. GRACE & CO. | z4849 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE, LARRY; MCRAE, DOLORES<br>516 S 14 ST<br>ESCANABA, MI 49829-3325 | 01-01139<br>W.R. GRACE & CO. | z4850 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE<br>105A SOUTH CT<br>ATLANTIC BEACH, NC 28512 | 01-01139<br>W.R. GRACE & CO. | z4851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALDER, DAVID J<br>37539 E LAKEVIEW DR<br>BOVEY, MN  55709 | 01-01139<br>W.R. GRACE & CO. | z4852 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MIRRA, RUTH ANN<br>13818 CRESSPOND RD<br>CLEAR SPRING, MD  21722 | 01-01139<br>W.R. GRACE & CO. | z4853 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, HARRY; STEWART, REBECCA<br>4263 ST RT 488<br>PORTERSVILLE, PA  16051 | 01-01139<br>W.R. GRACE & CO. | z4854 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, FRANK G<br>5629 NEOSHO ST<br>SAINT LOUIS, MO  63109-2819 | 01-01139<br>W.R. GRACE & CO. | z4855 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, DAVID E<br>C/O DAVID HENDRIX<br>511 EIGHTY-FIVE CIR<br>COLLEGE PARK, GA  30349 | 01-01139<br>W.R. GRACE & CO. | z4856 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUMANN, PAULA Z<br>PAULA Z, LAUMANN<br>PO BOX 431<br>ARIZONA CITY, AZ  85123-6400 | 01-01139<br>W.R. GRACE & CO. | z4857 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>917 LOWER S MAIN ST<br>BANGOR, PA  18013 | 01-01139<br>W.R. GRACE & CO. | z4858 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, JAMES L<br>605 W MAIN ST<br>REDKEY, IN  47373 | 01-01139<br>W.R. GRACE & CO. | z4859 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOREIM, GREGORY; WILLIAMS, DEANE<br>524 S MILL<br>FERGUS FALLS, MN  56537 | 01-01139<br>W.R. GRACE & CO. | z4860 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARMAGOST, FREDERICK K<br>9535 BUSKEY BAY DR<br>IRON RIVER, WI  54847 | 01-01139<br>W.R. GRACE & CO. | z4861 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VANYO, FRANK J; VANYO, JEWELLE M<br>168 ST THOMAS DR<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z4862 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TORRA, PETER J<br>180 ROWLAND PL<br>WOODBRIDGE, NJ  07095 | 01-01139<br>W.R. GRACE & CO. | z4863 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L<br>124 SPRINGVILLE AVE<br>AMHERST, NY  14226 | 01-01139<br>W.R. GRACE & CO. | z4864 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, RICHARD; BRIGGS, NELLIE<br>113 OSBORNE HILL RD<br>FISHKILL, NY  12524 | 01-01139<br>W.R. GRACE & CO. | z4865 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FAULCONER, RICHARD<br>560 WINDY PASS<br>BARSTOW, CA  92311 | 01-01139<br>W.R. GRACE & CO. | z4866 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY, STEVEN; RILEY, SHANNON<br>180 DEWATTO RD W<br>SEABECK, WA  98380 | 01-01139<br>W.R. GRACE & CO. | z4867 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERMORE JR, ROBERT E<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4868 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DI SANO, JOHN<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4869 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LISK, HENRY J<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4870 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, JOSEPH E<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4871 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RICCI, FRANK T<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4872 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICHERT, ROBERT B<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4873 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAY, EDWIN C; KAY, MARILYN C<br>606 W THIRD ST<br>BUCHANAN, MI 49107 | 01-01139<br>W.R. GRACE & CO. | z4874 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ANELLA, DENNIS L<br>PO BOX 138<br>PRICE, UT 84501 | 01-01139<br>W.R. GRACE & CO. | z4875 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA H<br>186 W BOGGS MTN RD<br>TIGER, GA 30576 | 01-01139<br>W.R. GRACE & CO. | z4876 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, LAWRENCE H<br>462 PEMBROKE ST<br>PEMBROKE, NH 03275 | 01-01139<br>W.R. GRACE & CO. | z4877 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, TAMMY J<br>945 LARRIWOOD AVE<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z4878 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SOWINSKI, STANLEY F; SOWINSKI, PATRICIA D<br>242 GLEN EDEN RD<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z4879 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GELDERSMA, DOLCINA DOLLY B<br>132 LITTLE FARMS AVE<br>RIVER RIDGE, LA 70123 | 01-01139<br>W.R. GRACE & CO. | z4880 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MAINER, MARGO<br>23 PINEWOOD DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z4881 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, BILL<br>2099-WHITES CHAPEL PKY<br>TRUSSVILLE, AL 35173-4537 | 01-01139<br>W.R. GRACE & CO. | z4882 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAM, MARIE R<br>2136 CORTLAND ST<br>WAYNESBORO, VA 22980 | 01-01139<br>W.R. GRACE & CO. | z4883 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, RICK; SNYDER, LINDA<br>141 VILLARD ST<br>APPLE CREEK, OH 44606 | 01-01139<br>W.R. GRACE & CO. | z4884 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SIBILIA, SHIRLEY A<br>7095 WALKER RD<br>CARSONVILLE, MI 48419 | 01-01139<br>W.R. GRACE & CO. | z4885 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY; YOUNT, KATHLEEN<br>7904 E GLASS<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z4886 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS L<br>323 E CENTRAL AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z4887 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUGGLES, RICHARD<br>732 7TH AVE<br>COON RAPIDS, IA 50058 | 01-01139<br>W.R. GRACE & CO. | z4888 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAC, SHAWN; MOHAC, NOREEN<br>2388 RIVER RD<br>KAWKAWLIN, MI  48631 | 01-01139<br>W.R. GRACE & CO. | z4889 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GREY, CAROLE<br>651 NW 76TH TER #205<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO. | z4890 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HANKINS, PAUL W; HANKINS, ELLA L<br>901 E VANDALIA RD<br>JACKSONVILLE, IL  62650 | 01-01139<br>W.R. GRACE & CO. | z4891 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, DALE<br>9615 STURGIS ST<br>NORFOLK, VA  23503 | 01-01139<br>W.R. GRACE & CO. | z4892 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, BILL<br>305 INDIAN CREEK DR<br>MECHANICSBURG, PA  17050 | 01-01139<br>W.R. GRACE & CO. | z4893 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STERN, JERALD<br>2940 OCEAN PKY APT 7L<br>BROOKLYN, NY  11235 | 01-01139<br>W.R. GRACE & CO. | z4894 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MALCOLM W<br>7 SHEPLEY DR<br>SAINT LOUIS, MO  63127 | 01-01139<br>W.R. GRACE & CO. | z4895 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADY, JOHN B<br>6 NEPTUNE DR<br>SWANSEA, IL  62226 | 01-01139<br>W.R. GRACE & CO. | z4896 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STEINHAEUFEL, SIDNEY<br>7 MID CIRCLE DR<br>MARYLAND HEIGHTS, MO  63043 | 01-01139<br>W.R. GRACE & CO. | z4897 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, RICHARD E<br>3125 BYRNE RD<br>IMPERIAL, MO  63052 | 01-01139<br>W.R. GRACE & CO. | z4898 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM T<br>1104 ELEVENTH ST<br>CARROLLTON, KY  41008 | 01-01139<br>W.R. GRACE & CO. | z4899 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEUS, RICHARD E; BEUS, JANALEE<br>931 S FRONT ST<br>SALINA, KS  67401 | 01-01139<br>W.R. GRACE & CO. | z4900 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN, CHARLES A; BRYAN, SHIRLEY E<br>PO BOX 644<br>SOUTH FALLSBURG, NY  12779-0644 | 01-01139<br>W.R. GRACE & CO. | z4901 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE, WILLIAM G<br>5 ST ANNE DR<br>NEW WINDSOR, NY  12553 | 01-01139<br>W.R. GRACE & CO. | z4902 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOEY, SHERRY M; HOEY JR, THOMAS F<br>15 SHADY LN<br>NEWBURGH, NY  12550 | 01-01139<br>W.R. GRACE & CO. | z4903 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPP, JEROME; KOPP, AGNES<br>486 FOREST LN<br>MANKATO, MN  56003-3203 | 01-01139<br>W.R. GRACE & CO. | z4904 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, JOEL H<br>991 BARCLAY RD<br>INDIANA, PA  15701 | 01-01139<br>W.R. GRACE & CO. | z4905 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARKINS, THOMAS; HARKINS, HELEN<br>30 NATURE LN<br>LEVITTOWN, PA  19054 | 01-01139<br>W.R. GRACE & CO. | z4906 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KRUGER, CAROL A<br>4611 160TH ST<br>LITTLE ROCK, IA  51243 | 01-01139<br>W.R. GRACE & CO. | z4907 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUEUTAL, HAL G; NELSON, MARGARET C<br>998 HATLEE RD<br>BALLSTON LAKE, NY  12019 | 01-01139<br>W.R. GRACE & CO. | z4908 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EGELER, ROBERT; DOWNEY, LUCY<br>13167 COSTER RD<br>FIFE LAKE, MI  49633-8238 | 01-01139<br>W.R. GRACE & CO. | z4909 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STIREWALT, JUDY R<br>1224 W BERKELEY ST<br>SPRINGFIELD, MO  65807 | 01-01139<br>W.R. GRACE & CO. | z4910 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEYHOFF, RAYMOND W<br>BOX 72<br>FRAZEE, MN  56544 | 01-01139<br>W.R. GRACE & CO. | z4911 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JARDINES, ELIDAD<br>34 THOMPSON ST<br>FAIRFIELD, CT  06825 | 01-01139<br>W.R. GRACE & CO. | z4912 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAVEK, MONICA S; PAVEK, BRAD W<br>1045 N 1 ST<br>FARGO, ND  58102-3727 | 01-01139<br>W.R. GRACE & CO. | z4913 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUGHT, LAWRENCE D<br>2522 CLARK AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z4914 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC JR, CHET<br>84 DALEY ST<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z4915 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PESCATELLO, ANTHONY J<br>919 PEQUOT AVE<br>NEW LONDON, CT  06320 | 01-01139<br>W.R. GRACE & CO. | z4916 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARA, DENNIS<br>1154 LOWER RIDGE RD<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z4917 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LURAAS, MONTE; LURAAS, VERA<br>2302 2ND AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z4918 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, MICHAEL A; DUNN, DONNA M<br>3321 2ND AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z4919 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BELT VALLY BANK<br>79 ENGER CUTOFF RD<br>BELT, MT  59412 | 01-01139<br>W.R. GRACE & CO. | z4920 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OPPEL, THOMAS E; OPPEL, MAUREEN E<br>588 PEACEFUL DR<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z4921 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD D<br>2240 ARTHUR DR<br>REEDSPORT, OR  97467 | 01-01139<br>W.R. GRACE & CO. | z4922 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRELL, KENNETH C<br>3317 URBAN AVE<br>COLUMBUS, GA  31907 | 01-01139<br>W.R. GRACE & CO. | z4923 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNACLE PROPERTIES LLC<br>12913 CASTLEROCK CT<br>OKLAHOMA CITY, OK  73142 | 01-01139<br>W.R. GRACE & CO. | z4924 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRENIER, RICHARD<br>5607 HOOD ST<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO. | z4925 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, ILSE M<br>5304 SANDRA WAY<br>LAKELAND, FL  33813 | 01-01139<br>W.R. GRACE & CO. | z4926 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SWENSEN, NEAL C<br>5611 BURLINGAME AVE<br>BUENA PARK, CA  90621 | 01-01139<br>W.R. GRACE & CO. | z4927 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MROZ, MATTHEW; MROZ, LINDA<br>2 MICHAEL TER<br>NEWPORT, RI  02840 | 01-01139<br>W.R. GRACE & CO. | z4928 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HABENSAAT, DANIEL F<br>PO BOX 231<br>SANTA CRUZ, CA  95061 | 01-01139<br>W.R. GRACE & CO. | z4929 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SAULEN, LORETTA I<br>31 W AYER ST<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z4930 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARBERO JR, DOMENIC A<br>DOMENIC A BARBERO JR<br>792 WEST ST<br>UNIT B-105<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO. | z4931 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, CAROL J<br>152 S ALPINE ST<br>OAKLAND, ME  04963 | 01-01139<br>W.R. GRACE & CO. | z4932 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SIROIS, GARY<br>41 HIGH ST<br>FORT FAIRFIELD, ME  04742 | 01-01139<br>W.R. GRACE & CO. | z4933 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORENO, ROGELIO<br>PO BOX 33<br>FLORENCE, AZ 85232 | 01-01139<br>W.R. GRACE & CO. | z4934 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, VICTORIA<br>53 OLD HOUSE RD<br>MONTGOMERY, MA 01085-9823 | 01-01139<br>W.R. GRACE & CO. | z4935 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROKOPICH, BARBARA A<br>PO BOX 62<br>MEAD, WA 99021-0062 | 01-01139<br>W.R. GRACE & CO. | z4936 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, GEORGIA A<br>W3901 QUEEN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z4937 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, DENNIS; MASTERS, DENISE<br>PO BOX 712<br>NEWPORT, WA 99156-0712 | 01-01139<br>W.R. GRACE & CO. | z4938 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, L C<br>124 LEMAISTER AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z4939 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VAN DAMME, JEREMIAH P<br>118 M ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z4940 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRAIN, WILLIAM<br>2704 W 11TH ST<br>PUEBLO, CO 81003 | 01-01139<br>W.R. GRACE & CO. | z4941 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, TANNY L<br>12 MILLER AVE<br>QUAKER HILL, CT 06375 | 01-01139<br>W.R. GRACE & CO. | z4942 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLUB-MASTERSON, SHIRLEY<br>404 S 11TH ST<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z4943 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JASON<br>1330 ARTHUR AVE<br>DES MOINES, IA 50316 | 01-01139<br>W.R. GRACE & CO. | z4944 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARISH, MARY LOU<br>14 ERIN AVE<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z4945 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DOUGAN, DONALD J<br>DONALD J DOUGAN<br>2126 GLENWOOD DR<br>SARASOTA, FL 34231-5626 | 01-01139<br>W.R. GRACE & CO. | z4946 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MASON, SARAH; MASON, STEVE<br>234 RUSSELL ST<br>BLISSFIELD, MI 49228 | 01-01139<br>W.R. GRACE & CO. | z4947 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L<br>9950 BARIUM LN<br>SANDY, UT 84094 | 01-01139<br>W.R. GRACE & CO. | z4948 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEMPLINGER, BERNARD<br>134 S 9TH ST<br>AKRON, PA 17501 | 01-01139<br>W.R. GRACE & CO. | z4949 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DONALD<br>2215 SELMSER AVE<br>CLOQUET, MN 55720 | 01-01139<br>W.R. GRACE & CO. | z4950 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, SHIRLEE J<br>41 W 200 S<br>RUPERT, ID 83350 | 01-01139<br>W.R. GRACE & CO. | z4951 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALAGUER SR, FRANCISCO<br>172 EXETER ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z4952 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, HERALD<br>19052 KALE AVE<br>SILVER LAKE, MN 55381 | 01-01139<br>W.R. GRACE & CO. | z4953 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, ROGER W<br>1235 BOGGAN DR<br>TUPELO, MS 38801 | 01-01139<br>W.R. GRACE & CO. | z4954 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TIMLIN, PAULA A<br>2101 MERCER RD<br>STONEBORO, PA 16153 | 01-01139<br>W.R. GRACE & CO. | z4955 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FERRIE, HEATH L<br>PO BOX 23<br>RUSSELL, PA 16345 | 01-01139<br>W.R. GRACE & CO. | z4956 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, ANNETTE<br>1650 RT 446<br>ELDRED, PA 16731 | 01-01139<br>W.R. GRACE & CO. | z4957 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT E<br>3304 PAXTON ST APT B101<br>HARRISBURG, PA 17111 | 01-01139<br>W.R. GRACE & CO. | z4958 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOELLENDICK, JOSEPH M<br>705 E MAIN ST<br>MC CONNELSVILLE, OH 43756-1129 | 01-01139<br>W.R. GRACE & CO. | z4959 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JACK R; TAYLOR, MARILYN SUE<br>1548 N 11TH ST<br>CAMBRIDGE, OH 43725 | 01-01139<br>W.R. GRACE & CO. | z4960 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, JERRY L<br>207 W CEDAR<br>PO BOX 364<br>BANCROFT, NE 68004 | 01-01139<br>W.R. GRACE & CO. | z4961 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, CLARK<br>3756 E HERMES DR<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO. | z4962 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SLAGLE, JUDY<br>245 ROCKY BRANCH RD<br>RUTLEDGE, TN 37861 | 01-01139<br>W.R. GRACE & CO. | z4963 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPKINS, SUSAN J<br>49 JOSEPH RD<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z4964 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, CHRISTOPHER A<br>15 CASTLE ST<br>PO BOX 1455<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z4965 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, YOUSEF<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4966 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, YOUSEF<br>PO BOX 1613<br>MONROVIA, CA 91017 | 01-01139<br>W.R. GRACE & CO. | z4967 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARTZELL, CLAY M<br>313 S MILITARY RD<br>WINLOCK, WA 98596 | 01-01139<br>W.R. GRACE & CO. | z4968 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KESSINGER, GERALD; KESSINGER, SHARON<br>316 S EUCLID ST<br>COLFAX, IL 61728 | 01-01139<br>W.R. GRACE & CO. | z4969 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, JAMES R; WATTS, ROSANA Z<br>4778 W MYSTIC COVE WAY<br>GARDEN CITY, ID 83714 | 01-01139<br>W.R. GRACE & CO. | z4970 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, ADDELL<br>1306 LINDSEY LN<br>TYLER, TX 75701 | 01-01139<br>W.R. GRACE & CO. | z4971 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROJAS, TITO; ROJAS, ALICIA<br>PO BOX 416<br>ARCADIA, TX 77517 | 01-01139<br>W.R. GRACE & CO. | z4972 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GJERE, MR GILBERT GIL A<br>314 N MAPLE ST<br>VIBORG, SD 57070-2035 | 01-01139<br>W.R. GRACE & CO. | z4973 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHER, HARRIET L; BAUGHER, JOHN N<br>3902 E 2603 RD<br>SHERIDAN, IL 60551 | 01-01139<br>W.R. GRACE & CO. | z4974 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KLEIBER, LARRY C<br>18062 RD 24<br>BRUSH, CO 80723 | 01-01139<br>W.R. GRACE & CO. | z4975 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REED, DEAN M<br>3004 ST ANN ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4976 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, STEVE; DUPUIS, POLLY<br>201-6TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z4977 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, DAVID<br>202 4TH AVE S<br>PO BOX 266<br>BELT, MT 59412 | 01-01139<br>W.R. GRACE & CO. | z4978 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKWOOD, ARNOLD W<br>182 WEST ST<br>LISBON, NH 03585 | 01-01139<br>W.R. GRACE & CO. | z4979 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRASSI, DAVID; GRASSI, FRANCES<br>33 WARREN AVE<br>HILLSDALE, MI 49242 | 01-01139<br>W.R. GRACE & CO. | z4980 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DECKER JR, GERALD F<br>8125 OVERPINE DR<br>CLARKSTON, MI 48348 | 01-01139<br>W.R. GRACE & CO. | z4981 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, CHERYL E<br>9195 HIGHLAND DR<br>BRECKSVILLE, OH 44141 | 01-01139<br>W.R. GRACE & CO. | z4982 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, LEROY; BEARD, JANIE<br>300 E EDGEWOOD ST<br>SIDNEY, OH 45365 | 01-01139<br>W.R. GRACE & CO. | z4983 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, MARC D<br>3213 RAZORBACK RD<br>SAYNER, WI 54560 | 01-01139<br>W.R. GRACE & CO. | z4984 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIBBELL, RENWICK M<br>23 MAIN ST<br>PHOENICIA, NY 12464 | 01-01139<br>W.R. GRACE & CO. | z4985 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, G<br>612 5TH AVE<br>BILLINGS, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z4986 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER, DAVID<br>36 KIMBALL RD<br>LONDONDERRY, NH 03053 | 01-01139<br>W.R. GRACE & CO. | z4987 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z4988 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z4989 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, MRS BERNICE<br>38365 N 4TH AVE<br>SPRING GROVE, IL 60081-9201 | 01-01139<br>W.R. GRACE & CO. | z4990 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAPLIS, JOHN M<br>2121 W BRADLEY PL<br>CHICAGO, IL 60618-4909 | 01-01139<br>W.R. GRACE & CO. | z4991 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AYEDON, BARBARA<br>42427 W ELDON<br>CLINTON TOWNSHIP, MI 48038 | 01-01139<br>W.R. GRACE & CO. | z4992 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FIRTZ, MARY; FIRTZ, JOHN<br>4241 HAMPTON BLVD<br>ROYAL OAK, MI 48073 | 01-01139<br>W.R. GRACE & CO. | z4993 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVISON, ROBERT<br>PO BOX 113164<br>ANCHORAGE, AK 99511 | 01-01139<br>W.R. GRACE & CO. | z4994 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARRIKER, KEVIN P<br>2130 EUCLID AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z4995 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, CONNIE<br>PO BOX 13<br>ONAWA, IA 51040 | 01-01139<br>W.R. GRACE & CO. | z4996 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STRABALA, KEVIN<br>BOX 429<br>KALONA, IA 52247 | 01-01139<br>W.R. GRACE & CO. | z4997 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, RANDOLPH J<br>182 VERNON DR<br>PONTIAC, MI 48342 | 01-01139<br>W.R. GRACE & CO. | z4998 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STANKER, THOMAS; STANKER, JEAN<br>62 E BOWEN<br>FRANKFORT, IL 60423 | 01-01139<br>W.R. GRACE & CO. | z4999 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOSLEY JR, ROBERT L J; BOSLEY, DEBRA<br>249 FOREST DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z5000 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, NORMA M<br>17 SALINA AVE<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z5001 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON, DALE R<br>512 2ND AVE SE<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z5002 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEZDICEK, RANDALL; BEZDICEK, BARBARA<br>19303 LITTLE SPOKANE DR<br>COLBERT, WA 99005 | 01-01139<br>W.R. GRACE & CO. | z5003 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, TIMOTHY<br>493 HILLSIDE AVE<br>BERLIN, NH 03570 | 01-01139<br>W.R. GRACE & CO. | z5004 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DEBORAH<br>14 FIELDCREST DR<br>KENNEBUNK, ME 04043 | 01-01139<br>W.R. GRACE & CO. | z5005 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STICHT, MAYNARD; STICHT, ANNA<br>3130 HORSE THIEF DR<br>HEBER CITY, UT 84032 | 01-01139<br>W.R. GRACE & CO. | z5006 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORROHI, FRANK L<br>2412 2ND AVE<br>BOX 181<br>KOPPEL, PA 16136 | 01-01139<br>W.R. GRACE & CO. | z5007 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NYCH, EDWARD B; NYCH, LINDA M<br>2239 MERCER WM RD<br>WEST MIDDLESEX, PA 16159 | 01-01139<br>W.R. GRACE & CO. | z5008 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JENNIFER<br>422 E WHITTIER ST<br>COLUMBUS, OH 43206 | 01-01139<br>W.R. GRACE & CO. | z5009 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MR BERNARD; HOFFMAN, MRS BERNARD<br>170 HERBST RD<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z5010 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EZELL, VALARIE<br>129 MEADOW ST<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z5011 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARZEC, GREGORY L<br>816 MYRTLE AVE<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z5012 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD A<br>1211 W OAK ST<br>FORT COLLINS, CO 80521 | 01-01139<br>W.R. GRACE & CO. | z5013 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEGNER, LEON; WEGNER, NANCY<br>326 S CHESTNUT AVE<br>NEW HAMPTON, IA 50659 | 01-01139<br>W.R. GRACE & CO. | z5014 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | 01-01139<br>W.R. GRACE & CO. | z5015 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BIGELOW, ARTHUR; BIGELOW, MYRTLE<br>3851 NW SUNSET LN<br>PRINEVILLE, OR 97754 | 01-01139<br>W.R. GRACE & CO. | z5016 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MARIA E<br>1704 6TH AVE<br>IMMOKALEE, FL 34142 | 01-01139<br>W.R. GRACE & CO. | z5017 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL P; GOODWIN, RITA F<br>JOEL P, GOODWIN<br>PO Box 254<br><br>Covington, VA 24426-0254 | 01-01139<br>W.R. GRACE & CO. | z5018 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BISGAY, MELVIN M<br>572-38 ST<br>SACRAMENTO, CA 95816 | 01-01139<br>W.R. GRACE & CO. | z5019 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| POEHLER JR, CHARLES E<br>715 ROSEDALE RD<br>GLENVIEW, IL 60025 | 01-01139<br>W.R. GRACE & CO. | z5020 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TRACY, DONALD J<br>64 W MAIN<br>CANTON, NY 13617 | 01-01139<br>W.R. GRACE & CO. | z5021 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAMPPA, HERMAN R<br>1272 WALSH RD<br>ELY, MN 55731-8029 | 01-01139<br>W.R. GRACE & CO. | z5022 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHERN, MICHAEL; OHERN, MICHELLE<br>770 KNOX RD 2350 N<br>WATAGA, IL 61488 | 01-01139<br>W.R. GRACE & CO. | z5023 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS SR, KEVIN<br>472 N HAMMES<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z5024 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FLUTY, KENNETH O<br>11174 KNOXVILLE RD<br>MECHANICSBURG, OH 43044 | 01-01139<br>W.R. GRACE & CO. | z5025 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, HAROLD<br>2846 DIAMOND ST<br>HATFIELD, PA 19440 | 01-01139<br>W.R. GRACE & CO. | z5026 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCHONE, GARY D<br>183 NEW CROSSWIND DR<br>MOUNT AIRY, NC 27030 | 01-01139<br>W.R. GRACE & CO. | z5027 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SOLDIERS & SAILORS MEMORIAL HOSPITAL<br>ATTN JAN FISHER<br>32-34 CENTRAL AVE<br>WELLSBORO, PA 16901 | 01-01139<br>W.R. GRACE & CO. | z5028 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELBERT; JACKSON, JORDAN<br>317 WEST AVE<br>ROCHESTER, NY 14611 | 01-01139<br>W.R. GRACE & CO. | z5029 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EASLICK, CARL P<br>2233 CUMBERLAND RD<br>LANSING, MI 48906-3722 | 01-01139<br>W.R. GRACE & CO. | z5030 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, THERESA; BAYER, SHARON<br>3896 32ND ST SE<br>KENTWOOD, MI 49512 | 01-01139<br>W.R. GRACE & CO. | z5031 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KVASNICA, CHARLES J<br>1059 ARROWHEAD DR<br>BURTON, MI 48509 | 01-01139<br>W.R. GRACE & CO. | z5032 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ENGEBRETSON, CRAIG A<br>1255 LAND DR<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z5033 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUDOLPH, KYLE R<br>BOX 15<br>JOPLIN, MT 59531 | 01-01139<br>W.R. GRACE & CO. | z5034 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUSZYNSKI, JEFFREY P<br>17435 SHUBERT HWY<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z5035 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RIVENBURGH, ROBERT; RIVENBURGH, BARBARA<br>14595 OSBORN RD<br>HUBBARD LAKE, MI 49747 | 01-01139<br>W.R. GRACE & CO. | z5036 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REED, ROBERT S<br>5645 S DOLLISON<br>SPRINGFIELD, MO 65810 | 01-01139<br>W.R. GRACE & CO. | z5037 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRALL, DONALD L<br>1000 W LA SALLE AVE<br>MILWAUKEE, WI 53209 | 01-01139<br>W.R. GRACE & CO. | z5038 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIBLIER, JESUSITA<br>PO BOX 739<br>SAN DIEGO, TX 78384 | 01-01139<br>W.R. GRACE & CO. | z5039 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M<br>1100 RAY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z5040 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, A FRED<br>12740 RIDGE HWY<br>BRITTON, MI 49229 | 01-01139<br>W.R. GRACE & CO. | z5041 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENBERTHY, JOEL<br>702 ELM ST<br>LISBON, ND 58054 | 01-01139<br>W.R. GRACE & CO. | z5042 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERDAHL, CHARLENE A<br>258 N 16TH<br>PO BOX 1190<br>FORSYTH, MT 59327-1190 | 01-01139<br>W.R. GRACE & CO. | z5043 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JERRY W<br>RT 1 BOX 262-A<br>FAYETTEVILLE, WV 25840 | 01-01139<br>W.R. GRACE & CO. | z5044 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, ALICE A<br>114 LAUREN AVE<br>BECKLEY, WV 25801-5836 | 01-01139<br>W.R. GRACE & CO. | z5045 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KEIF, CHARLES K<br>2912 W MAIN ST RD<br>BATAVIA, NY 14020 | 01-01139<br>W.R. GRACE & CO. | z5046 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ODESSA<br>1832 CYPRESS RD<br>POCOMOKE CITY, MD 21851 | 01-01139<br>W.R. GRACE & CO. | z5047 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOJNAR, FRANK<br>19440 SAWYER<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z5048 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNA, ROBERT P; FORTUNA, PEGGY A<br>1844 N HIGHLAND<br>DEARBORN, MI 48128 | 01-01139<br>W.R. GRACE & CO. | z5049 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ANN J<br>934 W GRAND AVE<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z5050 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEVENELL, LUCY F<br>14 DEXTER RD<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z5051 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DREON, JAMES; DREON, JACKALEEN<br>109 SURREY LN<br>BETHALTO, IL 62010 | 01-01139<br>W.R. GRACE & CO. | z5052 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, PAMELA L<br>PAMELA L, THOMAS<br>1123 ALVINWOOD DR<br>MONTVALE, VA 24122 | 01-01139<br>W.R. GRACE & CO. | z5053 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 2827 of 5142*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN, MELBOURNE C<br>800 10TH AVE SW<br>WAVERLY, IA 50677 | 01-01139<br>W.R. GRACE & CO. | z5054 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HASSELGREN, LARS; HASSELGREN, WYNNE<br>W7411 ISLAND RD<br>DELAVAN, WI 53115 | 01-01139<br>W.R. GRACE & CO. | z5055 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUMIEGA, PETER; KUMIEGA, BONNIE<br>111 SCULLY RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z5056 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, BETTY<br>1810 E CIRCLE DR<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z5057 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, ROBERT L<br>360 PALMER RD<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z5058 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, BRENDA<br>PO BOX 692<br>LIVINGSTON, AL 35470 | 01-01139<br>W.R. GRACE & CO. | z5059 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HIGHAM JR, JAMES J; HIGHAM, BETTY L<br>65 WESTMORELAND AVE<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z5060 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, DONALD E; HUTCHINSON, HELEN L<br>19 WEST ST<br>GREENFIELD, MA 01301-2811 | 01-01139<br>W.R. GRACE & CO. | z5061 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KATHRYN J<br>PO BOX 564<br>MONSON, MA 01057 | 01-01139<br>W.R. GRACE & CO. | z5062 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, ROGER A; ROBERTSON, DEBRA L<br>4217 N GRAND<br>KANSAS CITY, MO 64116 | 01-01139<br>W.R. GRACE & CO. | z5063 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RANDALL; MARTIN, CASSANDRA<br>11944 LOMBARDY LN<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z5064 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, SEAN; OBRIEN, CHERLY<br>309 GRANDVIEW DR<br>BISHOP, CA 93514 | 01-01139<br>W.R. GRACE & CO. | z5065 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| METCALF, CLEO<br>BOX 254<br>GALVESTON, IN 46932 | 01-01139<br>W.R. GRACE & CO. | z5066 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PASTOR, WILLIAM<br>38 VISCONTI AVE<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z5067 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERES, GUS A<br>142 WESTSIDE RD<br>TORRINGTON, CT 06790-4327 | 01-01139<br>W.R. GRACE & CO. | z5068 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURBIN, NANCY J<br>4564 FISHER RD<br>NEW VIENNA, OH  45159 | 01-01139<br>W.R. GRACE & CO. | z5069 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JOE J<br>312 E CLEVELAND ST<br>STOCKTON, CA  95204 | 01-01139<br>W.R. GRACE & CO. | z5070 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, RICHARD D<br>525 W CHESTNUT ST<br>JUNCTION CITY, KS  66441 | 01-01139<br>W.R. GRACE & CO. | z5071 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, R BYRON<br>901 DEARBORN<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z5072 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CROHN, H JOHN<br>891 S DAGMAR RD<br>DAGMAR, MT  59219 | 01-01139<br>W.R. GRACE & CO. | z5073 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE, GETER<br>1955 REVER ST<br>CHICAGO HEIGHTS, IL  60411 | 01-01139<br>W.R. GRACE & CO. | z5074 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AKINS, CHARLES<br>14618 WOODLAWN<br>DOLTON, IL  60419 | 01-01139<br>W.R. GRACE & CO. | z5075 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BILL<br>18124 GRAND AVE<br>LAKE ELSINORE, CA  92530 | 01-01139<br>W.R. GRACE & CO. | z5076 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SLAPNICKER, DOREEN; SLAPNICKER, MICHAEL<br>29515 RIDGE RD<br>WICKLIFFE, OH  44092 | 01-01139<br>W.R. GRACE & CO. | z5077 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORETTA A<br>9114 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z5078 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SANDRA<br>12313 SHERIDAN RD<br>BURT, MI  48417 | 01-01139<br>W.R. GRACE & CO. | z5079 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CLARENCE; ACKERMAN, EILEEN<br>55630 WASHINGTON ST<br>SOMERTON, OH  43713-9794 | 01-01139<br>W.R. GRACE & CO. | z5080 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, HARLEY<br>12187 MARGARET DR<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z5081 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RUSTY<br>10201 TWIN OAKS DR<br>CAMBRIDGE, OH  43725 | 01-01139<br>W.R. GRACE & CO. | z5082 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LYSAKOWSKI, PATRICK J<br>37 CEDARWOOD RD<br>WYOMISSING, PA  19610 | 01-01139<br>W.R. GRACE & CO. | z5083 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2829 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORMAN, DAVID<br>100 STYER LN<br>MOHNTON, PA 19540 | 01-01139<br>W.R. GRACE & CO. | z5084 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, THOMAS J<br>103 N SECOND ST<br>GIRARDVILLE, PA 17935 | 01-01139<br>W.R. GRACE & CO. | z5085 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, AMBROSE E<br>PO BOX 206<br>WATERFORD, OH 45786 | 01-01139<br>W.R. GRACE & CO. | z5086 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, GEORGE W<br>607 S ROSS MADDOX RD<br>PEARCY, AR 71964 | 01-01139<br>W.R. GRACE & CO. | z5087 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUSIN, FRANK<br>RR 1 BOX 34<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z5088 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, BRIAN<br>561 W SARATOGA<br>FERNDALE, MI 48220 | 01-01139<br>W.R. GRACE & CO. | z5089 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z5090 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKS, MARSHALL T<br>2467 RED BANKS RD<br>BYHALIA, MS 38611 | 01-01139<br>W.R. GRACE & CO. | z5091 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, JOSEPH; SCHOFIELD, NORMA<br>905 S ELLERY DR<br>SAN PEDRO, CA 90732<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5092 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SEDLAR, MARK A; SEDLAR, JANET M<br>4115 SHATTUCK RD<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z5093 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VISIONS FEDERAL CREDIT UNION<br>173 FRONT ST APT 2<br>OWEGO, NY 13827 | 01-01139<br>W.R. GRACE & CO. | z5094 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, FLOYD<br>173 FRONT ST APT 2<br>OWEGO, NY 13827 | 01-01139<br>W.R. GRACE & CO. | z5095 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ASHLOCK JR, JOSEPH H; ASHLOCK, CHERYL A<br>184 ROYAL OAKS DR<br>FERNLEY, NV 89408 | 01-01139<br>W.R. GRACE & CO. | z5096 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GIACOBELLO, ANGELA<br>1220 19TH ST S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5097 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINO, DOMINIC E; MARTINO, LOIS B<br>R3 BOX 559<br>WELLSBURG, WV 26070-9604 | 01-01139<br>W.R. GRACE & CO. | z5098 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROOT, TIMOTHY; ROOT, DEBORAH; ROOT, JESSICA; &<br>ROOT, HANNAH<br>40 CHESTER ST<br>NASHUA, NH 03064 | 01-01139<br>W.R. GRACE & CO. | z5099 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARMER, JOE T<br>420 RIDGECREST RD<br>LAGRANGE, GA 30240 | 01-01139<br>W.R. GRACE & CO. | z5100 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRITTON, CASEY<br>38832 WILTON AVE<br>LAKE VILLA, IL 60046 | 01-01139<br>W.R. GRACE & CO. | z5101 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AVAU, EDWARD M<br>74 ERNEST AVE<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z5102 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROSNIEWSKI, JOSEPH; PROSNIEWSKI, MAUREEN<br>19675 INKSTER<br>BROWNSTOWN, MI 48174 | 01-01139<br>W.R. GRACE & CO. | z5103 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, GEORGE F<br>32 SOULE RD<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z5104 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEKKER, KARENKA; DEKKER JR, THEODORE<br>50 N MAIN ST<br>KINGSTON, OH 45644 | 01-01139<br>W.R. GRACE & CO. | z5105 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GROVES, KAREN<br>7208 SANTA FE DR<br>OVERLAND PARK, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z5106 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, JEFFREY J<br>172 PLEASANT AVE<br>BURLINGTON, VT 05408 | 01-01139<br>W.R. GRACE & CO. | z5107 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, BRUCE; SWANSON, SUSAN<br>201 JOHNSON<br>PO BOX 417<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z5108 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, MICKEY L<br>13350 MOUNTAINVIEW RD S<br>WINONA, TX 75792 | 01-01139<br>W.R. GRACE & CO. | z5109 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DRENZEK, SYLVIA T<br>11 WOODLAND HTS<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z5110 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOBRYN, ROBERT; KOBRYN, LORRAINE<br>21 HUBBELL PL<br>MILFORD, CT 06460 | 01-01139<br>W.R. GRACE & CO. | z5111 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEEKER WHERFEL, MARY E<br>6631 NOKOMIS<br>LINCOLNWOOD, IL 60712-3114 | 01-01139<br>W.R. GRACE & CO. | z5112 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRZESLO, MIKE; GRZESLO, LINDA 2320 POLK AVE ASHTON, IA 51232 | 01-01139 W.R. GRACE & CO. | z5113 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, WILLIAM C; LAWRENCE, MARION E 110 NORTH ST PLYMOUTH, CT 06782 | 01-01139 W.R. GRACE & CO. | z5114 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SICKLER, GARY M 364 ROUTE 49 BRIDGETON, NJ 08302 | 01-01139 W.R. GRACE & CO. | z5115 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEUHLEN, MARK V 11499 BERKSHIRE DR CLIO, MI 48420 | 01-01139 W.R. GRACE & CO. | z5116 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, CECIL E 811 N SAGINAW ST DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z5117 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEESE, ROBY C 506 N BRIDGE ST LINDEN, MI 48451 | 01-01139 W.R. GRACE & CO. | z5118 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, MICHAEL G 1152 ALTON AVE FLINT, MI 48507 | 01-01139 W.R. GRACE & CO. | z5119 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY, WALTER E 30467 PAUL AVE WORTHINGTON, MN 56187 | 01-01139 W.R. GRACE & CO. | z5120 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PREUSS, LELAND D 6320 150TH AVE BELVIEW, MN 56214 | 01-01139 W.R. GRACE & CO. | z5121 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, ERROL 710 E 3RD ST MESA, AZ 85203 | 01-01139 W.R. GRACE & CO. | z5122 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ASEL, BILL 226 W MAIN ST WESTPHALIA, MO 65085 | 01-01139 W.R. GRACE & CO. | z5123 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R 11920 MAIN ST CENTERTOWN, MO 65023 | 01-01139 W.R. GRACE & CO. | z5124 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, CLIFFORD; CHESTER, MARJORIE 2006 VIOLA RD NE ROCHESTER, MN 55906 | 01-01139 W.R. GRACE & CO. | z5125 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STEHR, KATHY 3071 FOX AVE ODEBOLT, IA 51458 | 01-01139 W.R. GRACE & CO. | z5126 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALDORF, DENNIS 432-27 AVE N SAINT CLOUD, MN 56303 | 01-01139 W.R. GRACE & CO. | z5127 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAKUBOWSKI, STANLEY C 820 WILLIS AVE SYRACUSE, NY 13204 | 01-01139 W.R. GRACE & CO. | z5128 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLDRIDGE, DAVID M PO BOX 11 FAIR HAVEN, NY 13064 | 01-01139 W.R. GRACE & CO. | z5129 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORDNER, CARLEN R 2101 HIGHLAND ST WEST LAWN, PA 19609 | 01-01139 W.R. GRACE & CO. | z5130 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAUTERS, RON G 1541 SCOTT RD PORT WASHINGTON, WI 53074 | 01-01139 W.R. GRACE & CO. | z5131 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SKAIFE, NICK 4958 N RIVER RD JANESVILLE, WI 53545 | 01-01139 W.R. GRACE & CO. | z5132 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, DOROTHY L 5059 N 57TH ST MILWAUKEE, WI 53218 | 01-01139 W.R. GRACE & CO. | z5133 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, KEITH 916 SINGER AVE LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z5134 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RICE, ROBERT A 811 HAYWARD AVE TAKOMA PARK, MD 20912 | 01-01139 W.R. GRACE & CO. | z5135 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, FLOYD E PMB 4998 PO BOX 2428 PENSACOLA, FL 32513 | 01-01139 W.R. GRACE & CO. | z5136 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KELLAR, DORTHA 18916 S MESA DR VILLA PARK, CA 92861 | 01-01139 W.R. GRACE & CO. | z5137 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, ALAN V 16645 BOSQUE DR ENCINO, CA 91436-3723 | 01-01139 W.R. GRACE & CO. | z5138 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, WILLIAM 4311 N 26TH ST TACOMA, WA 98407 | 01-01139 W.R. GRACE & CO. | z5139 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, RICHARD; NIELSEN, DONNA 60 BOWEN RD SEARSPORT, ME 04974 | 01-01139 W.R. GRACE & CO. | z5140 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NEYENHUIS, RUDOLF; NEYENHUIS, JILLEEN 11900 SW CARMEN ST TIGARD, OR 97223 | 01-01139 W.R. GRACE & CO. | z5141 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED 2400 CHARLESTON AVE MATTOON, IL 61938 | 01-01139 W.R. GRACE & CO. | z5142 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNIER, JUTTA H<br>90 RIVERSIDE DR #14D<br>NEW YORK, NY 10024 | 01-01139<br>W.R. GRACE & CO. | z5143 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHEETZ, DAVID L; SCHEETZ, JOAN M<br>724 RUTH RD<br>TELFORD, PA 18969 | 01-01139<br>W.R. GRACE & CO. | z5144 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DOLORES I<br>76 BIG OAK LN<br>WILDWOOD, FL 34785 | 01-01139<br>W.R. GRACE & CO. | z5145 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADY, SHAWN; BRADY, DOREEN<br>144 MAPLE ST<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z5146 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAAUWE, DENNIS<br>7017 ROCKFORD<br>PORTAGE, MI 49024 | 01-01139<br>W.R. GRACE & CO. | z5147 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KEITH, CYNTHIA<br>16639 N 41ST PL<br>PHOENIX, AZ 85032<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5148 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH; MURT, DAWN<br>214 MARINE ST<br>BELLE VERNON, PA 15012<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5149 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, DUANE; COWAN, CAROL<br>822 W 190TH ST<br>AMES, IA 50010-9216<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5150 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOGER, JERALD L; BOGER, KAY A<br>1122 E 12TH<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z5151 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DREADFULWATER, JEANNETTE M<br>709 OAK ST<br>NEZPERCE, ID 83543 | 01-01139<br>W.R. GRACE & CO. | z5152 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ESSIN, DANIEL<br>379 N ENCINITAS AVE<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z5153 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MICHAUD, VIRGINIA L<br>25 SILVER LN<br>ROLLINSFORD, NH 03869 | 01-01139<br>W.R. GRACE & CO. | z5154 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, EUGENE E<br>N4698 RADTKE RD<br>PRINCETON, WI 54968 | 01-01139<br>W.R. GRACE & CO. | z5155 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TIETZ, DAVID A<br>908 PLANK RD<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z5156 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, HAROLD; MOORE, JOAN<br>N2780 STATE RD 73<br>WAUTOMA, WI 54982 | 01-01139<br>W.R. GRACE & CO. | z5157 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURRINGTON, RANDALL S<br>4629 US HWY 12 W<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z5158 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HELSOM, PAT<br>PO BOX 895<br>GEORGETOWN, CO 80444 | 01-01139<br>W.R. GRACE & CO. | z5159 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, ANNA<br>5108 BLANCHE DR<br>ALEXANDRIA, LA 71302 | 01-01139<br>W.R. GRACE & CO. | z5160 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO, DIANE; KISBY, LANCE<br>989 AVE F<br>DANVILLE, PA 17821 | 01-01139<br>W.R. GRACE & CO. | z5161 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GORDON, JOHN B; KEATS, DEBRA A<br>804 NORTH CAROLINA AVE SE<br>WASHINGTON, DC 20003 | 01-01139<br>W.R. GRACE & CO. | z5162 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUSEN, GLADYS H<br>262 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z5163 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, KATHLEEN P<br>144 E OAK ST<br>FRACKVILLE, PA 17931 | 01-01139<br>W.R. GRACE & CO. | z5164 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, WAYNE E<br>20591 PLYMIRE RD<br>RED BLUFF, CA 96080 | 01-01139<br>W.R. GRACE & CO. | z5165 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DORA<br>PO BOX 18262<br>RAYTOWN, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z5166 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PACIOREK, RUTH ANN<br>3136 VENETIAN WAY<br>MONTGOMERY, IL 60538 | 01-01139<br>W.R. GRACE & CO. | z5167 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT IV, EARL<br>307 OAK HILL DR<br>MIDDLETOWN, PA 17057 | 01-01139<br>W.R. GRACE & CO. | z5168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GROENENBOOM, ANDREW<br>30 WINDING HILL DR<br>MECHANICSBURG, PA 17055 | 01-01139<br>W.R. GRACE & CO. | z5169 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAUST, PAUL E<br>510 VERNON AVE<br>HARRISBURG, PA  17109 | 01-01139<br>W.R. GRACE & CO. | z5170 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, JACQUELINE<br>50511 CR 388<br>GRAND JUNCTION, MI  49056 | 01-01139<br>W.R. GRACE & CO. | z5171 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, ANETTE M<br>8503 CROSSLEY PL<br>ALEXANDRIA, VA  22308 | 01-01139<br>W.R. GRACE & CO. | z5172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DONOVAN J<br>PO BOX 167<br>ONEILL, NE  68763 | 01-01139<br>W.R. GRACE & CO. | z5173 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, WALTER<br>2303 HOLMES RD<br>MARSHALL, TX  75672 | 01-01139<br>W.R. GRACE & CO. | z5174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, CHARLES; BREWER, CAROLYN<br>17613 ACR 404<br>PALESTINE, TX  75803 | 01-01139<br>W.R. GRACE & CO. | z5175 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SJOBLOM, LEE; SJOBLOM, DEBBIE<br>PO BOX 909<br>MOAB, UT  84532 | 01-01139<br>W.R. GRACE & CO. | z5176 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, CLARA<br>420 TOPAZ CIR<br>MOAB, UT  84532 | 01-01139<br>W.R. GRACE & CO. | z5177 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOLLER, ALLEN T<br>N10640 JANNUSCH RD<br>CLINTONVILLE, WI  54929 | 01-01139<br>W.R. GRACE & CO. | z5178 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATON, JOHN<br>8633 BACK CREEK RD<br>GLOUCESTER, VA  23061 | 01-01139<br>W.R. GRACE & CO. | z5179 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLENBERG, NORMAN<br>289 SARVER RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z5180 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAUN, BRYAN; HAUN, VANESSA<br>7549 SHARON MERCER RD<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z5181 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SANDSTROM, STEPHEN H<br>3803 GRAND AVE<br>DULUTH, MN  55807 | 01-01139<br>W.R. GRACE & CO. | z5182 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, TROY J<br>92 GREENE ST<br>SABATTUS, ME  04280 | 01-01139<br>W.R. GRACE & CO. | z5183 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ROSS<br>3362 VT RT 153<br>WEST PAWLET, VT  05775 | 01-01139<br>W.R. GRACE & CO. | z5184 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARLEY, DAVID R; MARLEY, PHYLLIS R<br>423 ALLEN AVE<br>PORTLAND, ME  04103 | 01-01139<br>W.R. GRACE & CO. | z5185 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ROBERT D<br>3500 GEM DR<br>PUEBLO, CO  81005-2851 | 01-01139<br>W.R. GRACE & CO. | z5186 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMFIELD, EUGENE<br>14579 154TH AVE<br>GRAND HAVEN, MI  49417 | 01-01139<br>W.R. GRACE & CO. | z5187 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIGNANI, ANTHONY<br>14221 N CENTER RD<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z5188 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PEOPLES BANK<br>680 LONG RD<br>MARIETTA, OH  45750 | 01-01139<br>W.R. GRACE & CO. | z5189 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHATZMAN, MATT; SHATZMAN, NATALIE<br>159 HAMMEL AVE<br>WEBSTER GRAVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z5190 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YORK, GARY; YORK, JANE<br>152 LEWIS AND CLARK TRL<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z5191 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YORK, GARY; YORK, JANE<br>152 LEWIS AND CLARK TRL<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z5192 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES L; GIBSON, JEANNINE M<br>453 NORTH ST<br>PLYMOUTH, WI  53073 | 01-01139<br>W.R. GRACE & CO. | z5193 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THORSEN, CHARLES S<br>320 S MAPLE ST<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z5194 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SZMANIA, THOMAS J<br>3844 BELLEVUE RD<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z5195 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUMBERGER, WALTER; HUMBERGER, JEANETTE<br>24875 W RES LINE RD<br>CURTICE, OH  43412 | 01-01139<br>W.R. GRACE & CO. | z5196 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KINE, DAN<br>2820 OAK GROVE<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z5197 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS, JERRY L<br>934 WEARS VALLEY RD<br>TOWNSEND, TN  37882 | 01-01139<br>W.R. GRACE & CO. | z5198 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| POSTAL, ROBERT L; POSTAL, DENISE K<br>16961 COLVIN RD<br>SAINT CHARLES, MI  48655 | 01-01139<br>W.R. GRACE & CO. | z5199 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIN, TERRY D; CRAIN, AUDETTE M<br>206 COURT ST N<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z5200 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARA, DENNIS<br>1154 LOWER RIDGE RD<br>FORT BENTON, MT 59442 | 01-01139<br>W.R. GRACE & CO. | z5201 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLAFLIN, JILL A<br>3002 SILVER LAKE BLVD<br>SILVER LAKE, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z5202 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILSON, MICHAEL; GILSON, LESLIE<br>135 BATTLE RUN RD<br>MINGO JUNCTION, OH 43938 | 01-01139<br>W.R. GRACE & CO. | z5203 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KILBERG, SAMUEL<br>374 WILLOW DR<br>UNION, NJ 07083 | 01-01139<br>W.R. GRACE & CO. | z5204 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, GREG; BUTLER, BARB<br>315 MARCELLETTI AVE<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z5205 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, RICHARD R<br>1320 W STATE HWY M-35<br>GWINN, MI 49841<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5206 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COLGLAZIER, BRAD<br>4515 W CR 850 N<br>SHELBURN, IN 47879 | 01-01139<br>W.R. GRACE & CO. | z5207 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEMOSS, GEORGE T<br>733 N WYOMISSING BLVD<br>WYOMISSING, PA 19610-1761 | 01-01139<br>W.R. GRACE & CO. | z5208 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STONESIFER, MRS ROSALIE E<br>196 MAGOTHY BEACH RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z5209 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DE PALMA, VICTOR<br>332 FAIRVIEW AVE<br>ARCADIA, CA 91007 | 01-01139<br>W.R. GRACE & CO. | z5210 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, LARRY R<br>5507 35TH AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z5211 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMEYER, SEAN; KUHLMEYER, ISABELLE<br>2400 NW 80TH ST #301<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z5212 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JOE D<br>4025 CHAPEL LN<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z5213 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLLE, DEBRA L R<br>787 CO RD 900 E<br>TOLEDO, IL  62468 | 01-01139<br>W.R. GRACE & CO. | z5214 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALL-SARET, JAYNE; BALL, FAYE<br>310 MADISON AVE<br>CHARLESTON, IL  61920 | 01-01139<br>W.R. GRACE & CO. | z5215 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, DALLAS J<br>3701 S 6000 W RD<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z5216 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON, ROBERT M<br>87 BIRCHWOOD AVE<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z5217 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ADRIAN<br>1850 CYPRESS RD<br>POCOMOKE CITY, MD  21851 | 01-01139<br>W.R. GRACE & CO. | z5218 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, DAVID; ROGERS, CONNIE<br>10330 SE 251ST ST<br>LATHROP, MO  64465 | 01-01139<br>W.R. GRACE & CO. | z5219 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEAHAN, HAROLD; SHEAHAN, JUDITH<br>322 BILL-LOU DR<br>COLLINSVILLE, IL  62234 | 01-01139<br>W.R. GRACE & CO. | z5220 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, DAMON C<br>BOX 602<br>TOWNSEND, MT  59644 | 01-01139<br>W.R. GRACE & CO. | z5221 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LUTHER; WALKER, JUDITH<br>844 HAWTHORNE<br>WOOD RIVER, IL  62095 | 01-01139<br>W.R. GRACE & CO. | z5222 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LUTHER; WALKER, JUDITH<br>844 HAWTHORNE<br>WOOD RIVER, IL  62095 | 01-01139<br>W.R. GRACE & CO. | z5223 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, NEAL; CHRISTENSEN, LYNETTE<br>1626 S 6TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z5224 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THIBODEAU, WILFRED V<br>PO BOX 475<br>BONNER, MT  59823 | 01-01139<br>W.R. GRACE & CO. | z5225 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN BALLMER, MARY E<br>7921 S 94TH ST<br>LA VISTA, NE  68128 | 01-01139<br>W.R. GRACE & CO. | z5226 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GNOZZIO, MICHAEL J<br>176 PINE BROOK RD<br>LINCOLN PARK, NJ  07035 | 01-01139<br>W.R. GRACE & CO. | z5227 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBBI M; ANDREYCHAK, MARYANN<br>604 E PROSPECT ST<br>HACKETTSTOWN, NJ  07840 | 01-01139<br>W.R. GRACE & CO. | z5228 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELPRETE, ROBERT J<br>7528 LAWRENCE RD<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO. | z5229 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z5230 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ZAWATSON, J EDWARD<br>757 SEQUOIA WOODS PL<br>CONCORD, CA 94518 | 01-01139<br>W.R. GRACE & CO. | z5231 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, BARBARA<br>1317 COSTA DEL SOL<br>PISMO BEACH, CA 93449 | 01-01139<br>W.R. GRACE & CO. | z5232 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, THOMAS; MADISON, NANCY<br>PO BOX 265<br>ONAWAY, MI 49765 | 01-01139<br>W.R. GRACE & CO. | z5233 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEARBORN FEDERAL FINANCIAL CREDIT UNION<br>17355 ANNCHESTER<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z5234 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARTWELL, WARREN W; HARTWELL, CLARA J<br>44 BELLEVUE RD<br>SWAMPSCOTT, MA 01907-1517 | 01-01139<br>W.R. GRACE & CO. | z5235 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FELDMAN, MR MORTON; FELDMAN, MRS MORTON<br>1700 RUGBY RD<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO. | z5236 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, SAMANTHA<br>757 BETHLEHEM RD<br>MADISONVILLE, TN 37354 | 01-01139<br>W.R. GRACE & CO. | z5237 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREED, CATHLEEN<br>712 N 11TH ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z5238 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILSOUL, ANTHONY J<br>116 E NIXON AVE<br>CHELAN, WA 98816 | 01-01139<br>W.R. GRACE & CO. | z5239 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAGEORGE, GEORGE; PAPPAGEORGE, ELAINE<br>1004 E BROADWAY<br>MILFORD, CT 06460 | 01-01139<br>W.R. GRACE & CO. | z5240 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, PETER W<br>45 FARLEY AVE<br>IPSWICH, MA 01938 | 01-01139<br>W.R. GRACE & CO. | z5241 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN; PELLETIER, KATHY<br>15 JACOBS AVE<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z5242 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHROETER, BEVERLEE<br>12 LINDGREN TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z5243 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEISCHER, RAY<br>25 PINE ST<br>DERBY, CT 06418 | 01-01139<br>W.R. GRACE & CO. | z5244 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHIPPEE JR, JOHN H; SHIPPEE, DONNA M<br>67 STATE ST<br>SHELBURNE FALLS, MA 01370 | 01-01139<br>W.R. GRACE & CO. | z5245 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HALLIHAN, EDWARD<br>31 CRESTWOOD LN<br>HAMPDEN, MA 01036 | 01-01139<br>W.R. GRACE & CO. | z5246 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUDRY, ANNE D; MUDRY, THOMAS J<br>17 PEACOCK DR<br>MERIDEN, CT 06451 | 01-01139<br>W.R. GRACE & CO. | z5247 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WITT, FREDERICK K<br>450 SUN HILL LN<br>WEBSTER, NY 14580 | 01-01139<br>W.R. GRACE & CO. | z5248 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRINSEN, PHILIP S<br>1124 WHITNEY RD<br>ONTARIO, NY 14519 | 01-01139<br>W.R. GRACE & CO. | z5249 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, ROBERT<br>1953-215 NORTH<br>BLAIR, SC 29015 | 01-01139<br>W.R. GRACE & CO. | z5250 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EYSTAD, LARRY O<br>2817 4TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5251 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, KAY<br>21 TRAILS END RD<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z5252 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, SCOTT J; GUTHRIE, LORI J<br>31 MAPLEWOOD DR<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z5253 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIBIASE, ALLAN F; DIBIASE, GRACE<br>279 HOLDERNESS RD<br>CENTER SANDWICH, NH 03227-0302 | 01-01139<br>W.R. GRACE & CO. | z5254 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUADAZNO, LAUREL; GUADAZNO, VINCENT<br>14 MILLER HILL RD<br>PROVINCETOWN, MA 02657 | 01-01139<br>W.R. GRACE & CO. | z5255 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HILL, REED N<br>9 LILA RD<br>JAMAICA PLAIN, MA 02130 | 01-01139<br>W.R. GRACE & CO. | z5256 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RAIMBAULT, WILLIAM; RAIMBAULT, LINDA<br>446 ELM ST<br>DYER, IN 46311 | 01-01139<br>W.R. GRACE & CO. | z5257 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STOKES, THEODORE<br>605 S COURT ST<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z5258 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAGERQUIST, WM A; LAGERQUIST, FLAVIA<br>840 SW 108TH ST<br>SEATTLE, WA 98146-2145 | 01-01139<br>W.R. GRACE & CO. | z5259 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, THURMAN J<br>24698 HERSHEY AVE<br>GLENWOOD, IA 51534 | 01-01139<br>W.R. GRACE & CO. | z5260 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEITMAN, KATHY L<br>8829 DANIEL BOONE RD<br>KANSAS CITY, MO 64114 | 01-01139<br>W.R. GRACE & CO. | z5261 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BIBB, RONALD D; BIBB, SUSAN M<br>17980 HWY C<br>LAWSON, MO 64062 | 01-01139<br>W.R. GRACE & CO. | z5262 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GEBEAU, THEODORE<br>3707 BARREVILLE RD<br>CRYSTAL LAKE, IL 60012 | 01-01139<br>W.R. GRACE & CO. | z5263 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VARI, FRANK J<br>206 WARDEL RD<br>WILMINGTON, DE 19804 | 01-01139<br>W.R. GRACE & CO. | z5264 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, WILLIAM; MOORE, SHIRLEY<br>314 N 4TH ST<br>PHILIPSBURG, PA 16866 | 01-01139<br>W.R. GRACE & CO. | z5265 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FALLOWS, ROBERT<br>7139 COUNTY ROUTE 17<br>LACONA, NY 13083 | 01-01139<br>W.R. GRACE & CO. | z5266 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VERMILYE, JON R<br>149 LAKESHORE RD<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z5267 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BATEMAN, MARK P<br>5 ALLEN BEND PL<br>DECATUR, IL 62521 | 01-01139<br>W.R. GRACE & CO. | z5268 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT S; SMITH, JANE C<br>48 SCUDDER AVE<br>NORTHPORT, NY 11768 | 01-01139<br>W.R. GRACE & CO. | z5269 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FOX, WENDELL E; FOX, MARY A<br>1107 E CLEVELAND<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z5270 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TWOMEY, AILEEN T<br>74 PITTIS AVE<br>ALLENDALE, NJ 07401 | 01-01139<br>W.R. GRACE & CO. | z5271 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT; GRAHAM, ALICE<br>PO BOX 903<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z5272 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DORA<br>25 LINDEN DR<br>NEWBURGH, NY 12550 | 01-01139<br>W.R. GRACE & CO. | z5273 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEO, ANN; LEO, ROBERT<br>131 MARY ST<br>BINGHAMTON, NY 13903 | 01-01139<br>W.R. GRACE & CO. | z5274 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CELLETTI, MADELINE M<br>PO BOX 67<br>WEST BOXFORD, MA 01885 | 01-01139<br>W.R. GRACE & CO. | z5275 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NACCARATO, JOY; NACCARATO, JEFF<br>814 N D ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z5276 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, GEORGE H<br>9615 W 98TH ST<br>OVERLAND PARK, KS 66212 | 01-01139<br>W.R. GRACE & CO. | z5277 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, VELTA D; TURNER, CHARLENE<br>2101 BIRDIE CT<br>SAN ANGELO, TX 76904 | 01-01139<br>W.R. GRACE & CO. | z5278 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, EILEEN<br>102 BEECHTREE DR<br>CINNAMINSON, NJ 08077 | 01-01139<br>W.R. GRACE & CO. | z5279 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES S; YOUNG, JANICE W<br>75 PINE HILL RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z5280 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, FRED L<br>PO BOX 425<br>GLENNVILLE, CA 93226 | 01-01139<br>W.R. GRACE & CO. | z5281 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDSEN, JOHN C<br>4019 SW HILLSDALE AVE<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z5282 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, THOMAS H<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z5283 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PIPECH, BENJAMIN W<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z5284 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, REBECCA L<br>1303 49TH AVE E<br>FIFE, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z5285 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2843 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYMAN, GALE D<br>1303 49TH AVE E<br>FIFE, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z5286 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LERNER, SIDNEY<br>39 BIRCH LN<br>VALLEY STREAM, NY 11581 | 01-01139<br>W.R. GRACE & CO. | z5287 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KASHMER, RAYMOND<br>500 JOHNSON AVE<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z5288 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MIKEL, PETER<br>50 ORCHARD LN<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z5289 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHMELTER, GEORGE; SCHMELTER, CHRIS<br>5112 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z5290 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, SCOTT; PARKS, JEANNE<br>2426 BIG BILL RD<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z5291 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z5292 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KURZAWA, CASIMIR F<br>1513 MORRISON LN<br>FORISTELL, MO 63348 | 01-01139<br>W.R. GRACE & CO. | z5293 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OSTENDORP, WALTER<br>142 GROVE ST<br>TENAFLY, NJ 07670-1728 | 01-01139<br>W.R. GRACE & CO. | z5294 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAHM, TILLIE B<br>5445 COUNTY RD 84<br>NEW SALEM, ND 58563-9504 | 01-01139<br>W.R. GRACE & CO. | z5295 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMASHKO, JAMES R<br>188 DICKINSON ST<br>ROCHESTER, NY 14621 | 01-01139<br>W.R. GRACE & CO. | z5296 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, RICHARD; DUQUETTE, DORIS<br>21 ROSEWOOD AVE<br>CRANSTON, RI 02905-3706 | 01-01139<br>W.R. GRACE & CO. | z5297 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MATASSA, SALLY<br>308 MCKRELL RD<br>KENNERDELL, PA 16374 | 01-01139<br>W.R. GRACE & CO. | z5298 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEETS, TIMOTHY; BEETS, KAREN<br>826 3RD ST E<br>WEST FARGO, ND 58078 | 01-01139<br>W.R. GRACE & CO. | z5299 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SLATON, DONALD R<br>11040 SE MCCREARY LN<br>BORING, OR 97009 | 01-01139<br>W.R. GRACE & CO. | z5300 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, BRETT H<br>700 NW 43RD AVE<br>DES MOINES, IA 50313 | 01-01139<br>W.R. GRACE & CO. | z5301 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, ROBERT<br>2322 WILLING AVE<br>FORT WORTH, TX 76110 | 01-01139<br>W.R. GRACE & CO. | z5302 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOKKELER, DONALD M<br>BOX 94<br>BELFRY, MT 59008 | 01-01139<br>W.R. GRACE & CO. | z5303 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RYLL, CAROLYN<br>4007 BLOW ST<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z5304 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HODDICK, ROSEMARIE<br>1762 W MORSE AVE<br>CHICAGO, IL 60626 | 01-01139<br>W.R. GRACE & CO. | z5305 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, LOUISE M<br>6635 RT 415 S<br>BATH, NY 14810 | 01-01139<br>W.R. GRACE & CO. | z5306 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AYERS, GORMAN; AYERS, DIANE<br>1509-17TH ST NW<br>WINTER HAVEN, FL 33881 | 01-01139<br>W.R. GRACE & CO. | z5307 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, MAURICE<br>PO BOX 17<br>HAMPSTEAD, NH 03841 | 01-01139<br>W.R. GRACE & CO. | z5308 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, CHARLES L<br>34023 BRITTANY DR<br>FARMINGTON, MI 48335 | 01-01139<br>W.R. GRACE & CO. | z5309 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, TOM; LARSEN, CHERYL<br>2080 RIDGE RD<br>ALZADA, MT 59311 | 01-01139<br>W.R. GRACE & CO. | z5310 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUSLIN, STANLEY C; HUSLIN, BETTE W<br>109 HILLTOP DR<br>CHURCHVILLE, PA 18966-1383 | 01-01139<br>W.R. GRACE & CO. | z5311 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV 26726 | 01-01139<br>W.R. GRACE & CO. | z5312 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV 26726 | 01-01139<br>W.R. GRACE & CO. | z5313 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ELIZABETH A<br>2715-8 ST<br>COLUMBUS, NE 68601 | 01-01139<br>W.R. GRACE & CO. | z5314 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CONTOIS, CARL M<br>PO BOX 501<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z5315 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, NORMAND J; POIRIER, CORALYN<br>46 ROGER ST<br>WINOOSKI, VT 05404 | 01-01139<br>W.R. GRACE & CO. | z5316 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VOLZ, LARS; VOLZ, LUCY<br>301 NORMANDY DR<br>SILVER SPRING, MD 20901 | 01-01139<br>W.R. GRACE & CO. | z5317 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACHATZ, MARK M; ACHATZ, KELLY ANN<br>730 EXCHANGE ST<br>ATTICA, NY 14011 | 01-01139<br>W.R. GRACE & CO. | z5318 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, JAMES J<br>28420 CAMPBELL<br>WARREN, MI 48093-4974 | 01-01139<br>W.R. GRACE & CO. | z5319 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KASTNER, WILLIAM J<br>2831 LINKWOOD DR<br>HOUSTON, TX 77025 | 01-01139<br>W.R. GRACE & CO. | z5320 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| IASIELLO JR, JOHN J<br>56 GIBSON AVE<br>STATEN ISLAND, NY 10308 | 01-01139<br>W.R. GRACE & CO. | z5321 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GORBY, PAUL; GORBY, WENDY<br>418 BARTMER DR<br>BETHALTO, IL 62010 | 01-01139<br>W.R. GRACE & CO. | z5322 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAZZINO, JOHN A<br>124 HIGH ST<br>PORTLAND, CT 06480 | 01-01139<br>W.R. GRACE & CO. | z5323 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUCERA, KATHERINE<br>806 SECOND AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z5324 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VIRTS, MARY F; VIRTS JR, ARTHUR G<br>15301 BARNESVILLE RD<br>BOYDS, MD 20841 | 01-01139<br>W.R. GRACE & CO. | z5325 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, CHRISTINE<br>185 BELKNAP ST<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO. | z5326 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD; ALLEN, BETTY<br>1012 STEAMBOAT RUN<br>NEWBURGH, IN 47630 | 01-01139<br>W.R. GRACE & CO. | z5327 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOYSER, RICHARD A<br>3 C ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z5328 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KRISKA, JOSEPH; KRISKA, GERALDINE K<br>9424 ATWOOD DR<br>SAINT LOUIS, MO 63123-5447 | 01-01139<br>W.R. GRACE & CO. | z5329 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JOHN P<br>651 ELM ST<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z5330 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, DOUGLAS E<br>533 S WATER ST<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z5331 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SPANI, WINNIFRED A<br>4010 SADDLE ROCK RD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z5332 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PATT, FLORENCE M<br>37515 ARLINGTON DR<br>WILLOUGHBY, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z5333 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HILL GRIFFITH, ALCIE<br>212 SECOND ST<br>ATLANTA, TX 75551 | 01-01139<br>W.R. GRACE & CO. | z5334 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, LARRY A<br>4214 E VIENNA RD<br>CLIO, MI 48420-9752 | 01-01139<br>W.R. GRACE & CO. | z5335 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCLOSKEY, BOB<br>628 S BROADVIEW ST<br>ANAHEIM, CA 92804 | 01-01139<br>W.R. GRACE & CO. | z5336 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, JAMES P<br>3 HEMLOCK RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z5337 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, JEANETTE<br>7365 BROWNS BRIDGE RD<br>FULTON, MD 20759 | 01-01139<br>W.R. GRACE & CO. | z5338 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, DWAYNE A<br>28 N 8TH ST<br>CLOQUET, MN 55720 | 01-01139<br>W.R. GRACE & CO. | z5339 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREUER, RALPH J<br>69022 310TH AVE<br>LAKE CITY, MN 55041 | 01-01139<br>W.R. GRACE & CO. | z5340 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU JR, EDWIN J<br>15 RIDGEVIEW DR<br>FARMINGTON, CT 06032 | 01-01139<br>W.R. GRACE & CO. | z5341 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| IMMETHUN, CHARLES; IMMETHUN, JOAN<br>10221 SCHUESSLER RD<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z5342 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARY ANN<br>1251 BOOZER RD<br>ROSALIA, WA 99170-9670 | 01-01139<br>W.R. GRACE & CO. | z5343 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOHN F<br>1607 E WASHINGTON ST<br>BLOOMINGTON, IL 61701-4234 | 01-01139<br>W.R. GRACE & CO. | z5344 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CLAUD; WARD, LINDA<br>12501 CANAAN DR<br>DE SOTO, MO 63020 | 01-01139<br>W.R. GRACE & CO. | z5345 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, GERALD N<br>141 PURPLE SAGE LN<br>RIDGECREST, CA 93555 | 01-01139<br>W.R. GRACE & CO. | z5346 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, JOHN; BARRETT, BETH<br>C/O BARRETT FAMILY TRUST<br>PO BOX 395<br>HARLOWTON, MT 59036 | 01-01139<br>W.R. GRACE & CO. | z5347 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, MARGARET L<br>4828 SR 303<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z5348 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YARBERRY, CARMEL<br>6060 SW 16 ST<br>PLANTATION, FL 33317 | 01-01139<br>W.R. GRACE & CO. | z5349 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, MARGARET E<br>1313 OAKDALE AVE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z5350 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROSENKRANTZ, DR HOWARD<br>203 HUMPHREY ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z5351 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CUSHION, MICHELLE M<br>63 MIDDLE DUNSTABLE RD<br>NASHUA, NH 03062 | 01-01139<br>W.R. GRACE & CO. | z5352 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MALECHA, WILLIAM; MALECHA, WENDY<br>2142 102 ST W<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z5353 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS<br>791 W MOUNTAIN RD<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z5354 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FAY, CARL<br>23 LINWOOD ST<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z5355 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GREENSPAN, NATHAN; GREENSPAN, VICKI<br>551 ELLIS RD<br>MILFORD, NJ 08848 | 01-01139<br>W.R. GRACE & CO. | z5356 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL<br>5286 FM 1251 E<br>HENDERSON, TX 75652 | 01-01139<br>W.R. GRACE & CO. | z5357 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, TAWNEY; MURRAY, DARIAN<br>632 E MAIN ST EXT<br>GROVE CITY, PA 16127 | 01-01139<br>W.R. GRACE & CO. | z5358 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| AYALA, INEZ<br>2584 GIBSON ST<br>RIVERSIDE, CA 92503 | 01-01139<br>W.R. GRACE & CO. | z5359 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NEWGREN, SYLVIA<br>1361-WOODBRIDGE ST<br>SAINT PAUL, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z5360 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTSCH, EVELYN A<br>199 GRAPHIC BLVD<br>BERGENFIELD, NJ 07621 | 01-01139<br>W.R. GRACE & CO. | z5361 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PROSSER, KEVIN D<br>410 OAK ST<br>BOX 195<br>CLEARBROOK, MN 56634 | 01-01139<br>W.R. GRACE & CO. | z5362 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, PAUL W; BUSH, GLENNA M<br>16540 DELMAR DR<br>MINERVA, OH 44657 | 01-01139<br>W.R. GRACE & CO. | z5363 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HAWORTH, DAVID; HAWORTH, FREDA<br>397 TWIN HILLS DR<br>KINGSPORT, TN 37660 | 01-01139<br>W.R. GRACE & CO. | z5364 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BIVENS, JEFF<br>511 N KERTH AVE<br>EVANSVILLE, IN 47711 | 01-01139<br>W.R. GRACE & CO. | z5365 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, M MILDRED<br>54940 WEGEE RD<br>SHADYSIDE, OH 43947-9736 | 01-01139<br>W.R. GRACE & CO. | z5366 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, PATRICK L; KIRK, CHERYL A<br>840 W GERMAN ST<br>HERKIMER, NY 13350 | 01-01139<br>W.R. GRACE & CO. | z5367 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MARION, ESTHER N<br>2500 ROSEWOOD AVE<br>YOUNGSTOWN, OH 44505 | 01-01139<br>W.R. GRACE & CO. | z5368 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J<br>10917 SOUTHVIEW DR<br>BURNSVILLE, MN 55337 | 01-01139<br>W.R. GRACE & CO. | z5369 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J<br>10917 SOUTHVIEW DR<br>BURNSVILLE, MN 55337 | 01-01139<br>W.R. GRACE & CO. | z5370 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD A; MILLER, HELEN E<br>8600 RICH RD<br>BLOOMINGTON, MN 55437 | 01-01139<br>W.R. GRACE & CO. | z5371 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BJERGUM, JEFFREY; BJERGUM, MARBIE<br>204-6TH AVE NW<br>KASSON, MN 55944 | 01-01139<br>W.R. GRACE & CO. | z5372 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER, BONNIE M<br>1936 PINEWOOD RD SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z5373 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MARJORIE; WALKER, DARRELL<br>154 E GREGORY RD<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z5374 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MELE, SAVINO N<br>1 SOUTH CENTRAL ST<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z5375 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBBS, TOM<br>603 ELLIS BLVD<br>ELLIS GROVE, IL  62241 | 01-01139<br>W.R. GRACE & CO. | z5376 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SHERVHEIM, GAROLD<br>N4653 710TH ST<br>ELLSWORTH, WI  54011 | 01-01139<br>W.R. GRACE & CO. | z5377 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, ANTONIETTA<br>22-38 81ST ST<br>EAST ELMHURST, NY  11370 | 01-01139<br>W.R. GRACE & CO. | z5378 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RUDZWILL, STEPHEN M; RUDZWILL, JESSICA<br>22708 RUN RIVER BLVD NW<br>SAINT FRANCIS, MN  55070 | 01-01139<br>W.R. GRACE & CO. | z5379 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, SALLY J<br>1003 SECOND ST<br>HUDSON, WI  54016 | 01-01139<br>W.R. GRACE & CO. | z5380 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KAPFHAMER, SAM<br>623 11TH AVE N<br>SOUTH SAINT PAUL, MN  55075 | 01-01139<br>W.R. GRACE & CO. | z5381 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KOPETSKY, JOAN E<br>827 WRIGHTER LAKE RD<br>THOMPSON, PA  18465 | 01-01139<br>W.R. GRACE & CO. | z5382 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, ALLEN D<br>1975 60TH AVE<br>BALDWIN, WI  54002 | 01-01139<br>W.R. GRACE & CO. | z5383 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, MR ROBERT; PERRY, MRS ROBERT<br>11039 ARDATH AVE<br>INGLEWOOD, CA  90303 | 01-01139<br>W.R. GRACE & CO. | z5384 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIN, BRADLEY H<br>PO BOX 468<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z5385 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLINT, GREGORY K<br>211 S MCKINLEY RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z5386 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, CATHERINE R<br>301 CENTRAL AVE<br>SAINT GEORGE, SC  29477 | 01-01139<br>W.R. GRACE & CO. | z5387 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BESSETTE, GEORGE A<br>GEORGE A BESSETTE<br>110 MONASTERY AVE APT 413<br>W SPRINGFIELD, MA  01089-1544 | 01-01139<br>W.R. GRACE & CO. | z5388 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PROFITT, CALVIN R; PROFITT, DEANNA J<br>775 HIDDEN VALLEY DR<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z5389 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SMILEY, JACK M; SMILEY, CECILE E<br>16191 18 AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z5390 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROMANO, MIKE 809 GRANDE LN HOCKESSIN, DE 19707 | 01-01139 W.R. GRACE & CO. | z5391 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BEECHAM, JOANNE 30 SANDY RIDGE RD SALEM, NJ 08079 | 01-01139 W.R. GRACE & CO. | z5392 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ARNESON, SHARON; HARRIS, KATHY; & WILKINSON, BRENDA; IRISH, BARBARA 711 MAIN ST ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z5393 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KIENITZ, HARRY R; KIENITZ, JEAN A 168 RAPELJE RD COLUMBUS, MT 59019 | 01-01139 W.R. GRACE & CO. | z5394 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KERN, JOSEPH W 34 KELLY RIDGE RD CARMEL, NY 10512-2005 | 01-01139 W.R. GRACE & CO. | z5395 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KILLILEA, JOHN J 64 CORNELL AVE SMITHTOWN, NY 11787 | 01-01139 W.R. GRACE & CO. | z5396 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KARPAS, ROBERT 132 ANDOVER RD ROSLYN HEIGHTS, NY 11577 | 01-01139 W.R. GRACE & CO. | z5397 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KANDRAC, MR JOHN E 28800 JOHNSON DR WICKLIFFE, OH 44092-2654 | 01-01139 W.R. GRACE & CO. | z5398 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, EMILY; GLOVER, JOHN 8 BECKFORD ST GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z5399 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGGI, OMAR-NEDAL R 2410 AIKEN DR RICHMOND, VA 23294 | 01-01139 W.R. GRACE & CO. | z5400 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, LARRY P; WIERSMA, DONNA M 21 TORREY RD SUTTON, MA 01590 | 01-01139 W.R. GRACE & CO. | z5401 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, JASON; OCONNELL, STEPHANIE 1267 BELMONT AVE SCHENECTADY, NY 12308 | 01-01139 W.R. GRACE & CO. | z5402 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, GEORGE M GEORGE M NOWAK 11016 HIDDEN FOX CT ELLICOTT CITY, MD 21042-6107 | 01-01139 W.R. GRACE & CO. | z5403 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, DAVID F; FLEMING, SHIRLEY M 38 POND ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. | z5404 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ROSCOE, RICHARD A RICHARD A, ROSCOE 14369 DIXON RD DUNDEE, MI 48131-9796 | 01-01139 W.R. GRACE & CO. | z5405 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACK, RAYMOND; PACK, SHERRI 4321 ST RT 141 IRONTON, OH 45638 | 01-01139 W.R. GRACE & CO. | z5406 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| VALORA, LUCILLE 1449 BOLY LN TWIN OAKS, MO 63021 | 01-01139 W.R. GRACE & CO. | z5407 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| TATRO HOLDINGS LLC 10 PARKER STATION RD GOFFSTOWN, NH 03045 | 01-01139 W.R. GRACE & CO. | z5408 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT K 90 E 200 S SPANISH FORK, UT 84660-2113 | 01-01139 W.R. GRACE & CO. | z5409 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WENZEL, GARY W 43 PHEASANT RUN BEDFORD, NH 03110 | 01-01139 W.R. GRACE & CO. | z5410 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSY J 4705 SALTSBURG RD MURRYSVILLE, PA 15668 | 01-01139 W.R. GRACE & CO. | z5411 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| LITTIER JR, STEPHEN T 7 ST ANNE DR NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z5412 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, CHARLES R; NEAL, ELAINE K P 1526 ALGER AVE CODY, WY 82414 | 01-01139 W.R. GRACE & CO. | z5413 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK, RANDALL M; BOSTWICK, NORMA R 1202 UTICA ST PO BOX 856 ORISKANY, NY 13424 | 01-01139 W.R. GRACE & CO. | z5414 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HALE, MARIE L 330 JEFFERSON ST WAUSEON, OH 43567 | 01-01139 W.R. GRACE & CO. | z5415 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| VAN OSDEL, RICHARD S 22959 E HWY 20 BEND, OR 97701 | 01-01139 W.R. GRACE & CO. | z5416 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, SHIRLEY C 6438 MEADOWBROOK LN NEW PORT RICHIE, FL 34653 | 01-01139 W.R. GRACE & CO. | z5417 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, C MELVIN; SMITH, IRENE G 126 BEAHM CREST LN EVANS CITY, PA 16033 | 01-01139 W.R. GRACE & CO. | z5418 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GLADE, GERALD L; GLADE, JUDITH L BOX 969 PLAINS, MT 59859 | 01-01139 W.R. GRACE & CO. | z5419 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MICHAEL A; GARCIA, LETIZIA A 727 DARTHILL RD VERNON, CT 06066 | 01-01139 W.R. GRACE & CO. | z5420 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEIN, BENJAMIN<br>7130 N STONY CRK<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z5421 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| TANSILL, EDWARD L; TANSILL, PATRICIA L<br>267 ALDRIN LN<br>MARTINSBURG, WV 25403 | 01-01139<br>W.R. GRACE & CO. | z5422 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ENGLISH, ROBERT E<br>748 N 72ND ST<br>SEATTLE, WA 98103-5102 | 01-01139<br>W.R. GRACE & CO. | z5423 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT II, WILLIAM C; BARNETT, VIVIAN R<br>2136 WELCH AVE<br>CHARLESTON, SC 29412 | 01-01139<br>W.R. GRACE & CO. | z5424 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| TEODORSKI, CHRISTOPHER J<br>1541 TOLMA AVE<br>PITTSBURGH, PA 15216 | 01-01139<br>W.R. GRACE & CO. | z5425 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DIANISKA, GERALD P; DIANISKA, JANET K<br>1535 WILLARD DR<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z5426 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KORB, MERVIN L<br>1017 CHARLES ST<br>BADEN, PA 15005 | 01-01139<br>W.R. GRACE & CO. | z5427 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DEMBECK JR, MR THOMAS P; DEMBECK, MRS THOMAS P<br>43236 DONLEY<br>STERLING HEIGHTS, MI 48314 | 01-01139<br>W.R. GRACE & CO. | z5428 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DUVALL, DAVID O; DUVALL, PATRICIA L<br>2406 E TEMPERANCE RD<br>ERIE, MI 48133 | 01-01139<br>W.R. GRACE & CO. | z5429 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LORETTA J<br>902 THOMAS ST<br>CALLENDER, IA 50523 | 01-01139<br>W.R. GRACE & CO. | z5430 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, MARJORIE A<br>MARJORIE A, LOCKWOOD<br>4590 S HARLAND DR<br>NEW BERLIN, WI 53151-6522 | 01-01139<br>W.R. GRACE & CO. | z5431 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BEAL, BARBARA<br>7 FOREST ST<br>DEXTER, ME 04930 | 01-01139<br>W.R. GRACE & CO. | z5432 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| RADOMSKI, KRISTOPHER L<br>1041 SUMMER ST<br>WEST BEND, WI 53090 | 01-01139<br>W.R. GRACE & CO. | z5433 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BOURDON, LYLE<br>5545 CROW WING LAKE RD<br>FORT RIPLEY, MN 56449 | 01-01139<br>W.R. GRACE & CO. | z5434 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, PAUL<br>1534 HUTCHISON VALLEY DR<br>WOODLAND, CA 95776 | 01-01139<br>W.R. GRACE & CO. | z5435 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDERVENTER, DONALD B<br>1836 ASH ST<br>WAUKEGAN, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z5436 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BADGLEY, CAROLINE<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL 60526 | 01-01139<br>W.R. GRACE & CO. | z5437 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BADGLEY, EDWARD<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL 60526 | 01-01139<br>W.R. GRACE & CO. | z5438 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENJAMIN, MARY LOU<br>1248 LEXINGTON AVE<br>FORT WAYNE, IN 46807-2133 | 01-01139<br>W.R. GRACE & CO. | z5439 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SKENDER, KURT A<br>159 W OLIVE<br>CANTON, IL 61520 | 01-01139<br>W.R. GRACE & CO. | z5440 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PRANSKY, ALAN; PRANSKY, SHEILA<br>100 MAYFLOWER RD<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z5441 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, HANS S; WARNICK, ELIZABETH<br>14 LAKE SHORE DR<br>NORFOLK, MA 02056 | 01-01139<br>W.R. GRACE & CO. | z5442 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| TERSTEEG, DOUGLAS J<br>5104 ABERCROMBIE DR<br>EDINA, MN 55439 | 01-01139<br>W.R. GRACE & CO. | z5443 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GAPINSKI, SYLVESTER<br>3004 RANKIN RD<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z5444 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DUWAYNE<br>4234 XENIA AVE N<br>CRYSTAL, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z5445 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, GLAROSHIA<br>903 CHARLES AVE<br>SAINT PAUL, MN 55104 | 01-01139<br>W.R. GRACE & CO. | z5446 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SOFRANKO, GERALD; SOFRANKO, BEVERLY<br>2304 E AVE N<br>PO BOX 85<br>LOVILIA, IA 50150 | 01-01139<br>W.R. GRACE & CO. | z5447 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BREMNER, TRODYE<br>5104 ABERCROMBIE DR<br>EDINA, MN 55439 | 01-01139<br>W.R. GRACE & CO. | z5448 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GOLDAMMER, DAVID; GOLDAMMER, SHAWNA<br>4613 S TWIN RIDGE RD<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z5449 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ELLICOTT, EUGENE<br>11 WILD ROSE AVE<br>WATERFORD, CT 06385 | 01-01139<br>W.R. GRACE & CO. | z5450 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2854 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLTKAMP, DONALD R<br>1810 WEST POINT RD<br>WEST POINT, IA 52656 | 01-01139<br>W.R. GRACE & CO. | z5451 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BLACE, TERRY J; BLACE, ELIZABETH W<br>614 S 2ND ST<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z5452 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MEINZER, DURWOOD E<br>7825 SHINGLE CREEK DR<br>BROOKLYN PARK, MN 55443 | 01-01139<br>W.R. GRACE & CO. | z5453 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HOHRMAN, DUWAYNE<br>9689 110TH ST E<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z5454 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, CLARENCE H<br>1267 SHERBURNE AVE<br>SAINT PAUL, MN 55104-2530 | 01-01139<br>W.R. GRACE & CO. | z5455 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, JOSHUA; PEARSON, ANGELA<br>5012 CO RD 5 NE<br>ISANTI, MN 55040 | 01-01139<br>W.R. GRACE & CO. | z5456 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, EMILY<br>1520 S BILTMORE AVE<br>INDIANAPOLIS, IN 46241 | 01-01139<br>W.R. GRACE & CO. | z5457 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MAIN, RUSSELL K<br>407 S BENTON<br>NEW ATHENS, IL 62264 | 01-01139<br>W.R. GRACE & CO. | z5458 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| KERSTEN, RUSSELL<br>16791 STATE HWY O<br>MARTHASVILLE, MO 63357 | 01-01139<br>W.R. GRACE & CO. | z5459 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SHRADER, GLENN T; SHRADER, PATRICIA B<br>9467 CRESTFIELD DR<br>WEST CHESTER, OH 45069 | 01-01139<br>W.R. GRACE & CO. | z5460 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARY<br>4247 N WHIPPLE ST<br>CHICAGO, IL 60618-2515 | 01-01139<br>W.R. GRACE & CO. | z5461 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES W; MCDOWELL, ALICE C<br>PO BOX 110<br>CATLIN, IL 61817 | 01-01139<br>W.R. GRACE & CO. | z5462 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MARK R<br>2307 HENRY ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z5463 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOANNE<br>N51W34944 LAKE DR<br>POB 427<br>OKAUCHEE, WI 53069 | 01-01139<br>W.R. GRACE & CO. | z5464 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNCEY, RON<br>210 N MICHIGAN ST<br>ELKHART, IN 46514 | 01-01139<br>W.R. GRACE & CO. | z5465 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, SUSAN M<br>7035 PERSHING AVE<br>SAINT LOUIS, MO 63130 | 01-01139<br>W.R. GRACE & CO. | z5466 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BAUBLITZ, MERLIN H<br>3372 LINDAHL RD<br>DULUTH, MN 55810 | 01-01139<br>W.R. GRACE & CO. | z5467 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SKOOG, JEANNE C<br>4408 QUINCY ST NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z5468 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LYKE, DALE<br>7799 ROSE ST<br>OWATONNA, MN 55060 | 01-01139<br>W.R. GRACE & CO. | z5469 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BILL<br>128 W FREMONT ST<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z5470 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DEROECK, LOUIS; DEROECK, SUE<br>1603 5TH AVE<br>NORWAY, MI 49870 | 01-01139<br>W.R. GRACE & CO. | z5471 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZZI, SAM<br>964 W STATE HWY M35<br>GWINN, MI 49841 | 01-01139<br>W.R. GRACE & CO. | z5472 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GUEST-DIAZ, TRILBY<br>2016 1ST AVE<br>RAPID CITY, SD 57702-3427 | 01-01139<br>W.R. GRACE & CO. | z5473 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| CORPSTEIN, JAMES<br>237 2ND AVE SE<br>SPRING GROVE, MN 55974-1302 | 01-01139<br>W.R. GRACE & CO. | z5474 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SCOUTEN, FLOYD<br>9731 29 ST SE<br>SPIRITWOOD, ND 58481 | 01-01139<br>W.R. GRACE & CO. | z5475 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J<br>1266E 1250S<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO. | z5476 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA 98466 | 01-01139<br>W.R. GRACE & CO. | z5477 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| VESSEL, ROBERT A<br>208 E MINNESOTA AVE<br>BOX 592<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z5478 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY, RAYMOND E; DUFFY, LORIE A<br>613 114TH AVE NW<br>COON RAPIDS, MN 55448 | 01-01139<br>W.R. GRACE & CO. | z5479 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| FREED, KENNETH C; FREED, DENISE L<br>3210 EAST G AVE<br>KALAMAZOO, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z5480 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEIBENGUTH, THOMAS G<br>132 STOCKTON DR<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z5481 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ROBERT M STOTT-FAMILY TRUST<br>936 CHURCH ST<br>LAYTON, UT 84041-2540 | 01-01139<br>W.R. GRACE & CO. | z5482 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS, THOMAS E<br>19903 75TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z5483 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEDLEY, CHAD; LEDLEY, ANGELA<br>57 MARVIN AVE<br>AKRON, OH 44302 | 01-01139<br>W.R. GRACE & CO. | z5484 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, VASSAR H<br>803 NORTHCREST<br>SAN ANTONIO, TX 78213 | 01-01139<br>W.R. GRACE & CO. | z5485 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KENNELL, EARL J<br>15007 MT SAVAGE RD NW<br>MOUNT SAVAGE, MD 21545 | 01-01139<br>W.R. GRACE & CO. | z5486 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HERBERT O; ANDERSON, BARBARA J<br>13708 MCGILL DR<br>CHANTILLY, VA 20151-2703 | 01-01139<br>W.R. GRACE & CO. | z5487 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, MAX K<br>674 N 400 E<br>PRICE, UT 84501 | 01-01139<br>W.R. GRACE & CO. | z5488 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON, BURNADETTE N<br>627 NEWLAND ST<br>JACKSON, MS 39211 | 01-01139<br>W.R. GRACE & CO. | z5489 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, MARTHA<br>4745 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z5490 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, KATIE<br>4452 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z5491 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEAL; DENNIS, JOLEE<br>109 STAFFORD DR<br>BLACK RIVER, NY 13612 | 01-01139<br>W.R. GRACE & CO. | z5492 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDSON, WILLIAM J<br>9352 BLIND SODUS RD<br>RED CREEK, NY 13143 | 01-01139<br>W.R. GRACE & CO. | z5493 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RICHARD<br>225 STONE BRIDGE RD<br>POTTERSVILLE, NY 12860 | 01-01139<br>W.R. GRACE & CO. | z5494 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DIANE<br>988 CH DELECOLE<br>HEMMINGFORD, QC J0L 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z5495 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAY, PAUL 10681 WESCH RD BROOKLYN, MI 49230 | 01-01139 W.R. GRACE & CO. | z5496 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LORENSEN, KAREN A 23 PRINCE ST MARBLEHEAD, MA 01945 | 01-01139 W.R. GRACE & CO. | z5497 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STEFFES, DEBRA L PO BOX 608 FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z5498 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MONK, MAURICE W; MONK, CAROL D PO BOX 84 MARLIN, WA 98832 | 01-01139 W.R. GRACE & CO. | z5499 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE 5 ANDRE LN PHILIPSBURG, MT 59858 | 01-01139 W.R. GRACE & CO. | z5500 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SEKUNNA, MARK; SEKUNNA, ROBIN 239 W KING ST SAINT AUGUSTINE, FL 32084 | 01-01139 W.R. GRACE & CO. | z5501 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, KEVIN E 603 STONEHAM RD WOLFEBORO, NH 03894 | 01-01139 W.R. GRACE & CO. | z5502 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STEBBINS, WILLIAM J 513 BAYBERRY DR SEVERNA PARK, MD 21146-3642 | 01-01139 W.R. GRACE & CO. | z5503 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCHA, JOE G PO BOX 995 MIAMI, AZ 85539 | 01-01139 W.R. GRACE & CO. | z5504 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, ROBERT L 4928 N HALLOWELL AVE TEMPLE CITY, CA 91780 | 01-01139 W.R. GRACE & CO. | z5505 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLAND, ALLAN M 107 POPLAR ST BLOOMINGDALE, GA 31302 | 01-01139 W.R. GRACE & CO. | z5506 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ, ANN 323 NIAGARA PARK FOREST, IL 60466 | 01-01139 W.R. GRACE & CO. | z5507 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CONFORTI, SUSAN 6N147 COUNTY FARM RD HANOVER PARK, IL 60133-5186 | 01-01139 W.R. GRACE & CO. | z5508 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RAY, LORNA J 1005 E CENTER GREENWOOD, AR 72936 | 01-01139 W.R. GRACE & CO. | z5509 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SIMS, PATRICIA J 340 BERTHA NW COMSTOCK PARK, MI 49321 | 01-01139 W.R. GRACE & CO. | z5510 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, JOHN W<br>185 MYRTLE AVE<br>PORTSMOUTH, NH  03801 | 01-01139<br>W.R. GRACE & CO. | z5511 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HENNIGAN, OLIVER; HENNIGAN, RITA<br>323 OLD BARTLETT RD<br>PO BOX 4<br>KEARSARGE, NH  03847 | 01-01139<br>W.R. GRACE & CO. | z5512 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VIGNONE, JOSEPH<br>84 E DIAZ AVE<br>NESQUEHONING, PA  18240 | 01-01139<br>W.R. GRACE & CO. | z5513 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, SUSAN<br>1902 EVERGREEN RD<br>LOUISVILLE, KY  40223 | 01-01139<br>W.R. GRACE & CO. | z5514 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| COLE, AMBER M<br>55327 GRANDVIEW AVE<br>SOUTH BEND, IN  46628 | 01-01139<br>W.R. GRACE & CO. | z5515 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KABES, ROMAN; KABES, ESTHER<br>1831 270TH ST E<br>NEW PRAGUE, MN  56071 | 01-01139<br>W.R. GRACE & CO. | z5516 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACK, ZOVADA<br>313 HARVEST RUN<br>MCDONOUGH, GA  30252 | 01-01139<br>W.R. GRACE & CO. | z5517 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH STREET CT<br>HAMPTON, IL  61256 | 01-01139<br>W.R. GRACE & CO. | z5518 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARCLAY, DEXTER<br>532 S ADAMS<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z5519 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, LYLE; BROOKS, MARGO<br>515 6TH ST<br>ERIE, IL  61250 | 01-01139<br>W.R. GRACE & CO. | z5520 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, SUSAN<br>2310 9TH ST<br>SILVIS, IL  61282 | 01-01139<br>W.R. GRACE & CO. | z5521 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, WILSON<br>2023 BRIDGE RD<br>BOX 402<br>SKIPPACK, PA  19474 | 01-01139<br>W.R. GRACE & CO. | z5522 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN H<br>21903 HARPER HILL RD<br>LOOGOOTEE, IN  47553 | 01-01139<br>W.R. GRACE & CO. | z5523 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, ARNETT<br>1201 OAKLAND AVE<br>KANSAS CITY, KS  66102 | 01-01139<br>W.R. GRACE & CO. | z5524 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STRUB, NICHOLAS R<br>1069 BRUCE AVE<br>CINCINNATI, OH  45230 | 01-01139<br>W.R. GRACE & CO. | z5525 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLAWITSCH, EILEEN R EILEEN R GLAWITSCH 161 CATALPA RD CINCINNATI, OH 45233-1071 | 01-01139 W.R. GRACE & CO. | z5526 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOHAKE, DAVID F; KOHAKE, ROSANNE 3718 W FORK RD CINCINNATI, OH 45247 | 01-01139 W.R. GRACE & CO. | z5527 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, DANIEL J 3926 DENNETT DR MADISON, WI 53714 | 01-01139 W.R. GRACE & CO. | z5528 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BRIAN 137 N WINSTED ST SPRING GREEN, WI 53588 | 01-01139 W.R. GRACE & CO. | z5529 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STRIEFF, MARTHA A 520 ROSENDALE ST BEAVER DAM, WI 53916 | 01-01139 W.R. GRACE & CO. | z5530 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LINDEN SR, ROBERT C 128 E NORTH ST MANLY, IA 50456 | 01-01139 W.R. GRACE & CO. | z5531 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STANDROWICZ, PETER; STANDROWICZ, MARYJANE 75 MERRIAM DISTRICT NORTH OXFORD, MA 01537 | 01-01139 W.R. GRACE & CO. | z5532 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, LORNA 607 STACY TECUMSEH, MI 49286 | 01-01139 W.R. GRACE & CO. | z5533 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCGLINCHEY, GARY L 147 TAYLOR RD LACHINE, MI 49753 | 01-01139 W.R. GRACE & CO. | z5534 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HERSHKOWITZ, MAGRET; HERSHKOWITZ, MARTY 1719 EVERGREEN AVE FULLERTON, CA 92835-2122 | 01-01139 W.R. GRACE & CO. | z5535 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KRICK, FRANK S 4065 PROSPECT RD WHITEFORD, MD 21160 | 01-01139 W.R. GRACE & CO. | z5536 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JAMES R 4252 STATE HWY 23 NORWICH, NY 13815 | 01-01139 W.R. GRACE & CO. | z5537 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PLACE, DUDLEY; PLACE, LORNA 11211 OLD BRIDGE GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z5538 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SUNTRUST MORGAGE 33016 RD W HILLROSE, CO 80733 | 01-01139 W.R. GRACE & CO. | z5539 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOPACH, JOHN; KOPACH, JUDITH 322 E FOLLETT DR COLOMA, WI 54930 | 01-01139 W.R. GRACE & CO. | z5540 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWLER, DENNY T<br>1553 160TH ST<br>CLARE, IA 50524 | 01-01139<br>W.R. GRACE & CO. | z5541 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TUMA, ROBBIE<br>601 BRIAR GLEN LN<br>ROCKWALL, TX 75032 | 01-01139<br>W.R. GRACE & CO. | z5542 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, RICHARD A<br>W153 S6685 LAWNDALE PL<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z5543 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5544 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5545 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5546 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5547 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA 50568 | 01-01139<br>W.R. GRACE & CO. | z5548 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FELDMANN, WAYNE; FELDMANN, DARLA<br>608 S VAN BUREN<br>LITCHFIELD, IL 62056 | 01-01139<br>W.R. GRACE & CO. | z5549 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOPICO, MARIE C<br>5 MAIN ST<br>FARMINGDALE, NJ 07727 | 01-01139<br>W.R. GRACE & CO. | z5550 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, MRS BEVERLY<br>2408 RICHWOOD CIR<br>BLUE SPRINGS, MO 64015 | 01-01139<br>W.R. GRACE & CO. | z5551 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WAHLNER, PACEY L<br>5204 NW 82ND TER<br>KANSAS CITY, MO 64151 | 01-01139<br>W.R. GRACE & CO. | z5552 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CZARNIK, THOMAS J<br>1190 CHICAGO LN<br>FRIENDSHIP, WI 53934-9736 | 01-01139<br>W.R. GRACE & CO. | z5553 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, JAMES L<br>2118 HUGHITT AVE<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z5554 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PETTINELLI, RENOLD A<br>1502 10TH ST S<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z5555 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKMAN, ANNETTE L<br>8206 SWEENEY DR<br>CLINTON, MD 20735 | 01-01139<br>W.R. GRACE & CO. | z5556 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, JOHN M; NORTH, PATRICA L<br>45 HAWTHORNE DR<br>VALATIE, NY 12184 | 01-01139<br>W.R. GRACE & CO. | z5557 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON, REGINALD J; SHELDON, LESLIE J<br>41 BELLVIEW RD<br>TROY, NY 12180 | 01-01139<br>W.R. GRACE & CO. | z5558 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, STEPHEN<br>927 GARDEN JONES<br>ZANESVILLE, OH 43701 | 01-01139<br>W.R. GRACE & CO. | z5559 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, EILEEN L<br>7012 46TH PL N<br>MINNEAPOLIS, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z5560 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VONNAHME, LEE J<br>136 W 1ST ST<br>WESTSIDE, IA 51467 | 01-01139<br>W.R. GRACE & CO. | z5561 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RATZLAFF, DONALD<br>920 20TH ST<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z5562 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| COSLEY, JAMES<br>2580 GREEN ST<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z5563 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOD, ROBERT F; DOD, KATHLEEN A<br>47 SOWARMS RD<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z5564 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, DEBRA<br>7435 MARKET ST<br>WILLARDS, MD 21874 | 01-01139<br>W.R. GRACE & CO. | z5565 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, GEORGE; BURKETT, PATSY<br>111 SAW MILL RD<br>ELIZABETHTOWN, PA 17022 | 01-01139<br>W.R. GRACE & CO. | z5566 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWHEAD, WILLIAM K<br>1266 BROADVIEW AVE<br>COLUMBUS, OH 43212 | 01-01139<br>W.R. GRACE & CO. | z5567 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FIELDSON, JOSEPH<br>PO BOX 384<br>WADDINGTON, NY 13694 | 01-01139<br>W.R. GRACE & CO. | z5568 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STIMELY, BRIAN R<br>211 8TH AVE<br>BURNHAM, PA 17009 | 01-01139<br>W.R. GRACE & CO. | z5569 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ERBES, LONNIE<br>17067 CO RD 8<br>COLFAX, ND 58018 | 01-01139<br>W.R. GRACE & CO. | z5570 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUINN, JOYCE M<br>861 ASHOKAN RD<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z5571 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| GRGURICH, VERNICE M<br>208 1ST ST SE<br>CROSBY, MN 56441 | 01-01139<br>W.R. GRACE & CO. | z5572 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SHADOW REALTY TRUST<br>3 LENOX RD<br>WEST STOCKBRIDGE, MA 01266 | 01-01139<br>W.R. GRACE & CO. | z5573 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, MICHAEL D<br>16 BRIGHT ST<br>NORTHAMPTON, MA 01060 | 01-01139<br>W.R. GRACE & CO. | z5574 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BUKOWSKI, PAULIN J<br>PAULIN J, BUKOWSKI<br>PO BOX 229<br><br>GREENFIELD, MA 01302-0229 | 01-01139<br>W.R. GRACE & CO. | z5575 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| REVERING, BERNARD J<br>1221 ROOSEVELT AVE<br>DETROIT LAKES, MN 56501-4018 | 01-01139<br>W.R. GRACE & CO. | z5576 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, WALTER; STRICKLAND, KATE<br>20411 HERTIAGE HWY<br>DENMARK, SC 29042 | 01-01139<br>W.R. GRACE & CO. | z5577 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PYNAKER, ANDREW<br>7517 20TH AVE<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z5578 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHARDUKIAN, MICHAEL J; SINNOTT CHARDUKIAN, MARY T<br>932 SHERIDAN RD<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z5579 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOANNE<br>N51 W34944 LAKE DR<br>PO BOX 427<br>OKAUCHEE, WI 53069 | 01-01139<br>W.R. GRACE & CO. | z5580 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DELANEY, JOHN; DELANEY, CATHY<br>7418 14TH AVE<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z5581 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KAETHER, KELLY<br>12663 N BONNIE BROOK LN<br>BEACH PARK, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z5582 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PICAZO, JOAN A<br>3814 7TH AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z5583 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, TIM; BARNES, CHERYL<br>3405 S 17TH ST<br>MILWAUKEE, WI 53215 | 01-01139<br>W.R. GRACE & CO. | z5584 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PICAZO, FRANK<br>3814 7TH AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z5585 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PFLEGER, DONALD F; PFLEGER, MILDRED E 5733 MURDOCH AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z5586 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PETTERSON, TIM L 12 ISLAND PARK DR LIVINGSTON, MT 59047-9265 | 01-01139 W.R. GRACE & CO. | z5587 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANDHERR, BRIAN 16946 590TH AVE ROSE CREEK, MN 55970 | 01-01139 W.R. GRACE & CO. | z5588 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ZIBBLE, BENJAMIN A 1470 MIDWAY PKY SAINT PAUL, MN 55108 | 01-01139 W.R. GRACE & CO. | z5589 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, HERBERT C 75 W 3RD ST COWEN, WV 26206 | 01-01139 W.R. GRACE & CO. | z5590 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, TODD; BRIGGS, SUSAN 6989 MILLER RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5591 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, TODD; BRIGGS, SUSAN 6989 MILLER RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5592 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARY; MORRIS, STEVE 816 6TH ST SE ROANOKE, VA 24013 | 01-01139 W.R. GRACE & CO. | z5593 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, DENNIS C 504 N CEDAR ST CRESTON, IA 50801 | 01-01139 W.R. GRACE & CO. | z5594 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LORETO, ALFRED R 250 GEMINI LN PUEBLO, CO 81008 | 01-01139 W.R. GRACE & CO. | z5595 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RODEGHIER, JOHN; RODEGHIER, KAREN 608 RICHARDS ST GENEVA, IL 60134 | 01-01139 W.R. GRACE & CO. | z5596 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROBERT P 315 E DIVISION ST VILLA PARK, IL 60181-2210 | 01-01139 W.R. GRACE & CO. | z5597 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DURGELOH, WILLIAM C 31221 EAGLE PASS TRL CHARLO, MT 59824 | 01-01139 W.R. GRACE & CO. | z5598 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANICH, SUSAN 191 GROVE ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z5599 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PANICHELLI, CHARLES J 145 JAY DR NEW CASTLE, DE 19720 | 01-01139 W.R. GRACE & CO. | z5600 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEAN, SCOTT G<br>372 FOLLY BROOK BLVD<br>WETHERSFIELD, CT 06109 | 01-01139<br>W.R. GRACE & CO. | z5601 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHICKLES, ANTHONY<br>2025 GRAFTON DR<br>COLORADO SPRINGS, CO 80916 | 01-01139<br>W.R. GRACE & CO. | z5602 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MICHEAL NEWMAN TRUST<br>W166 N8570 THEODORE AVE<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z5603 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLTMANN, ROBERT<br>RD 6 BOX 6129<br>MOSCOW, PA 18444 | 01-01139<br>W.R. GRACE & CO. | z5604 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCHLER, CHARLES A<br>410 N BROADWAY<br>BELGRADE, MT 59714 | 01-01139<br>W.R. GRACE & CO. | z5605 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, PAUL F<br>14233 STATE RD 51<br>LIVE OAK, FL 32060 | 01-01139<br>W.R. GRACE & CO. | z5606 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN M<br>5151 ROUNDTOP DR<br>CHEYENNE, WY 82009 | 01-01139<br>W.R. GRACE & CO. | z5607 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PAPANREA, JOHN<br>70 ORCHARD LN<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z5608 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ALONGI, FRANK S<br>11 BRADLEY ST<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z5609 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON FAMILY LTD PARTNERSHIP<br>17305 ROAD T<br>FAYETTE, OH 43521 | 01-01139<br>W.R. GRACE & CO. | z5610 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TALARICO, JOHN<br>3702 E 6TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z5611 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CORNELIUS, TAMMY<br>3461 N CANYON RD<br>CAMINO, CA 95709 | 01-01139<br>W.R. GRACE & CO. | z5612 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RIDDLES, JAMES<br>28109 NICHOLS RD<br>GALT, CA 95632-8204 | 01-01139<br>W.R. GRACE & CO. | z5613 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, LEROY J<br>1801 S 13TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z5614 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOD, STEVE; HOOD, SALLY<br>PO BOX 463<br>CALVERT CITY, KY 42029 | 01-01139<br>W.R. GRACE & CO. | z5615 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WERTHMANN, RICHARD; WERTHMANN, SHARON<br>11212 DIAMOND<br>STERLING HEIGHTS, MI 48314 | 01-01139<br>W.R. GRACE & CO. | z5616 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, DAVE; FLICK, GINA<br>1055 ELIZABETH AVE<br>MANSFIELD, OH 44903 | 01-01139<br>W.R. GRACE & CO. | z5617 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, NORMA J<br>88 VALLEY VIEW PL<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z5618 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CONNIE<br>414 1ST ST SE<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z5619 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, ARLYNE<br>1409 4TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5620 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WOOLDRIDGE, VERONICA<br>3224 32ND W<br>SEATTLE, WA 98199 | 01-01139<br>W.R. GRACE & CO. | z5621 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID R<br>1511 N DOROTHY PL<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z5622 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACK, GEORGE; MACK, GAIL; MACK, JOSEPH; &<br>MACK, JAMES<br>20 MAPLE ST<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z5623 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, AMY<br>1526 BROAD ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z5624 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, CHARLES<br>RR1 BOX 173<br>BRADENVILLE, PA 15620 | 01-01139<br>W.R. GRACE & CO. | z5625 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA 15620 | 01-01139<br>W.R. GRACE & CO. | z5626 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TENCH, DORIS A<br>2709 SW 114TH ST<br>SEATTLE, WA 98146 | 01-01139<br>W.R. GRACE & CO. | z5627 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LARD, ORA D<br>5168 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z5628 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RUFFIN, ONNIE L<br>5029 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z5629 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RZEWNICKI, RUDY<br>38 CAMBRIAN DR<br>TALLMADGE, OH 44278 | 01-01139<br>W.R. GRACE & CO. | z5630 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PNC BANK<br>930 MIDDLE RD<br>PITTSBURGH, PA 15223 | 01-01139<br>W.R. GRACE & CO. | z5631 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KING, JOHN; KING, CINDI<br>406 PRINCETON RD<br>HADDONFIELD, NJ 08033 | 01-01139<br>W.R. GRACE & CO. | z5632 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA<br>211 INMAN TR<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z5633 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, BOBBY; LOVE, HELEN<br>667 STILL ST<br>CHESTER, SC 29706 | 01-01139<br>W.R. GRACE & CO. | z5634 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURENCE E<br>1828 HIGHLAND PKY<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z5635 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, MICHAEL<br>24595 MARINE<br>EASTPOINTE, MI 48021 | 01-01139<br>W.R. GRACE & CO. | z5636 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, BRIAN S<br>613 EAST ST S<br>KEWANEE, IL 61443 | 01-01139<br>W.R. GRACE & CO. | z5637 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NEPA, VITO; NEPA, GLADYS<br>29 TENTH AVE<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z5638 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD<br>10681 WESCH RD<br>BROOKLYN, MI 49230 | 01-01139<br>W.R. GRACE & CO. | z5639 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD<br>10681 WESCH RD<br>BROOKLYN, MI 49230 | 01-01139<br>W.R. GRACE & CO. | z5640 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BANKS MUELLER, E PAUL; BANKS MUELLER, DEBBIE<br>279 S ELLSWORTH RD<br>PETOSKEY, MI 49770 | 01-01139<br>W.R. GRACE & CO. | z5641 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX 75886 | 01-01139<br>W.R. GRACE & CO. | z5642 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX 75886 | 01-01139<br>W.R. GRACE & CO. | z5643 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURT, WALTER; BURT, MAE<br>2250 ONTARIO ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z5644 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, PHIL<br>3607 HARRISON AVE NW<br>CANTON, OH  44709 | 01-01139<br>W.R. GRACE & CO. | z5645 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, RICHARD<br>PO BOX 13659<br>PORTLAND, OR  97213 | 01-01139<br>W.R. GRACE & CO. | z5646 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DONALD G<br>781 LINDEN AVE<br>SAN BRUNO, CA  94066-3433 | 01-01139<br>W.R. GRACE & CO. | z5647 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAN; THOMAS, BEC<br>PO BOX 1028<br>UKIAH, CA  95482 | 01-01139<br>W.R. GRACE & CO. | z5648 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARTLETT, DEAN V<br>172 PAGE RD<br>PO BOX 86<br>WINCHESTER, OR  97495 | 01-01139<br>W.R. GRACE & CO. | z5649 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, LARRY<br>61644 WRISTON SPRINGS RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z5650 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAPHAM, MR MICHAEL; LAPHAM, MRS MICHAEL<br>1405 EAGLE AVE<br>AUDUBON, IA  50025 | 01-01139<br>W.R. GRACE & CO. | z5651 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, THEODORE F<br>70 MAIN ST<br>ANTRIM, NH  03440 | 01-01139<br>W.R. GRACE & CO. | z5652 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BREVIK, JOHN; BREVIK, SUE<br>304 DAVIDSON AVE<br>WESTBY, WI  54667 | 01-01139<br>W.R. GRACE & CO. | z5653 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AINLEY, MERLE E; AINLEY, JOANNE<br>202 N 2ND AVE APT #40<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z5654 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WISER, ROGER; WISER, GLORIA<br>414 S PLEASANT ST<br>WHITEWATER, WI  53190 | 01-01139<br>W.R. GRACE & CO. | z5655 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS WILLIAM F<br>846 SHERMAN AVE NW<br>NEW PHILADELPHIA, OH  44663 | 01-01139<br>W.R. GRACE & CO. | z5656 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| POOL, MICHELLE<br>PO BOX 245<br>LOOKOUT, CA  96054 | 01-01139<br>W.R. GRACE & CO. | z5657 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DAVID M; BLACK, SHARON H<br>PO BOX 534<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z5658 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACK, THEODORE D<br>PO BOX 998<br>SARANAC LAKE, NY  12983 | 01-01139<br>W.R. GRACE & CO. | z5659 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOTKAMP, MICHAEL 417 SPRUCE ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z5660 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND MANTIA, SANDRA 1 PINE CREEK DR PITTSBURGH, PA 15238 | 01-01139 W.R. GRACE & CO. | z5661 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VASUAS, RUTH M; CALKINS, PETER D RR1 BOX 398A DALLAS, PA 18612 | 01-01139 W.R. GRACE & CO. | z5662 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ELBICH, THOMAS 120 HIGHLAND BLVD DALLAS, PA 18612 | 01-01139 W.R. GRACE & CO. | z5663 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES B PO BOX 792 EXMORE, VA 23350 | 01-01139 W.R. GRACE & CO. | z5664 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRAW, GORDON J 434 WILSON AVE FOND DU LAC, WI 54935 | 01-01139 W.R. GRACE & CO. | z5665 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| YETTER, DANIEL F 10 MARSH AVE SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z5666 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN BOX 367 FAIRFIELD, MT 59436 | 01-01139 W.R. GRACE & CO. | z5667 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NIEMAN, PAULETTE 520 8TH AVE S APT A GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z5668 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALMALIAH, DAVID 75 NEW BRIER LN CLIFTON, NJ 07012 | 01-01139 W.R. GRACE & CO. | z5669 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LEIBRAND, TANA BOX 452 SCOBEY, MT 59263 | 01-01139 W.R. GRACE & CO. | z5670 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL-ELGA, MARY 9809 CAPEHART RD PAPILLION, NE 68046-3319 | 01-01139 W.R. GRACE & CO. | z5671 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGS III, CLAUDE C PO BOX 66511 MOBILE, AL 36606 | 01-01139 W.R. GRACE & CO. | z5672 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DIMEDICI, DEBORAH 511 WATTS HILL RD HONESDALE, PA 18431 | 01-01139 W.R. GRACE & CO. | z5673 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, ULUS 4806 6TH ST LOUISVILLE, KY 40214 | 01-01139 W.R. GRACE & CO. | z5674 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2869 of 5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, PERCY<br>39 SAWYER ST<br>WATERVILLE, ME  04901 | 01-01139<br>W.R. GRACE & CO. | z5675 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON, ALENE<br>1103 N 2ND ST<br>ONEILL, NE  68763 | 01-01139<br>W.R. GRACE & CO. | z5676 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WIDEMAN JR, HOWARD K<br>755 ORCHARD ST N<br>KEIZER, OR  97303 | 01-01139<br>W.R. GRACE & CO. | z5677 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PEBLEY, CLAYTON<br>5890 TALMADGE RD<br>INDEPENDENCE, OR  97351 | 01-01139<br>W.R. GRACE & CO. | z5678 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KAUFFMAN, CHARLES D<br>308 E DIVISION ST<br>AUDUBON, IA  50025 | 01-01139<br>W.R. GRACE & CO. | z5679 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD; ALEXANDER, DEBORAH<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z5680 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DOWGOS, RICHARD; DOWGOS, ELAINE<br>365 UNION ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z5681 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z5682 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z5683 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCOFIELD, SHARON L<br>13178 RIDGE RD<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z5684 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ANOREI, LINDA; ANOREI, TED<br>47 BOWMAN MILLS RD<br>WASHINGTON, ME  04574 | 01-01139<br>W.R. GRACE & CO. | z5685 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DONAHUE, ROBERT; DONAHUE, CHARLEEN<br>24 PHILEMON ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z5686 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ROSSER, DEBORAH A<br>10 POSTGATE RD<br>SOUTH HAMILTON, MA  01982 | 01-01139<br>W.R. GRACE & CO. | z5687 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SPILLY, RICHARD; SPILLY, M BETH<br>1613 FIRST ST N<br>NEWTON, IA  50208 | 01-01139<br>W.R. GRACE & CO. | z5688 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOOMAS, GENE<br>POB 822003<br>VANCOUVER, WA  98682 | 01-01139<br>W.R. GRACE & CO. | z5689 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2870 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSER, WAYNE L; LESSER, LORRAINE M 2165 FILBERT ST 2ND FLOOR SAN FRANCISCO, CA 94930 | 01-01139 W.R. GRACE & CO. | z5690 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KRANJAC, JOHN 3767 S 20TH ST MILWAUKEE, WI 53221 | 01-01139 W.R. GRACE & CO. | z5691 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LESAK, DONALD D 4018 FOREST DR DELAVAN, WI 53115 | 01-01139 W.R. GRACE & CO. | z5692 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SYNOWIECKI, ROBERT J 2364 S 29 ST OMAHA, NE 68105 | 01-01139 W.R. GRACE & CO. | z5693 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, JAMES H; HUDSON, ROSEANN F 3139 GREG DR PRESCOTT VALLEY, AZ 86314 | 01-01139 W.R. GRACE & CO. | z5694 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE, JASON J PO BOX 890 ROGUE RIVER, OR 97537 | 01-01139 W.R. GRACE & CO. | z5695 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLOEMAN, GARY 531 HAVEN ST MEDFORD, OR 97501 | 01-01139 W.R. GRACE & CO. | z5696 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, BASIL 4055 SHORELINE DR MINNEAPOLIS, MN 55422 | 01-01139 W.R. GRACE & CO. | z5697 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| THREN, CHRISTINE 2508 WASHINGTON BLVD ARLINGTON, VA 22201 | 01-01139 W.R. GRACE & CO. | z5698 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BAUER JR, WILLIAM J; BAUER, JANET M 1518 20TH AVE ELK MOUND, WI 54739 | 01-01139 W.R. GRACE & CO. | z5699 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIBEY, ROBERT R; BIBEY, DONNA M 3556 SPRUCE ST NORTH BEND, OR 97459 | 01-01139 W.R. GRACE & CO. | z5700 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EMMANUELE, SALVATORE 4826 MEADOWBROOK DR RICHMOND, CA 94803-2032 | 01-01139 W.R. GRACE & CO. | z5701 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, CHARLES R; BAKER, JOY A 540 DEARBORN AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z5702 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PUFFETT, WILLIAM G 4975 NE 116TH ST MITCHELLVILLE, IA 50169 | 01-01139 W.R. GRACE & CO. | z5703 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DONOFRIO, JOSEPH F; DONOFRIO, SONDRA J 7890 LASHER RD AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z5704 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, ETHELEEN 1715 W 18TH CT MILWAUKEE, WI 53205 | 01-01139 W.R. GRACE & CO. | z5705 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDELL, GARY 503 SUMMIT AVE RED WING, MN 55066 | 01-01139 W.R. GRACE & CO. | z5706 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDELL, KIRSTEN 503 SUMMIT AVE RED WING, MN 55066 | 01-01139 W.R. GRACE & CO. | z5707 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PAULINE; SMITH, ANNETTE 283 BARLOW RD WILLIAMSBURG, VA 23188-2203 | 01-01139 W.R. GRACE & CO. | z5708 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHLACHTER, THOMAS 201 E LINCOLN GETTYSBURG, SD 57442 | 01-01139 W.R. GRACE & CO. | z5709 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARENA, CHARLES M 4 OXPASTURE RD WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z5710 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GRISWOLD, DAVID 5441 VT 100 HYDE PARK, VT 05655 | 01-01139 W.R. GRACE & CO. | z5711 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUARINO, GERALD J 28 WETHERSFIELD RD NASHUA, NH 03062 | 01-01139 W.R. GRACE & CO. | z5712 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JONES, KIMBERLY 256 DENSON ST CANTON, MS 39046 | 01-01139 W.R. GRACE & CO. | z5713 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DOUGLAS H 34 BRIDGE ST MILLIS, MA 02054 | 01-01139 W.R. GRACE & CO. | z5714 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KERNTOP, ARDON H 2971 WINTHROP DR MAPLEWOOD, MN 55109-1437 | 01-01139 W.R. GRACE & CO. | z5715 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SOPER, RONALD E 8780 LK ASHMERE DR SAN DIEGO, CA 92119 | 01-01139 W.R. GRACE & CO. | z5716 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO 1033 FERN ST ESCONDIDO, CA 92027 | 01-01139 W.R. GRACE & CO. | z5717 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SAUER, JOSEPH D 21712 SE 262 PL MAPLE VALLEY, WA 98038 | 01-01139 W.R. GRACE & CO. | z5718 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NORDIN, MATTHEW T 7044 S K ST TACOMA, WA 98408 | 01-01139 W.R. GRACE & CO. | z5719 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, LAURA E<br>9802 60TH AVE S<br>SEATTLE, WA  98118 | 01-01139<br>W.R. GRACE & CO. | z5720 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL, LARRY; CONNELL, EILEEN<br>309 N 84 AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z5721 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOSSON, BONNIE<br>635 SCOTTSDALE<br>KIRKWOOD, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z5722 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, ERIC A<br>1122 MORTON ST<br>BATAVIA, IL  60510 | 01-01139<br>W.R. GRACE & CO. | z5723 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, WILLIAM L<br>419 S VAIL AVE<br>ARLINGTON HEIGHTS, IL  60005 | 01-01139<br>W.R. GRACE & CO. | z5724 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PANKOW PLATTE, MARION E<br>110 S 1ST ST<br>KIESTER, MN  56051 | 01-01139<br>W.R. GRACE & CO. | z5725 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAY, THOMAS R; MAY, RENE A<br>1110 W NORTHEAST SHORE DR<br>MCHENRY, IL  60051-9210 | 01-01139<br>W.R. GRACE & CO. | z5726 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEIL, PATRICK<br>1 ROMA PL<br>NEW PALTZ, NY  12561 | 01-01139<br>W.R. GRACE & CO. | z5727 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MR ERIC; BOWMAN, MRS ERIC<br>7311 SW PINE ST<br>TIGARD, OR  97223 | 01-01139<br>W.R. GRACE & CO. | z5728 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, COREY; MOHR, DAWN<br>2205 GENERAL ANDERSON RD<br>VANCOUVER, WA  98661 | 01-01139<br>W.R. GRACE & CO. | z5729 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KINK, JULIE<br>224 N HARRIET ST<br>STILLWATER, MN  55082-4848 | 01-01139<br>W.R. GRACE & CO. | z5730 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WELMAKER, JACQUELINE<br>701 MONTARA #248<br>BARSTOW, CA  92311 | 01-01139<br>W.R. GRACE & CO. | z5731 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GIBBONS, JAMES<br>4621 VENTURA CANYON AVE<br>SHERMAN OAKS, CA  91423 | 01-01139<br>W.R. GRACE & CO. | z5732 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FLORES, SUSAN; FLORES, JORGE<br>730 BERWOOD AVE<br>VADNAIS HTS, MN  55127 | 01-01139<br>W.R. GRACE & CO. | z5733 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOON, DELBERT L<br>919 BUTLER PIKE<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z5734 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITCRAFT, JASON; WITCRAFT, LAURA PO BOX 422 SHAWNEE ON DELAWARE, PA 18356 | 01-01139 W.R. GRACE & CO. | z5735 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEIMER, CORINNE 3333 RESSUE RD NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z5736 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR, WILLIAM C; WEISHAAR, MARGARET F 1109 DORCHESTER BLOOMFIELD HILLS, MI 48302 | 01-01139 W.R. GRACE & CO. | z5737 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COUZENS, MERVYN G 1423 GLEN MEADOW LN LEONARD, MI 48367 | 01-01139 W.R. GRACE & CO. | z5738 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEIL, CLARENCE J; ONEIL, MARGARET M 1522 GRAHAM CT SE ROCHESTER, MN 55904 | 01-01139 W.R. GRACE & CO. | z5739 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, WESLEY K; ROBERTSON, ANNE M 8301 ROBINHOOD WAY LAKE SHORE, MN 56468 | 01-01139 W.R. GRACE & CO. | z5740 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, MONICA M 129 HEINZ RD BUTLER, PA 16001 | 01-01139 W.R. GRACE & CO. | z5741 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, EDWIN L 2108 BAILEY AVE FORD CITY, PA 16226 | 01-01139 W.R. GRACE & CO. | z5742 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, RICHARD; SCHNEIDER, DIANE 298 FOUR BROOKS RD STAMFORD, CT 06903 | 01-01139 W.R. GRACE & CO. | z5743 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VOS, MICHAEL 12 MOUNTAIN AVE MAPLEWOOD, NJ 07040 | 01-01139 W.R. GRACE & CO. | z5744 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEY, MARILYN 817 ILLINOIS LAWRENCE, KS 66044 | 01-01139 W.R. GRACE & CO. | z5745 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOZELL, RALPH L 3839 W 100 N KOKOMO, IN 46901 | 01-01139 W.R. GRACE & CO. | z5746 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HIBBARD SR, JOHN R 50 MANNING RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. | z5747 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| TOLGYESI, MARIA 7935 W GUNNISON ST NORRIDGE, IL 60706 | 01-01139 W.R. GRACE & CO. | z5748 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, JAMES C 52512 CANAL RD HOUGHTON, MI 49931 | 01-01139 W.R. GRACE & CO. | z5749 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARCELL, ROBERT E; PARCELL, DANNI G 213 HOLLAND LAKE RD CONDON, MT 59826 | 01-01139 W.R. GRACE & CO. | z5750 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DE GUIDE, JOSEPH 320 BARTRAM RD RIVERSIDE, IL 60546 | 01-01139 W.R. GRACE & CO. | z5751 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DEBORAH H; CAMPBELL, LAWRENCE A 2219 N NEVA CHICAGO, IL 60707 | 01-01139 W.R. GRACE & CO. | z5752 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, CHRISTOPHER; NOLAN, SALLY 11 DOGWOOD LN GUILFORD, CT 06437 | 01-01139 W.R. GRACE & CO. | z5753 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOWRY, ROBERT A 15124 HEYER LIVONIA, MI 48154 | 01-01139 W.R. GRACE & CO. | z5754 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGRAW JR, JOHN R 58 SOUTH ST GORHAM, ME 04038 | 01-01139 W.R. GRACE & CO. | z5755 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LAURA D 1220 W 26TH ST S INDEPENDENCE, MO 64052 | 01-01139 W.R. GRACE & CO. | z5756 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHARLES L 1034 MCKENNEY BILLINGS, MT 59105 | 01-01139 W.R. GRACE & CO. | z5757 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, ROSEMARY 214 S 9TH AVE BOZEMAN, MT 59715 | 01-01139 W.R. GRACE & CO. | z5758 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHER, TROY 823 E 10TH AVE WINFIELD, KS 67156 | 01-01139 W.R. GRACE & CO. | z5759 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ARTHUR R; TUCKER, EILEEN M 1104 7TH AVE S LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z5760 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OTT, WALTER R 15143 OLD LINCOLN WAY DALTON, OH 44618 | 01-01139 W.R. GRACE & CO. | z5761 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, KENT J 4205 W ARGENT RD PASCO, WA 99301 | 01-01139 W.R. GRACE & CO. | z5762 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, RICHARD J 28517 SE 23RD ST WASHOUGAL, WA 98671 | 01-01139 W.R. GRACE & CO. | z5763 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLWEGER, KENNETH; HOLWEGER, MARY PO BOX 811 DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z5764 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIEFENDORF, MADELYN; DIEFENDORF, RICHARD 561 MELROSE ST AKRON, OH 44305 | 01-01139 W.R. GRACE & CO. | z5765 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARBACH, TERRY 9704 W RAINTREE DR COLUMBUS, IN 47201 | 01-01139 W.R. GRACE & CO. | z5766 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER J 222 COUNTY ROAD P OXFORD, WI 53952-9339 | 01-01139 W.R. GRACE & CO. | z5767 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COX, HELEN 2579 BARRON MEMPHIS, TN 38114 | 01-01139 W.R. GRACE & CO. | z5768 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PETTY, ALAN F 201 RUGBY RD ARNOLD, MD 21012 | 01-01139 W.R. GRACE & CO. | z5769 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, EDMUND A 1120 STEVENSON LN TOWSON, MD 21286 | 01-01139 W.R. GRACE & CO. | z5770 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PEPPER SR, BRYAN F 35185 PINETREE ST LIVONIA, MI 48150 | 01-01139 W.R. GRACE & CO. | z5771 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DECANIO, SALVATORE J 10 ASTOR PL WILLISTON PARK, NY 11596-1704 | 01-01139 W.R. GRACE & CO. | z5772 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| STAPELMAN, MRS HW DONNA PO BOX 3082 MANKATO, MN 56002 | 01-01139 W.R. GRACE & CO. | z5773 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, OREL 2040 KNOLLWOOD DR FAIRMONT, MN 56031 | 01-01139 W.R. GRACE & CO. | z5774 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HILLEGAS, JOYCE; HILLEGAS, HARRY 8431 PALM ST NW COON RAPIDS, MN 55433 | 01-01139 W.R. GRACE & CO. | z5775 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, STEVEN; FLETCHER, MARY JO 7515 SADDLE OAKS DR CARY, IL 60013 | 01-01139 W.R. GRACE & CO. | z5776 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, CAROLYN S; PORTER, ROBERT L 713 POLK AVE OGDEN, UT 84404 | 01-01139 W.R. GRACE & CO. | z5777 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LONEY, GRACE 167 LARCHDALE CRES WINNIPEG, MB R2K 0C6 CANADA | 01-01139 W.R. GRACE & CO. | z5778 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| RALPH, EDITH A 66 HILLS RD AMHERST, MA 01002 | 01-01139 W.R. GRACE & CO. | z5779 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEMPEL, RICHARD; STEMPEL, KERSTIN<br>244 N MAIN ST<br>ORANGE, MA 01364 | 01-01139<br>W.R. GRACE & CO. | z5780 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| POPINGA, SIEBERT<br>7880 49TH AVE NW<br>DONNYBROOK, ND 58734 | 01-01139<br>W.R. GRACE & CO. | z5781 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, RODNEY; HOYT, DONA<br>1942 S CROSWELL RD<br>ITHACA, MI 48847 | 01-01139<br>W.R. GRACE & CO. | z5782 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COX, PAMELA S<br>441 CLEVELAND AVE<br>BATAVIA, IL 60510 | 01-01139<br>W.R. GRACE & CO. | z5783 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, CAROLINE; SAUNDERS, WILLIAM T<br>118 MINTURN RD<br>TOMS RIVER, NJ 08753 | 01-01139<br>W.R. GRACE & CO. | z5784 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MERGER, RICHARD; MERGER, MOIRA<br>36 ENGLEWOOD BLVD<br>HAMILTON, NJ 08610 | 01-01139<br>W.R. GRACE & CO. | z5785 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROWSKI, EUGENE J<br>5621 N OZARK AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z5786 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, DOROTHY F<br>114 TATTLERS RD<br>PO BOX 125<br>SOUTH SEAVILLE, NJ 08246 | 01-01139<br>W.R. GRACE & CO. | z5787 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LECKER, LORENZA<br>1156 S MICHAEL RD<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z5788 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA<br>6407 DR MARTIN LUTHER KING DR<br>MOSS POINT, MS 39563 | 01-01139<br>W.R. GRACE & CO. | z5789 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ANTRIM, MAX L<br>7121 RD 26<br>WEST MANSFIELD, OH 43358 | 01-01139<br>W.R. GRACE & CO. | z5790 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMAN, ALLEN B<br>119 LAUREL HILL RD<br>BROOKFIELD, CT 06804 | 01-01139<br>W.R. GRACE & CO. | z5791 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SUNDERLIN, JEFFREY; SUNDERLIN, KAREN<br>2057 S GLENWOOD AVE<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z5792 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, JOHN A<br>#4 LAUTERBACH DR<br>BARTONOILLE, IL 61607 | 01-01139<br>W.R. GRACE & CO. | z5793 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHOPIAK, NICHOLAS L<br>1025 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z5794 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUY, MARY A<br>9448 S 7TH AVE<br>PHOENIX, AZ 85041 | 01-01139<br>W.R. GRACE & CO. | z5795 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUY, KIMBERLY D<br>9448 S 7TH AVE<br>PHOENIX, AZ 85041 | 01-01139<br>W.R. GRACE & CO. | z5796 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUY, NICOLE L<br>9448 S 7TH AVE<br>PHOENIX, AZ 85041-8704 | 01-01139<br>W.R. GRACE & CO. | z5797 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LAVERY, CHERYL P<br>6655 BIG TREE RD<br>LIVONIA, NY 14487 | 01-01139<br>W.R. GRACE & CO. | z5798 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SIDEBOTHAM, COLLEN; SIDEBOTHAM, JANELLE<br>COLLIN & JANELLE SIDEBOTHAM<br>10745 SE 165TH<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z5799 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, GERALDINE Y<br>311 OAKLEAF DR<br>SAN ANTONIO, TX 78209-2925 | 01-01139<br>W.R. GRACE & CO. | z5800 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, GARY L<br>65 HOLLY DR<br>CHARLEROI, PA 15022 | 01-01139<br>W.R. GRACE & CO. | z5801 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHARNOFF, ANGELIQUE E<br>623 FURNACE RD<br>WERNERSVILLE, PA 19565 | 01-01139<br>W.R. GRACE & CO. | z5802 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| STARK, GERALYNN<br>154 POINT GROVE RD<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z5803 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, RONALD S<br>3411 STATE ROUTE 18<br>HOOKSTOWN, PA 15050 | 01-01139<br>W.R. GRACE & CO. | z5804 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LABRIE, WILTRUDIS G<br>55 BROMONT ST<br>CHICOPEE, MA 01020-4143 | 01-01139<br>W.R. GRACE & CO. | z5805 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN, ROBERT L; CHRISTIAN, ANNA V<br>639 PARK AVE<br>JOHNSTOWN, PA 15902-2705 | 01-01139<br>W.R. GRACE & CO. | z5806 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES W<br>JAMES W WILSON<br>5601 AVE K LIPSCOMB<br>BESSEMER, AL 35020 | 01-01139<br>W.R. GRACE & CO. | z5807 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, KAREN M<br>90 OAK HILL RD<br>HARVARD, MA 01451 | 01-01139<br>W.R. GRACE & CO. | z5808 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JARVIS L DUMERS<br>PO BOX 191<br>RAYMONDVILLE, NY 13678 | 01-01139<br>W.R. GRACE & CO. | z5809 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GONYO, JAMES<br>7256 RT 22<br>WEST CHAZY, NY 12992 | 01-01139<br>W.R. GRACE & CO. | z5810 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, SHIRLEY I<br>11701 WHITCOMB<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z5811 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, BRIAN; MILLER, CATHERINE<br>6097 LANSING AVE<br>JACKSON, MI 49201 | 01-01139<br>W.R. GRACE & CO. | z5812 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RUTH<br>PO BOX 164<br>DENNIS, MA 02638 | 01-01139<br>W.R. GRACE & CO. | z5813 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SLAYBAUGH, MARK<br>2883 LIMEKILN RD<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z5814 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DERUPA, VINCENT; DERUPA, SHIRLEY<br>272 MONOCACY CREEK RD<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z5815 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RUSSELL E; SMITH, KRISTINE K<br>2620 400TH ST<br>SPENCER, IA 51301 | 01-01139<br>W.R. GRACE & CO. | z5816 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARSH SR, NEILL T<br>1207 W 4TH ST<br>KILL DEVIL HILLS, NC 27948-9297 | 01-01139<br>W.R. GRACE & CO. | z5817 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FISHER II, MARVIN L; FISHER, JEAN G<br>91 MAIN ST<br>SPENCER, NY 14883-0386 | 01-01139<br>W.R. GRACE & CO. | z5818 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| REINER, MIKE; REINER, SHERRI<br>3605 OREGON<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z5819 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIES, WILLIAM A<br>923 EASTSIDE RD<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z5820 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FACENDOLA, DIANE<br>74 HAYDEN ROWE ST<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO. | z5821 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, JUDY<br>27 E MAIN ST<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO. | z5822 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHULER, CAROL S; SCHULER, GLORIA J<br>14240 MOFFETT DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z5823 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, ANGELIKI M<br>252 W STATE ST<br>MONTROSE, MI 48457 | 01-01139<br>W.R. GRACE & CO. | z5824 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPPEL, RICHARD F; KAPPEL, LORNA J<br>236 BIRCHWOOD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z5825 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VARGO, DARLENE<br>610 KINGFRED DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z5826 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| REHEARD, HENRIETTA; REHEARD, DWAINE M<br>1205 S JEFFERSON<br>WELLINGTON, KS 67152 | 01-01139<br>W.R. GRACE & CO. | z5827 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY<br>128 RICHARD RD<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z5828 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEIGELT, LESLIE; WEIGELT, MARY<br>10530 40TH AVE N<br>PLYMOUTH, MN 55441-1532 | 01-01139<br>W.R. GRACE & CO. | z5829 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIRKMIRE, MARGARET T<br>5705 W WINDSOR AVE<br>PHOENIX, AZ 85035 | 01-01139<br>W.R. GRACE & CO. | z5830 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CURRAN, CATHLEEN<br>2402 ROSSITER PL<br>LANSING, MI 48911 | 01-01139<br>W.R. GRACE & CO. | z5831 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| STROZINSKY, ROBERT<br>1443 GRANT ST<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z5832 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PILARSKI, BETH<br>15 MOUNT HOPE ST<br>PITTSBURGH, PA 15223 | 01-01139<br>W.R. GRACE & CO. | z5833 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PENTECOST, MILDRED<br>1621 E OAK ST<br>ALGONA, IA 50511 | 01-01139<br>W.R. GRACE & CO. | z5834 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DEMENUS, MARITA<br>54 WOODLAND RD<br>ROSLYN, NY 11576 | 01-01139<br>W.R. GRACE & CO. | z5835 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COSLO, ANDREW M<br>365 LOWER COLEVILLE RD<br>BELLEFONTE, PA 16823 | 01-01139<br>W.R. GRACE & CO. | z5836 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PRORENCHER, MARY; PRORENCHER, ROBERT J<br>29 RACHEL BLVD<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z5837 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SATHER, EVELYN B<br>665 H ST<br>COLUMBIA CITY, OR 97018 | 01-01139<br>W.R. GRACE & CO. | z5838 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, CHRISTOPHER J<br>11 RANCH RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z5839 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANELY, NICK J<br>8872 DUDLEY ST<br>WESTMINSTER, CO 80021-4676 | 01-01139<br>W.R. GRACE & CO. | z5840 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EASON, ROBERT F<br>2817 AIMAR AVE<br>SAVANNAH, GA 31406 | 01-01139<br>W.R. GRACE & CO. | z5841 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, MARY L<br>1900 EASTON PL<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z5842 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GOROHOVSCHI, STEFAN<br>4 MANHATTAN RD<br>WEST NEWTON, MA 02465 | 01-01139<br>W.R. GRACE & CO. | z5843 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GOROHOVSCHI, STEFAN<br>4 MANHATTAN RD<br>WEST NEWTON, MA 02465 | 01-01139<br>W.R. GRACE & CO. | z5844 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DALE, GARY; DALE, LINDA<br>622 PICKENS RD<br>YAKIMA, WA 98908 | 01-01139<br>W.R. GRACE & CO. | z5845 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARNETTE, LORI M<br>4199 HULL RD<br>SNOW HILL, NC 28580 | 01-01139<br>W.R. GRACE & CO. | z5846 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GREGORY D<br>420 S CHESTER AVE<br>PARK RIDGE, IL 60068 | 01-01139<br>W.R. GRACE & CO. | z5847 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NULTY, NICHOLAS<br>571 MERRIMAC ST<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z5848 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FASEL, MARIAN<br>1501 W SILVER LAKE RD N<br>TRAVERSE CITY, MI 49684 | 01-01139<br>W.R. GRACE & CO. | z5849 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLEARY, JOHN; OLEARY, CINDY<br>3424 CLARK ST<br>WAYNE, MI 48184 | 01-01139<br>W.R. GRACE & CO. | z5850 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES<br>HC 63 BOX 27<br>MONTICELLO, UT 84535 | 01-01139<br>W.R. GRACE & CO. | z5851 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOARNT, NORMAN<br>1020 OAKRIDGE RD<br>HOPKINS, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z5852 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A<br>PATRICIA A, GINESKY<br>8944 MAGNOLIA CHASE CIRCLE<br>TAMPA, FL 33647 | 01-01139<br>W.R. GRACE & CO. | z5853 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, MARK; WELCH, NANCY<br>8036 WASHINGTON RD<br>ALEXANDRIA, VA 22308 | 01-01139<br>W.R. GRACE & CO. | z5854 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHANAHAN, CHRISTIAN 1417 SE ALDER LANE DR TOLEDO, OR 97391 | 01-01139 W.R. GRACE & CO. | z5855 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, RANDY 12101 POWERHOUSE RD POTTER VALLEY, CA 95469 | 01-01139 W.R. GRACE & CO. | z5856 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROSSLAND, PAUL D 6039 WOODSON RD MISSION, KS 66202 | 01-01139 W.R. GRACE & CO. | z5857 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, ROBERT L PO BOX 2595 ALBANY, OR 97321 | 01-01139 W.R. GRACE & CO. | z5858 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SUNDBERG, F DANIEL; SUNDBERG, SEIJA K 3106 GREYSOLON PL DULUTH, MN 55812 | 01-01139 W.R. GRACE & CO. | z5859 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ASHLINE, JAMES 10 CHURCH ST ROUSES POINT, NY 12979 | 01-01139 W.R. GRACE & CO. | z5860 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MEZOFF, DAVID A 15 JOHNSON ST BROCKTON, MA 02301-5834 | 01-01139 W.R. GRACE & CO. | z5861 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TOMASKOVIC, FRANK W 9855 S CLIFTON PK EVERGREEN PARK, IL 60805-3008 | 01-01139 W.R. GRACE & CO. | z5862 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, JOSEPHINE C/O JORGENSEN 435 FIDDLERS REACH RD PHIPPSBURG, ME 04562 | 01-01139 W.R. GRACE & CO. | z5863 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, KURT 4541 FOX RD CINCINNATUS, NY 13040 | 01-01139 W.R. GRACE & CO. | z5864 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SAIF HAVEN SAIF HAVEN C/O MARIA A RICE PO BOX 957044 DULUTH, GA 30095-9518 | 01-01139 W.R. GRACE & CO. | z5865 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ANTHONY 314 WASHINGTON CT THIENSVILLE, WI 53092 | 01-01139 W.R. GRACE & CO. | z5866 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAUGHMAN, SHARON A 1650 MAYER ST COLUMBIA, SC 29203 | 01-01139 W.R. GRACE & CO. | z5867 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, EDWARD A 3471 HIGHLAND PL WESTMINSTER, CO 80031 | 01-01139 W.R. GRACE & CO. | z5868 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOTTER, JAMES W 4951 TURNBRIDGE RD TOLEDO, OH 43623 | 01-01139 W.R. GRACE & CO. | z5869 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURLEY, ROBERT E; HURLEY, DOROTHY M<br>809 N DETROIT ST<br>XENIA, OH 45385 | 01-01139<br>W.R. GRACE & CO. | z5870 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHRONTZ, MR DEAN; SHRONTZ, MRS DEAN<br>22023 T DR N<br>OLIVET, MI 49076 | 01-01139<br>W.R. GRACE & CO. | z5871 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACK, CHARLES B<br>10575 P AVE<br>MATTAWAN, MI 49071 | 01-01139<br>W.R. GRACE & CO. | z5872 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JERRY; WILSON, JANET<br>37 POPLAR ST<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z5873 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LEONARD R<br>68 LONGVIEW RD<br>LINFIELD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z5874 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYAL, MARY JEAN<br>1802 VIRGINIA ST<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z5875 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VANCE JR, HAROLD K<br>2323 BOND RD<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z5876 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, JACK A<br>3055 WINSTON DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z5877 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHILDS, FRANK<br>10877 HARRISON RD<br>MERRILL, MI 48637 | 01-01139<br>W.R. GRACE & CO. | z5878 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRILES, DELORIS F<br>320 W RITTER ST<br>ELLETTSVILLE, IN 47429 | 01-01139<br>W.R. GRACE & CO. | z5879 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY W<br>2401 CRANFORD RD<br>DURHAM, NC 27705-1011 | 01-01139<br>W.R. GRACE & CO. | z5880 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, ROY A<br>589 GRAVEL POND RD<br>S ABINGTON TWP, PA 18411-9482 | 01-01139<br>W.R. GRACE & CO. | z5881 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RIFFL, JAKOB; RIFFL, ANNA<br>5 LISA CT<br>HAMILTON SQ, NJ 08690-3924 | 01-01139<br>W.R. GRACE & CO. | z5882 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAZLEY, MIKE; BAZLEY, IRMA<br>K83171 DVI PO BOX 600 Z176<br>TRACY, CA 95378-0600 | 01-01139<br>W.R. GRACE & CO. | z5883 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, ROBERT<br>5350 RICHLAND RD<br>PLEASANT PLAINS, IL 62677 | 01-01139<br>W.R. GRACE & CO. | z5884 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JAMES D; MILLER, HADEN O<br>7734 BASESHORE DR<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z5885 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST, SCOTT; HOLMQUIST, LEANN<br>PO BOX 813<br>CAVALIER, ND 58220 | 01-01139<br>W.R. GRACE & CO. | z5886 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, DAVID E; KAPLAN, AMY R<br>21 SHEEP HILL RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO. | z5887 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, LAWRENCE; MONTAGUE, SUSAN<br>8 SOUTH CREEK RD<br>STAATSBURG, NY 12580 | 01-01139<br>W.R. GRACE & CO. | z5888 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HERRING, THOMAS J<br>PO BOX 383<br>BLUE MOUND, IL 62513 | 01-01139<br>W.R. GRACE & CO. | z5889 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, CRAIG G<br>1007 BECK<br>CHARLES CITY, IA 50616 | 01-01139<br>W.R. GRACE & CO. | z5890 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LAMKIN, KEVIN L; LAMKIN, JULIE K<br>203 DALEVIEW LN<br>LOUISVILLE, KY 40207 | 01-01139<br>W.R. GRACE & CO. | z5891 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEST, MS MARGARET<br>83 OLD FARM RD<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z5892 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, FRANK P<br>PO BOX 813<br>HEMET, CA 92546-0813 | 01-01139<br>W.R. GRACE & CO. | z5893 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, JAMES A<br>21 WILLOWBROOK DR<br>PARKERSBURG, WV 26104 | 01-01139<br>W.R. GRACE & CO. | z5894 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PHILIP C<br>15931 LAKE ORIENTA CT<br>CLERMONT, FL 34711 | 01-01139<br>W.R. GRACE & CO. | z5895 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GILDEA, BRIAN<br>2459 LINCOLN ST<br>HOLLYWOOD, FL 33020 | 01-01139<br>W.R. GRACE & CO. | z5896 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, PAUL L<br>12 MAIN ST<br>RAYMOND, NH 03077-2204 | 01-01139<br>W.R. GRACE & CO. | z5897 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANGELICAL CHURCH<br>312 E WOOD ST<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z5898 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DZIKONSKI, FRANCIS; DZIKONSKI, JUDITH<br>149 N DAVID DR<br>PALATINE, IL 60074 | 01-01139<br>W.R. GRACE & CO. | z5899 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, JOANN; CARLSON, DONALD<br>9242 OLEANDER AVE<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z5900 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FULKERSON, LORENE<br>55 FULKERSON RD<br>BEAVER DAM, KY 42320 | 01-01139<br>W.R. GRACE & CO. | z5901 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMONTRAVEL, ROGER<br>4401 GULF SHORE BLVD N STE 607<br>NAPLES, FL 34103 | 01-01139<br>W.R. GRACE & CO. | z5902 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SUDDETH, NORMAN A; BELL, PATRICK<br>PO BOX 6464<br>ELBERTON, GA 30635 | 01-01139<br>W.R. GRACE & CO. | z5903 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SILLOWAY, DAVID P<br>1089 SILLOWAY RD<br>RANDOLPH CENTER, VT 05061 | 01-01139<br>W.R. GRACE & CO. | z5904 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, RALPH J<br>5574 S LORENE AVE<br>MILWAUKEE, WI 53221-4066 | 01-01139<br>W.R. GRACE & CO. | z5905 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, RUSSEL<br>2208 CTY RD #16<br>BRECKENRIDGE, MN 56520 | 01-01139<br>W.R. GRACE & CO. | z5906 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK T; HINNERS, JEAN R<br>35 PREBLE DR<br>GUILFORD, CT 06437 | 01-01139<br>W.R. GRACE & CO. | z5907 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSOLOWSKI, JOSEPH H; ROSOLOWSKI, JUDITH D<br>1435 MYRON ST<br>NISKAYUNA, NY 12309-4304 | 01-01139<br>W.R. GRACE & CO. | z5908 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GERACI, RONALD; GERACI, CATHERINE<br>HILLTOP HOLDINGS LLC<br>166 GIBSON AVE<br>NARRAGANSETT, RI 02882-3936 | 01-01139<br>W.R. GRACE & CO. | z5909 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RUMBAUGH, E ALAN<br>4361 CAINEWAY DR NE<br>LOWELL, MI 49331 | 01-01139<br>W.R. GRACE & CO. | z5910 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, JOLENE M<br>250 MCCORMICK ST<br>WILLIAMSTON, MI 48895 | 01-01139<br>W.R. GRACE & CO. | z5911 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOCKENBERRY, GUY W; HOCKENBERRY, ROMA J<br>2617 S SAINT ANTHONY ST<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z5912 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, THOMAS; JONES, LESLEY<br>5315 WHIG HWY<br>CLAYTON, MI 49235 | 01-01139<br>W.R. GRACE & CO. | z5913 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, EVA<br>266 GREAT OAK RD<br>ORANGE, CT 06477 | 01-01139<br>W.R. GRACE & CO. | z5914 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDET, PATRICE J<br>610 W SECOND ST<br>PITTSBURG, KS 66762 | 01-01139<br>W.R. GRACE & CO. | z5915 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOURLEY, MARCELLA J<br>320 BEST ST<br>MARYVILLE, TN 37803 | 01-01139<br>W.R. GRACE & CO. | z5916 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DERKSEN, BRYAN<br>3398 HULSEY AVE SE<br>SALEM, OR 97302 | 01-01139<br>W.R. GRACE & CO. | z5917 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, JOHN<br>PO BOX 293<br>DEXTER, IA 50070 | 01-01139<br>W.R. GRACE & CO. | z5918 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOSMON, STEVE<br>832 STATE HWY 37<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z5919 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRENZ, CAROLYN B<br>7 VALLEY HEIGHTS DR<br>MIDDLEFIELD, CT 06455-1008 | 01-01139<br>W.R. GRACE & CO. | z5920 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, DONALD<br>2335 20TH RD<br>CENTRAL CITY, NE 68826 | 01-01139<br>W.R. GRACE & CO. | z5921 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NATIONSTAR<br>1374 MITSON BLVD<br>FLINT, MI 48504-4207 | 01-01139<br>W.R. GRACE & CO. | z5922 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KONEMANN, CLARENCE<br>251 S WASHINGTON ST<br>LYNDON STATION, WI 53944 | 01-01139<br>W.R. GRACE & CO. | z5923 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGARR, MELISSA; MCGARR, BRENNAN<br>6799 MOORES RIDGE RD SE<br>UHRICHSVILLE, OH 44683 | 01-01139<br>W.R. GRACE & CO. | z5924 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRUKNER, LINDA<br>73-03 190TH ST<br>FRESH MEADOWS, NY 11365 | 01-01139<br>W.R. GRACE & CO. | z5925 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STONE VAN DINE, ANITA<br>29 WALNUT AVE<br>JIM THORPE, PA 18229 | 01-01139<br>W.R. GRACE & CO. | z5926 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DINE, GALEN P<br>29 WALNUT AVE<br>JIM THORPE, PA 18229 | 01-01139<br>W.R. GRACE & CO. | z5927 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, ESTHER F<br>132 W WABASH ST<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z5928 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, TINA L<br>2540 NORTH E ST<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z5929 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, THOMAS L<br>5763 COHN EAKER RD<br>CHERRYVILLE, NC 28021 | 01-01139<br>W.R. GRACE & CO. | z5930 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, DONALD E<br>1507 LAMAR AVE<br>WAYCROSS, GA 31503 | 01-01139<br>W.R. GRACE & CO. | z5931 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARINEAU, BERNARD<br>370 RIMMON ST<br>MANCHESTER, NH 03102-3715 | 01-01139<br>W.R. GRACE & CO. | z5932 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRANGER, SAMUEL C<br>3241 DOCTORS LAKE DR<br>ORANGE PARK, FL 32073 | 01-01139<br>W.R. GRACE & CO. | z5933 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, ROBERT J; COOK, NATALIE F<br>5 BAKER ST<br>SCARBOROUGH, ME 04074 | 01-01139<br>W.R. GRACE & CO. | z5934 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, JAMES V<br>2318 ELIZABETH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z5935 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEIGANDT, WAYNE<br>365 S HWY<br>SAINT HELENS, OR 97051 | 01-01139<br>W.R. GRACE & CO. | z5936 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, RICHARD T<br>5978 S SKYLINE DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z5937 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCKY PLAINS LLP<br>4022 CR #11<br>DACONO, CO 80514 | 01-01139<br>W.R. GRACE & CO. | z5938 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIATT, EDWARD A<br>265 E JEFFERSON ST<br>HUNTINGTON, OR 97907 | 01-01139<br>W.R. GRACE & CO. | z5939 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RUSSELL S<br>RUSSELL S, JOHNSON<br>4359 HIGHWAY 79<br>VERNON, FL 32462-3730 | 01-01139<br>W.R. GRACE & CO. | z5940 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND, WAYNE<br>301 W WOODRUFF<br>SHERWOOD, AR 72120 | 01-01139<br>W.R. GRACE & CO. | z5941 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NALL, WANDA R<br>7106 GLEN OAK DR<br>LITTLE ROCK, AR 72209 | 01-01139<br>W.R. GRACE & CO. | z5942 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DARRELL L<br>912 E 10TH AVE<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z5943 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICKS, JERE C<br>1100 GRINNELL AVE<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z5944 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEARING, BONNIE R<br>BOX 453<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z5945 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, ZON G<br>36726 SPUD LN<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z5946 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH S<br>53 BROADWAY ST<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z5947 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGES, BARBARA J<br>7 UNIVERSITY ST<br>PRESQUE ISLE, ME 04769 | 01-01139<br>W.R. GRACE & CO. | z5948 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUCHER, ROY C<br>719 DIVISION ST<br>BERLIN, PA 15530 | 01-01139<br>W.R. GRACE & CO. | z5949 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANDICHAK, JAMES M<br>1117 S COLUMBIA AVE<br>SOMERSET, PA 15501 | 01-01139<br>W.R. GRACE & CO. | z5950 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER, SUSAN M<br>514 RIDGE ST<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z5951 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAAKER, MARGARET T<br>1000 HALLSTROM DR<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z5952 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, RONALD J<br>6034 S 12TH ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z5953 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AGORA FOUNDATION<br>101 PAUL AVE<br>HUDSON, NY 12534 | 01-01139<br>W.R. GRACE & CO. | z5954 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, FRED L<br>154 SIERRA DR<br>GAHANNA, OH 43230 | 01-01139<br>W.R. GRACE & CO. | z5955 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FRAZIER, JAMES H; FRAZIER, PEGGY A<br>3962 KEMP RD<br>BEAVERCREEK, OH 45431 | 01-01139<br>W.R. GRACE & CO. | z5956 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CATHY S<br>223 W ANKENEY MILL RD<br>XENIA, OH 45385 | 01-01139<br>W.R. GRACE & CO. | z5957 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRISWOLD, MARY K<br>2581 WINNERS CIR<br>KISSIMMEE, FL 34744 | 01-01139<br>W.R. GRACE & CO. | z5958 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RIES, SANDRA M<br>3969 STATE RT 44<br>ROOTSTOWN, OH 44272 | 01-01139<br>W.R. GRACE & CO. | z5959 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON, IRMA A<br>7 KISSAM LN<br>GLEN HEAD, NY 11545 | 01-01139<br>W.R. GRACE & CO. | z5960 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, DONALD L<br>BOX 7<br>FORT BENTON, MT 59442 | 01-01139<br>W.R. GRACE & CO. | z5961 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLAND, RICHARD P<br>1114 AVONDALE DR EXT<br>INDUSTRY, PA 15052 | 01-01139<br>W.R. GRACE & CO. | z5962 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KING, STANLEY E<br>1645 S THOMPSON RD<br>LEXINGTON, IN 47138 | 01-01139<br>W.R. GRACE & CO. | z5963 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DENNIS; BAIRD, SHERRY<br>743 W CORNELL AVE<br>CLARKSVILLE, IN 47129 | 01-01139<br>W.R. GRACE & CO. | z5964 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SAATHOFF, GENE<br>28 SASSAFRAS LN<br>LITCHFIELD, IL 62056 | 01-01139<br>W.R. GRACE & CO. | z5965 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAY<br>BOX 847<br>JACKSON, MT 59736 | 01-01139<br>W.R. GRACE & CO. | z5966 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDI, THOMAS<br>185 SETH GOODSPEED WAY<br>OSTERVILLE, MA 02655 | 01-01139<br>W.R. GRACE & CO. | z5967 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MIFFITT, RONALD F<br>6615 E 8TH AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z5968 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOBB, ROBERT; LOBB, ELIZABETH<br>2 WHITE OAK TER<br>CAMPBELL HALL, NY 10916 | 01-01139<br>W.R. GRACE & CO. | z5969 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BISOGNI, KENNETH L<br>89 BUSHNELL AVE<br>CATSKILL, NY 12414-1246 | 01-01139<br>W.R. GRACE & CO. | z5970 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GYIMATEY, CAROL<br>7303 S PAULINA<br>CHICAGO, IL 60636 | 01-01139<br>W.R. GRACE & CO. | z5971 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, VELMA S<br>11 VALE RD<br>BROOKFIELD, CT 06804 | 01-01139<br>W.R. GRACE & CO. | z5972 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LONG, HARRY D; LONG, MYRTLE J<br>6476 COMMERCE RD<br>ORCHARD LAKE, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z5973 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARIG, ROBERT L<br>18080 HILLTOP DR<br>CHARLEVOIX, MI 49720 | 01-01139<br>W.R. GRACE & CO. | z5974 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOEHRING, KARL<br>7728 S LAKERIDGE DR<br>SEATTLE, WA 98178 | 01-01139<br>W.R. GRACE & CO. | z5975 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CALUORI, TERESA<br>14611 SE 173 ST<br>RENTON, WA 98058 | 01-01139<br>W.R. GRACE & CO. | z5976 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| YARRELL, DENNIS E<br>213 RICHVIEW CIR<br>HIGHPOINT, NC 27265 | 01-01139<br>W.R. GRACE & CO. | z5977 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LIRA, TOMASA<br>11119 REVILLA DR<br>LAREDO, TX 78045 | 01-01139<br>W.R. GRACE & CO. | z5978 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, GARY L<br>211 LEE CT<br>CLINTON, IA 52732-3810 | 01-01139<br>W.R. GRACE & CO. | z5979 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HULL SCHULER, IRENE A<br>1718 S 13 ST<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z5980 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CLAYTON, HENRY J<br>101 STRAIGHT RD<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z5981 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SLABY, ELDORA<br>497 BRULE RIVER RD<br>BRULE, WI 54820 | 01-01139<br>W.R. GRACE & CO. | z5982 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, NATALIE C<br>4044 BLAINE ST NE<br>WASHINGTON, DC 20019 | 01-01139<br>W.R. GRACE & CO. | z5983 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD, CHARLES H<br>9 ORCHARD ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z5984 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KEEP, JONATHAN D<br>752 MAIN ST<br>BOLTON, MA 01740 | 01-01139<br>W.R. GRACE & CO. | z5985 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GEAN, WILLIAM S<br>4130 COSTA RICA RD<br>HOUSTON, TX 77092-5503 | 01-01139<br>W.R. GRACE & CO. | z5986 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GEAN, WILLIAM S<br>4130 COSTA RICA RD<br>HOUSTON, TX 77092-5503 | 01-01139<br>W.R. GRACE & CO. | z5987 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, DONALD; WASHINGTON, BARBARA<br>7825 BLUE BONNET<br>BEAUMONT, TX 77713 | 01-01139<br>W.R. GRACE & CO. | z5988 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, SCOTT<br>189 S GRASSE RIVER RD<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z5989 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLFE, RALPH B 9105 E MUD LAKE RD BALDWINSVILLE, NY 13027 | 01-01139 W.R. GRACE & CO. | z5990 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MICHAEL PO BOX 534/292882 JESSUP, MD 20794 | 01-01139 W.R. GRACE & CO. | z5991 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM S 235 W 12TH ST BLOOMSBURG, PA 17815 | 01-01139 W.R. GRACE & CO. | z5992 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALAGNA, WILLIAM S 545 E FULTON ST FARMINGTON, IL 61531 | 01-01139 W.R. GRACE & CO. | z5993 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAGORSKI, STEVE 6357 TORRINGTON RD NASHVILLE, TN 37205 | 01-01139 W.R. GRACE & CO. | z5994 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, AMY 516 E SECOND ST UNIT 47 BOSTON, MA 02127 | 01-01139 W.R. GRACE & CO. | z5995 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEGLER, VICTOR W VICTOR W, LEGLER 1221 5TH ST NE APT 205 JAMESTOWN, ND 58401 | 01-01139 W.R. GRACE & CO. | z5996 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ARKULES, BARBARA 5224 E ARROYO RD PARADISE VALLEY, AZ 85253 | 01-01139 W.R. GRACE & CO. | z5997 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L 2010 OLMSTEAD DR WOODSTOCK, IL 60098 | 01-01139 W.R. GRACE & CO. | z5998 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, CARL A 23 PEAR AVE BROWNS MILLS, NJ 08015 | 01-01139 W.R. GRACE & CO. | z5999 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUSKY, THOMAS 159 S STATE ST MICHIGAN CENTER, MI 49254 | 01-01139 W.R. GRACE & CO. | z6000 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN CAMPEN, DONALD F 928 BUSH ST JACKSON, MI 49202 | 01-01139 W.R. GRACE & CO. | z6001 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FILKINS, DAVE 604 4TH AVE SW PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z6002 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE 63 FISHER ST DOUGHERTY, IA 50433 | 01-01139 W.R. GRACE & CO. | z6003 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE 63 FISHER ST DOUGHERTY, IA 50433 | 01-01139 W.R. GRACE & CO. | z6004 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURLEY, MICHAEL; CURLEY, TERESA<br>377 AUTUMN AVE<br>DUXBURY, MA  02332 | 01-01139<br>W.R. GRACE & CO. | z6005 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEROME R; AUSTIN, BECKY A<br>504 ROAD 52<br>PASCO, WA  99301 | 01-01139<br>W.R. GRACE & CO. | z6006 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANESS JR, ELMER L<br>1821 E 9845 S<br>SANDY, UT  84092 | 01-01139<br>W.R. GRACE & CO. | z6007 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHINDLER, ROSE M<br>PO BOX 274<br>MILESBURG, PA  16853 | 01-01139<br>W.R. GRACE & CO. | z6008 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGNE, DEBRA J<br>123 E 33RD ST<br>SOUTH SIOUX CITY, NE  68776 | 01-01139<br>W.R. GRACE & CO. | z6009 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN, DAVID<br>463 E MCWILLIAMS ST<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z6010 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERGENDAHL, BONNIE L<br>43788 480TH AVE<br>WINDOM, MN  56101 | 01-01139<br>W.R. GRACE & CO. | z6011 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MUSELLA KUHN, MARIE<br>1114 COURT ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z6012 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, DONALD D<br>S6530 SPRING VALLEY RD<br>LOGANVILLE, WI  53943 | 01-01139<br>W.R. GRACE & CO. | z6013 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FAUSEY, LARRY; FAUSEY, SUSAN<br>573 MCHENRY RD<br>BENTON, PA  17814 | 01-01139<br>W.R. GRACE & CO. | z6014 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAEHNING, RICHARD<br>5522 E ENROSE<br>MESA, AZ  85205 | 01-01139<br>W.R. GRACE & CO. | z6015 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CRAFTS, BRIAN H; CRAFTS, DEBRA J<br>191 W 5TH ST<br>BENSON, AZ  85602 | 01-01139<br>W.R. GRACE & CO. | z6016 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ABDUL-GHANI, RASHID<br>6664 CORAL FALLS CIR<br>LAS VEGAS, NV  89108 | 01-01139<br>W.R. GRACE & CO. | z6017 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICK, SHIRLEY E<br>106 LEAHY RD<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z6018 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REILLY, JOHN L; REILLY, LINDA M<br>3675 FARM RANCH RD S<br>BETHPAGE, NY  11714 | 01-01139<br>W.R. GRACE & CO. | z6019 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTEN, TODD D; MORTEN, KELLY M TODD AND KELLY , MORTEN 2427 AVE F SCOTTSBLUFF, NE 69361 | 01-01139 W.R. GRACE & CO. | z6020 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, BERNARD; ROWE, THELMA 114 MOWBRAY DR KEW GARDENS, NY 11415 | 01-01139 W.R. GRACE & CO. | z6021 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OKANE, MICHAEL 1588 BURMONT RD HAVERTOWN, PA 19083 | 01-01139 W.R. GRACE & CO. | z6022 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GALE, LLOYD; GALE, LYNNE 1013 G ST RUPERT, ID 83350 | 01-01139 W.R. GRACE & CO. | z6023 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLIVEIRA, EILEEN 55 JAMES ST NEW BEDFORD, MA 02740 | 01-01139 W.R. GRACE & CO. | z6024 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, KATHERINE R 24 COLE ST SOUTH PORTLAND, ME 04106 | 01-01139 W.R. GRACE & CO. | z6025 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, MARY A PO BOX 414 WEAVERVILLE, CA 96093 | 01-01139 W.R. GRACE & CO. | z6026 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, WILLIAM A 79 ROOSEVELT AVE SOMERSET, MA 02726 | 01-01139 W.R. GRACE & CO. | z6027 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA 1960 1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6028 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA 1960-1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6029 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA 1960-1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6030 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA 1960 1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6031 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, ARTHUR M 5575 BOCA DELRAY BLVD DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. | z6032 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRODMAN, CRAIG 63 CELERY AVE PO BOX 301 NEW HAMPTON, NY 10958 | 01-01139 W.R. GRACE & CO. | z6033 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PEGGY 11191 OSCAR RD LA CENTER, KY 42056 | 01-01139 W.R. GRACE & CO. | z6034 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, WALTER J<br>2214 SPRING ST<br>NEW CASTLE, IN 47362 | 01-01139<br>W.R. GRACE & CO. | z6035 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C<br>JOSEPH B & DOROTHY C , ST GERMAIN<br>20 Helen Cir<br><br>East Longmeadow, MA 01028-1959 | 01-01139<br>W.R. GRACE & CO. | z6036 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAIKEN, EUGENIA<br>33 CHILSON ST<br>SPRINGFIELD, MA 01118 | 01-01139<br>W.R. GRACE & CO. | z6037 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MATZKA, SUZANNE C<br>3125 MT VERNON RD<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z6038 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AUNE, MARVIN E<br>125-1ST AVE SE<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z6039 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LICHAK, JOHN<br>2136 US HWY 20<br>NASSAU, NY 12123 | 01-01139<br>W.R. GRACE & CO. | z6040 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AVEY, HERBERT G<br>475 LINCOLN AVE<br>CLAWSON, MI 48017 | 01-01139<br>W.R. GRACE & CO. | z6041 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RYZOK JR, ROBERT C<br>2530 HICKORY LAWN<br>ROCHESTER, MI 48307 | 01-01139<br>W.R. GRACE & CO. | z6042 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| THIBAUT, JOSEPH J<br>289 WILSON AVE<br>WOLLASTON, MA 02170 | 01-01139<br>W.R. GRACE & CO. | z6043 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRANDY, THOMAS<br>5 CHISHOLM TER<br>BOSTON, MA 02131-4521 | 01-01139<br>W.R. GRACE & CO. | z6044 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CALVIN<br>538 HWY 16 W<br>CANTON, MS 39046 | 01-01139<br>W.R. GRACE & CO. | z6045 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOOLSBY, WILLIAM D<br>4689 EDGEWOOD<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z6046 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, BETTY J<br>43595 RYAN RD<br>STERLING HEIGHTS, MI 48314 | 01-01139<br>W.R. GRACE & CO. | z6047 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TRIMBLE, JOHN I<br>905 MOSSER DR<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z6048 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOYAL, JOHN<br>81 MASS AVE<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z6049 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, WILLIAM F<br>23121 370TH AVE<br>WESSINGTON SPRINGS, SD  57382-5619 | 01-01139<br>W.R. GRACE & CO. | z6050 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOGENSEN, DONALD R; SWANSON, JO ANN M<br>PO BOX 194<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z6051 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RENTSCHLER, HOWARD; RENTSCHLER, BETTY<br>9102 S 100 E<br>ROCHESTER, IN  46975 | 01-01139<br>W.R. GRACE & CO. | z6052 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GAIGE, JESSE C; GAIGE, PETER O<br>9999 PIERCE RD<br>HOLLAND PATENT, NY  13354 | 01-01139<br>W.R. GRACE & CO. | z6053 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, ROBERT D<br>C/O GAYLEN AND VICKIE OLSEN<br>1964 NORTHVIEW DR NE<br>KEIZER, OR  97303 | 01-01139<br>W.R. GRACE & CO. | z6054 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| USHER, CARL A<br>42 ABBE RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z6055 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PRUYNE, LINDA S<br>PO BOX 51<br>LANESBORO, MA  01237 | 01-01139<br>W.R. GRACE & CO. | z6056 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PRUYNE SR, ROBERT C<br>PO BOX 51<br>LANESBORO, MA  01237 | 01-01139<br>W.R. GRACE & CO. | z6057 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, SHIRLEY<br>1244 COAN ST<br>CHESTERTON, IN  46304 | 01-01139<br>W.R. GRACE & CO. | z6058 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STANLEY, MICHAEL R<br>1730 ROBERTS LN<br>ABRAMS, WI  54101 | 01-01139<br>W.R. GRACE & CO. | z6059 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOSHUA D<br>315 N SHERIDAN AVE<br>SHERIDAN, WY  82801 | 01-01139<br>W.R. GRACE & CO. | z6060 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHAKE, DONALD M<br>197 E STATE RD<br>SENECA, PA  16346 | 01-01139<br>W.R. GRACE & CO. | z6061 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, PATRICE; LEATHERMAN, LAWRENCE<br>13560 SCHLEWEIS<br>MANCHESTER, MI  48158 | 01-01139<br>W.R. GRACE & CO. | z6062 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, LARRY R<br>608 NW 36TH TER<br>OKLAHOMA CITY, OK  73118 | 01-01139<br>W.R. GRACE & CO. | z6063 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HASKELL, RICHARD C<br>8623 LIABLE RD<br>HIGHLAND, IN  46322 | 01-01139<br>W.R. GRACE & CO. | z6064 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROTEAU, SCOTT P<br>PO BOX 286<br>BIWABIK, MN 55708 | 01-01139<br>W.R. GRACE & CO. | z6065 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, IRENE<br>19412 TOMS HOLLOW RD SW<br>RAWLINGS, MD 21557 | 01-01139<br>W.R. GRACE & CO. | z6066 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BABCOCK, JOYCE D<br>PO BOX 21<br>CUSTER, MT 59024 | 01-01139<br>W.R. GRACE & CO. | z6067 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN, RONALD E<br>24 OAKWOOD SQ<br>PITTSBURGH, PA 15209 | 01-01139<br>W.R. GRACE & CO. | z6068 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS SR, EDWIN G<br>2194 IMLAY CITY RD<br>LAPEER, MI 48446-3260 | 01-01139<br>W.R. GRACE & CO. | z6069 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHALUPKA, JERRY<br>11509 OELKE<br>MAYBEE, MI 48159 | 01-01139<br>W.R. GRACE & CO. | z6070 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHACHTER, JACK J<br>12503 S 73RD CT<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z6071 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ROLAND C<br>1736 E SHORE DR<br>SAINT PAUL, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z6072 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WERNER, ROBERT<br>N3712 200TH ST<br>MENOMONIE, WI 54751 | 01-01139<br>W.R. GRACE & CO. | z6073 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, PATRICIA J<br>2 CIRCLE DR<br>THE PLAINS, OH 45780 | 01-01139<br>W.R. GRACE & CO. | z6074 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, BILLY R<br>495 JACKSON ST<br>NELSONVILLE, OH 45764 | 01-01139<br>W.R. GRACE & CO. | z6075 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPOLA, NORMAN; PAPOLA, DIANE<br>104 RAND AVE<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z6076 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS JR, WILLIAM F<br>1314 WARREN DR<br>BRUNSWICK, OH 44212 | 01-01139<br>W.R. GRACE & CO. | z6077 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LEONA M<br>1177 S LAPEER RD<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z6078 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TICE, NORMAN J; TICE, PATRICIA L<br>7065 SILVER LAKE RD<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z6079 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNHART, MR JAMES H; BARNHART, MRS TANGELA Y 6101 RENO DR LOUISVILLE, OH 44641 | 01-01139 W.R. GRACE & CO. | z6080 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KIRKSEY, LENZIE 1029 E PIKE ST ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z6081 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KUZNICKI, MR J 2386 RT 981 NEW ALEXANDRIA, PA 15670 | 01-01139 W.R. GRACE & CO. | z6082 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAMAN, GEORGE W 231 W WILSON ST PO BOX 104 OXFORD, IA 52322 | 01-01139 W.R. GRACE & CO. | z6083 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, EDWARD F 5838 N ODELL CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z6084 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOETSCH, CLARENCE H C/O CURTIS H GOETSCH 9050 CORPORATE GARDENS DR GERMANTOWN, TN 38138 | 01-01139 W.R. GRACE & CO. | z6085 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, JOHN P; FREDERICK, LINDA L 6472 VERA CRUZ RD CENTER VALLEY, PA 18034 | 01-01139 W.R. GRACE & CO. | z6086 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CECERE, SHAWN; CECERE, KAREN 35 EMERY RD TOWNSEND, MA 01469 | 01-01139 W.R. GRACE & CO. | z6087 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROHLFS, ROBERT 11 FLETCHER RD WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z6088 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, ALBERT I; MORSE, ROSAMOND J 22 VIRGINIA AVE BEVERLY, MA 01915-3953 | 01-01139 W.R. GRACE & CO. | z6089 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EGAN, THOMAS F; EGAN, MURIEL J 30 BELLE AVE LYNN, MA 01905 | 01-01139 W.R. GRACE & CO. | z6090 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, DOUGLAS; BENTLEY, CONSTANCE 128 GROTON AVE CORTLAND, NY 13045 | 01-01139 W.R. GRACE & CO. | z6091 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E 561 BROADVIEW DR HARRISONBURG, VA 22802 | 01-01139 W.R. GRACE & CO. | z6092 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E 561 BROADVIEW DR HARRISONBURG, VA 22802 | 01-01139 W.R. GRACE & CO. | z6093 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMMICK, KATHY; DIMMICK, RICHARD 6371 ST RT 79 CHENANGO FORKS, NY 13746 | 01-01139 W.R. GRACE & CO. | z6094 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTMANN, CHRISTOPHER<br>26 CRESTVIEW RD<br>MOUNTAIN LAKES, NJ 07046 | 01-01139<br>W.R. GRACE & CO. | z6095 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WITZEL, WAYNE A<br>8173 STEIN RD<br>CUSTER, WA 98240 | 01-01139<br>W.R. GRACE & CO. | z6096 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DON; WHITEHEAD, KAREN<br>PO BOX 381<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z6097 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONLIN, GERALD F<br>142 LONGVIEW AVE<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z6098 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PLEASANTS, RALEIGH H<br>807 KENNEDY ST NE<br>WASHINGTON, DC 20011 | 01-01139<br>W.R. GRACE & CO. | z6099 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BONGLORNO, RYAN; BANKICS, SARAH<br>7118 ALLEGAN<br>DAVISON, MI 48423 | 01-01139<br>W.R. GRACE & CO. | z6100 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHAM, HAROLD F<br>4 NARRAGANSETT DR<br>SAINT LOUIS, MO 63124 | 01-01139<br>W.R. GRACE & CO. | z6101 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRUST, JOHN W<br>3010 3RD AVE E<br>HIBBING, MN 55746 | 01-01139<br>W.R. GRACE & CO. | z6102 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINEHEINE, DEAN; MINEHEINE, BOBBY JO<br>5334 LANE 55<br>AURORA, MN 55705 | 01-01139<br>W.R. GRACE & CO. | z6103 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY JR, FRANK J<br>11 HIGHLAND ST<br>SOUTHBOROUGH, MA 01772-1911 | 01-01139<br>W.R. GRACE & CO. | z6104 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NAUGHTON, MARY; NAUGHTON, JAMES<br>10206 W SNEAD CIR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z6105 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOUDY, CALVIN A<br>78 PARSONS ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z6106 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, JAMES H<br>164 WILKINS ST<br>MORRISVILLE, VT 05661 | 01-01139<br>W.R. GRACE & CO. | z6107 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MAURIN, MINDY; MAURIN, MARK<br>24810 MARINE VIEW DR S<br>DES MOINES, WA 98198-8557 | 01-01139<br>W.R. GRACE & CO. | z6108 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SOMERO, ROBERT W<br>27353 E GROSSE PT<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z6109 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANCLIFT FAMILY LIMITED PARTNERSHIP<br>10285 GREYSTONE RD<br>MANASSAS, VA  20111-4318 | 01-01139<br>W.R. GRACE & CO. | z6110 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EMPIE, MARJORIE; EMPIE, LEWIS F<br>668 UPPER SHAW RD<br>HOPKINTON, NH  03229 | 01-01139<br>W.R. GRACE & CO. | z6111 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WINE, JERRY F<br>649 BAYVIEW DR<br>AKRON, OH  44319-1502 | 01-01139<br>W.R. GRACE & CO. | z6112 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE BERARDIS, ANTHONY<br>21 FOX RUN RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z6113 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ORNE JR, FRANK W<br>8 FAIRVIEW RD<br>MARBLEHEAD, MA  01945 | 01-01139<br>W.R. GRACE & CO. | z6114 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KNISPEL, MICHAEL D; KNISPEL, MARCIE L<br>646 S BROWN AVE<br>MINDEN, NE  68959 | 01-01139<br>W.R. GRACE & CO. | z6115 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOWERY, GEORGE L<br>BOX 59<br>RANDOLPH CENTER, VT  05061 | 01-01139<br>W.R. GRACE & CO. | z6116 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRANZ JR, WILLIAM C<br>8241 STATE RT 52<br>NARROWSBURG, NY  12764 | 01-01139<br>W.R. GRACE & CO. | z6117 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, CARRIE A<br>207 AUSTIN AVE<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z6118 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TENTINGER, MAUREEN R<br>714 PLYMOUTH ST SE<br>LE MARS, IA  51031 | 01-01139<br>W.R. GRACE & CO. | z6119 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAPOZZI, JOSEPH A<br>PO BOX 1445<br>RANCHO SANTA FE, CA  92067 | 01-01139<br>W.R. GRACE & CO. | z6120 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JARIBO INC<br>BOX 95<br>NAVARRE, MN  55392 | 01-01139<br>W.R. GRACE & CO. | z6121 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, EARNIE J; COX, DIANNE M<br>907 WILBUR ST<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z6122 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAFFE, WILLIAM<br>23345 SHAKE RAG RD<br>DANVILLE, IL  61834 | 01-01139<br>W.R. GRACE & CO. | z6123 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREGORIA, JOSEPH D<br>9715 HILLVIEW DR<br>FOX RIVER GROVE, IL  60021 | 01-01139<br>W.R. GRACE & CO. | z6124 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, CAROL 4802 JETTY BEACH DR MANDAN, ND 58554 | 01-01139 W.R. GRACE & CO. | z6125 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TROICKE, NORMAN; TROICKE, DEBORAH 56 OWEN HILL RD LISLE, NY 13797 | 01-01139 W.R. GRACE & CO. | z6126 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, DONNA J 1039 SPRUCE ST COLUMBIA, PA 17512 | 01-01139 W.R. GRACE & CO. | z6127 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA 10556 FLYING FISH CIR FOUNTAIN VALLEY, CA 92708 | 01-01139 W.R. GRACE & CO. | z6128 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA 10556 FLYING FISH CIR FOUNTAIN VALLEY, CA 92708 | 01-01139 W.R. GRACE & CO. | z6129 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, LINDA L 4 BELL ST BOX 5 WESTFIELD, ME 04787 | 01-01139 W.R. GRACE & CO. | z6130 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERRY SR, DONALD P 115 SEARSMONT RD BELMONT, ME 04952 | 01-01139 W.R. GRACE & CO. | z6131 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN J 32 S PARK ST BRADFORD, MA 01835 | 01-01139 W.R. GRACE & CO. | z6132 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JOHN S; WEAVER, MARTHA J 1528 W 2ND ST MESA, AZ 85201-6213 | 01-01139 W.R. GRACE & CO. | z6133 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ASHBROOK, WILLIAM; ASHBROOK, SHIRLEY 223 ELM ROCKWELL CITY, IA 50579 | 01-01139 W.R. GRACE & CO. | z6134 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID J 19 GLORIA CIR BURLINGTON, MA 01803 | 01-01139 W.R. GRACE & CO. | z6135 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COTONE, ROBERT W 17 DALE RD HOLBROOK, MA 02343 | 01-01139 W.R. GRACE & CO. | z6136 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FEDERICO JR, FRANK 275 JORDAN SHORE DR POLAND, ME 04274 | 01-01139 W.R. GRACE & CO. | z6137 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAPPY, HEIDI 443 MILL ST WORCESTER, MA 01602 | 01-01139 W.R. GRACE & CO. | z6138 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COTTER, CHERYL W 18 CARSON ST WEYMOUTH, MA 02188 | 01-01139 W.R. GRACE & CO. | z6139 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STINAUER, JOHN<br>834 MAGNOLIA CT<br>MARCO ISLAND, FL 34145 | 01-01139<br>W.R. GRACE & CO. | z6140 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, RICHARD L<br>5911 BAUMAN HILL RD SE<br>LANCASTER, OH 43130 | 01-01139<br>W.R. GRACE & CO. | z6141 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERAN, JAMES D<br>24509 STAR VALLEY DR<br>SAINT CLAIR SHORES, MI 48080-3178 | 01-01139<br>W.R. GRACE & CO. | z6142 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLBATH, ARNOLD<br>5709 N US 23<br>OSCODA, MI 48750 | 01-01139<br>W.R. GRACE & CO. | z6143 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STAVRAKAKIS, JOHN; STAVRAKAKIS, PAT<br>5918 KIERNAN AVE<br>MODESTO, CA 95358 | 01-01139<br>W.R. GRACE & CO. | z6144 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PASKIND, JACK<br>824 46TH ST<br>SACRAMENTO, CA 95819 | 01-01139<br>W.R. GRACE & CO. | z6145 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MALICKI, LAURIE; MALICKI, JERRY<br>5066 MAPLE RD<br>VACAVILLE, CA 95687 | 01-01139<br>W.R. GRACE & CO. | z6146 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SACCHET, RUDY E<br>7747 BYE RD<br>EAST PALESTINE, OH 44413-9711 | 01-01139<br>W.R. GRACE & CO. | z6147 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PUDLO, AUGUST A<br>3335 S CLINTON AVE<br>BERWYN, IL 60402 | 01-01139<br>W.R. GRACE & CO. | z6148 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, ELMER; TURNER, BARBARA<br>2242 US ROUTE 50<br>BATAVIA, OH 45103 | 01-01139<br>W.R. GRACE & CO. | z6149 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, NANCY A<br>26 COAKLIN AVE<br>MORRISTOWN, NJ 07960 | 01-01139<br>W.R. GRACE & CO. | z6150 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STORCH SR, KENNETH P; STORCH, CAROL A<br>951 QUAKER DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z6151 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DIANE<br>3123 WEST ST<br>AMES, IA 50014 | 01-01139<br>W.R. GRACE & CO. | z6152 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, KEVIN; BARBER, GINA<br>20465 TIMBER DR<br>BURNEY, CA 96013 | 01-01139<br>W.R. GRACE & CO. | z6153 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, ORVILLE E<br>1117 E 8TH ST<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z6154 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHARPE, LYNETTE<br>2056 CR 123<br>BEDFORD, WY 83112 | 01-01139<br>W.R. GRACE & CO. | z6155 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEGGS, DAVID A<br>306 E 6TH ST<br>PORT CLINTON, OH 43452 | 01-01139<br>W.R. GRACE & CO. | z6156 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, JOHN H<br>111 CRESTMONT DR<br>SHIPPENVILLE, PA 16254 | 01-01139<br>W.R. GRACE & CO. | z6157 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TRPUTEC, FRANK<br>339 NORWOOD DR<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z6158 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HECKMAN, HARRY E<br>37 10TH ST<br>MC MECHEN, WV 26040-1331 | 01-01139<br>W.R. GRACE & CO. | z6159 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| IWEN, RUSSELL; IWEN, KATHLEEN<br>404 TYLER ST<br>MERRILL, WI 54452 | 01-01139<br>W.R. GRACE & CO. | z6160 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, DONALD E<br>1331 ST RT 654<br>WILLIAMSPORT, PA 17702 | 01-01139<br>W.R. GRACE & CO. | z6161 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, JEFFREY L<br>143 CEMETERY ST<br>MARION, VA 24354 | 01-01139<br>W.R. GRACE & CO. | z6162 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCROSTIE JR, ROBERT G<br>PO BOX 401<br>MOUNT TABOR, NJ 07878 | 01-01139<br>W.R. GRACE & CO. | z6163 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ 08742 | 01-01139<br>W.R. GRACE & CO. | z6164 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ALM, JANE<br>1705 COOLIDGE CT<br>EAU CLAIRE, WI 54701 | 01-01139<br>W.R. GRACE & CO. | z6165 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| D ELIA, DONALD A<br>41 W POPLAR AVE<br>SAN MATEO, CA 94402 | 01-01139<br>W.R. GRACE & CO. | z6166 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK, CHARLES B<br>85 VINE ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z6167 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JACKIE L<br>238 W 6TH AVE<br>BRISTOW, OK 74010-2813 | 01-01139<br>W.R. GRACE & CO. | z6168 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KORFF, ERIN<br>N 4308 CHEYENNE ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z6169 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHANTZ JR, JOHN H<br>34 PRICKETT LN<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z6170 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOSEPH L<br>1414 SW AFTON<br>TOPEKA, KS 66611 | 01-01139<br>W.R. GRACE & CO. | z6171 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACE, MARK; MACE, RONDA<br>803 W 4TH ST<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z6172 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, RICHARD R<br>3540 35TH ST NE<br>INKSTER, ND 58244 | 01-01139<br>W.R. GRACE & CO. | z6173 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINTZ, RICHARD<br>701 SHIRLEY ST<br>WATERLOO, IA 50707 | 01-01139<br>W.R. GRACE & CO. | z6174 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVARIK, GERALDINE<br>20767 S CREEK RD<br>GRAFTON, IL 62037-2039 | 01-01139<br>W.R. GRACE & CO. | z6175 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, DOROTHY A<br>5168 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6176 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLERWISE, GERALD F<br>474 5TH ST<br>SEBEWAING, MI 48759 | 01-01139<br>W.R. GRACE & CO. | z6177 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BACON, JOHN D<br>302 W ELM ST<br>AUBURN, MI 48611-9459 | 01-01139<br>W.R. GRACE & CO. | z6178 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, DAVID P<br>111 N COLUMBIA<br>SEWARD, NE 68434 | 01-01139<br>W.R. GRACE & CO. | z6179 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RABE, MARY E<br>17701 2500 N AVE<br>WALNUT, IL 61376 | 01-01139<br>W.R. GRACE & CO. | z6180 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, AUDRA L<br>1728 PUDDENTOWN RD<br>STATE COLLEGE, PA 16801 | 01-01139<br>W.R. GRACE & CO. | z6181 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEISS, ROBERT; WEISS, MARSHA<br>102 BEAVER RD<br>JULIAN, PA 16844 | 01-01139<br>W.R. GRACE & CO. | z6182 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BURR, BLANCHE H<br>481 JACKS CORNER RD<br>HOPEWELL, PA 16650-7946 | 01-01139<br>W.R. GRACE & CO. | z6183 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOLTZ, JAMES F<br>524 E SAINT JOSEPH ST<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z6184 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, ROBERT C<br>3 MAYFLOWER CIR<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z6185 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BORON SR, JOHN A; BORON, ROYCE A<br>8225 ERIE AVE NW<br>CANAL FULTON, OH 44614 | 01-01139<br>W.R. GRACE & CO. | z6186 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DAVID A<br>293 DEAVEN RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z6187 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA 19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6188 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA 19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6189 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON, JANIS; LAWSON, JAMES L<br>PO BOX 41<br>RED LEVEL, AL 36474 | 01-01139<br>W.R. GRACE & CO. | z6190 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWABENBAUER, SANDRA M<br>635 FIRST AVE<br>JOHNSONBURG, PA 15845 | 01-01139<br>W.R. GRACE & CO. | z6191 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BONE, JOHN F; BONE, PAMELA J<br>46135 E SUNRISE DR<br>LEXINGTON PARK, MD 20653 | 01-01139<br>W.R. GRACE & CO. | z6192 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G<br>165 WHIPPLE RD<br>PASCOAG, RI 02859 | 01-01139<br>W.R. GRACE & CO. | z6193 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUMPUS, LOREN A<br>2046 ASHCROFT DR<br>OREGON, OH 43618 | 01-01139<br>W.R. GRACE & CO. | z6194 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DANIEL J; COOK, DIANE L<br>1001 N 3RD ST<br>ROCHELLE, IL 61068 | 01-01139<br>W.R. GRACE & CO. | z6195 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REINEKE, EUGENE<br>608 ELM ST<br>COON RAPIDS, IA 50058 | 01-01139<br>W.R. GRACE & CO. | z6196 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALL, WILLIAM; BALL, CATHY<br>9533 ASH RIDGE WINCHESTER RD<br>WINCHESTER, OH 45697 | 01-01139<br>W.R. GRACE & CO. | z6197 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT 84321 | 01-01139<br>W.R. GRACE & CO. | z6198 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID B<br>9 HUTCHINSON LN<br>QUINCY, MA 02171 | 01-01139<br>W.R. GRACE & CO. | z6199 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, DAVID B<br>9 HUTCHINSON LN<br>QUINCY, MA  02171 | 01-01139<br>W.R. GRACE & CO. | z6200 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARGET, WAYNE; MARGET, YOLANDA<br>1632 RD GH<br>RED CLOUD, NE  68970 | 01-01139<br>W.R. GRACE & CO. | z6201 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SINGLETON, EVELYN<br>3665 BACHELONS CHAPEL RD<br>GADSDEN, AL  35903 | 01-01139<br>W.R. GRACE & CO. | z6202 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ENKO, FREDERICK A<br>39 BEVERLY DR<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z6203 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROUSS, T A<br>156 HEYWOOD AVE<br>WEST SPRINGFIELD, MA  01089 | 01-01139<br>W.R. GRACE & CO. | z6204 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNSEY, JAMES; MUNSEY, DEBORAH<br>17 OLD LANDING RD<br>DURHAM, NH  03824 | 01-01139<br>W.R. GRACE & CO. | z6205 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CORT, G ARTHUR<br>7556 LATROBE TRIANGLE<br>LATROBE, CA  95682-9765 | 01-01139<br>W.R. GRACE & CO. | z6206 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, RANDY E<br>11031 SE 244TH ST<br>KENT, WA  98030 | 01-01139<br>W.R. GRACE & CO. | z6207 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WIELAND, WILLIAM<br>1326 BOHNKER HILL RD<br>DENISON, IA  51442-2516 | 01-01139<br>W.R. GRACE & CO. | z6208 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, JOAN; BURKE, MELVIN<br>42 CARTER DR PENN LAKE<br>WHITE HAVEN, PA  18661 | 01-01139<br>W.R. GRACE & CO. | z6209 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SEEVER, DENNIS W; BRANTNER, ANGELA K<br>E9241 120TH AVE<br>MONDOVI, WI  54755 | 01-01139<br>W.R. GRACE & CO. | z6210 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER, MARILYN<br>E1472 630TH AVE<br>KNAPP, WI  54749 | 01-01139<br>W.R. GRACE & CO. | z6211 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DOUGLAS R<br>30658 GREEN RIVER RD SE<br>AUBURN, WA  98092 | 01-01139<br>W.R. GRACE & CO. | z6212 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, EARL P<br>224 E STEELE ST<br>SALISBURY, NC  28144 | 01-01139<br>W.R. GRACE & CO. | z6213 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GARRO, SAMUEL R; GARRO, CHARLOTTE M<br>742 MURRAY AVE<br>RAVENNA, OH  44266 | 01-01139<br>W.R. GRACE & CO. | z6214 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATES, EDWARD W<br>76 JERSEY ST<br>WATERBURY, CT 06706-2712 | 01-01139<br>W.R. GRACE & CO. | z6215 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VENTER, NED A<br>2208 PLEASANT DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z6216 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, ERIC V<br>59 JOHNSON RD<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO. | z6217 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, DENNIS; ROSE, DONNA<br>146 HICKORY LN<br>WATERTOWN, CT 06795 | 01-01139<br>W.R. GRACE & CO. | z6218 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEW ARK VALLEY, NY 13811 | 01-01139<br>W.R. GRACE & CO. | z6219 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEW ARK VALLEY, NY 13811-3710 | 01-01139<br>W.R. GRACE & CO. | z6220 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE<br>770 NV MAINE RD<br>NEW ARK VALLEY, NY 13811-3710 | 01-01139<br>W.R. GRACE & CO. | z6221 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINOR, MARIAN T<br>1507 BROOKLAND PKWY<br>RICHMOND, VA 23227 | 01-01139<br>W.R. GRACE & CO. | z6222 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, ARTHUR<br>4775 85 ST<br>KENOSHA, WI 53142 | 01-01139<br>W.R. GRACE & CO. | z6223 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MERTZ, GREGORY M<br>GREG MERTZ<br>PO BOX 491<br>LONE TREE, IA 52755-0491 | 01-01139<br>W.R. GRACE & CO. | z6224 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROW, WILLIAM H<br>502 SW POPE AVE<br>PO BOX 113<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z6225 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JULIA E<br>7224 E CARLISLE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z6226 | 9/15/2008 | UNKNOWN | [CUD] | ( U ) |
| HINDENACH, THOMAS<br>THOMAS , HINDENACH<br>1009 OKEEFE RD<br>MARSHALL, MI 49068-1355 | 01-01139<br>W.R. GRACE & CO. | z6227 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, DAVID M; COHEN, LISA B<br>W1573 FROELICH RD<br>SULLIVAN, WI 53178 | 01-01139<br>W.R. GRACE & CO. | z6228 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHARLOTTE T FOSTER TRUST<br>24 WOODRIDGE RD<br>DURHAM, NH 03824 | 01-01139<br>W.R. GRACE & CO. | z6229 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRACKEN, WILMA L<br>217 21ST ST<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z6230 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, PAULA A<br>1123 48TH ST #6<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z6231 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, TONY<br>32005 NE 60TH ST<br>CARNATION, WA 98014 | 01-01139<br>W.R. GRACE & CO. | z6232 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, LESLIE<br>32005 NE 60TH ST<br>CARNATION, WA 98014 | 01-01139<br>W.R. GRACE & CO. | z6233 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI, VELLYN<br>51 HUDSON RD<br>STOW, MA 01775 | 01-01139<br>W.R. GRACE & CO. | z6234 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DACOSTA, DENISE; BRODEUR, AURORE<br>254 TIFFANY ST<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z6235 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BLAINE, RICHARD; BLAINE, CHRISTINE<br>17550 LUEDERS CT<br>FIDDLETOWN, CA 95629 | 01-01139<br>W.R. GRACE & CO. | z6236 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DRUM, JOHN P<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6237 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6238 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6239 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CASTORO, MARIA<br>MARIA , CASTORO<br>48 BIRCHDALE DR<br>HOLBROOK, NY 11741-5904 | 01-01139<br>W.R. GRACE & CO. | z6240 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JURCZYK, SANDRA W<br>3 PLEASANT ST<br>MONSON, MA 01057 | 01-01139<br>W.R. GRACE & CO. | z6241 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MESSINA, ROSEMARIE; MESSINA, JOSEPH<br>282 ST JOHNS AVE<br>YONKERS, NY 10704 | 01-01139<br>W.R. GRACE & CO. | z6242 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRESSLAR, DAN<br>1318 LAKESHORE DR<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z6243 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RUSCH, KIMBERLEY<br>910 ADAMS ST<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z6244 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JACK L; MILLER, PATRICIA A<br>100 APPLE BLOSSOM LN<br>DUNCANSVILLE, PA 16635 | 01-01139<br>W.R. GRACE & CO. | z6245 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMUTH JR, ALBERT A; DEMUTH, ROXANNE A<br>296 CIRCLE DR<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z6246 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STREBIN JR, ROBERT S<br>2720 S TROUTDALE RD<br>TROUTDALE, OR 97060-8401 | 01-01139<br>W.R. GRACE & CO. | z6247 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD; COLLIER, EDITH<br>42 ORCHARD HILL RD<br>BRANFORD, CT 06405-4217 | 01-01139<br>W.R. GRACE & CO. | z6248 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LIGON, JOHN B<br>21898 WOODLAND RD<br>HOUGHTON, MI 49931 | 01-01139<br>W.R. GRACE & CO. | z6249 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MELCHER, RANDY<br>1606 E 54TH LN<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z6250 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, ROLAND C<br>151 FLAT ROCK RD<br>MORRISONVILLE, NY 12962 | 01-01139<br>W.R. GRACE & CO. | z6251 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SAGE, THOMAS<br>PO BOX 245<br>STANFORD, MT 59479 | 01-01139<br>W.R. GRACE & CO. | z6252 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DAUPHIN, SYLVIA A<br>10436 NUBBIN CT<br>SANTEE, CA 92071-1975 | 01-01139<br>W.R. GRACE & CO. | z6253 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SADEK, TAMMY<br>2290 116TH AVE SE<br>ROGERS, ND 58479 | 01-01139<br>W.R. GRACE & CO. | z6254 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WUTHRICH, PENNY<br>112 CLOVER DR<br>WALKERTON, IN 46574 | 01-01139<br>W.R. GRACE & CO. | z6255 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALEK, STANLEY J<br>32 RUGBY ST<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z6256 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, DONALD L<br>1044 S HARRISON ST<br>DENVER, CO 80209-5026 | 01-01139<br>W.R. GRACE & CO. | z6257 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HALL, JOE A; HALL, LAVERNE M<br>502 TRACE ST<br>BOX 221<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z6258 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRETVIX, MRS PAULINE W<br>574 TREAT LN<br>ORANGE, CT 06477 | 01-01139<br>W.R. GRACE & CO. | z6259 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUIDA, RICHARD J<br>132 MAKATOM DR<br>CRANFORD, NJ 07016 | 01-01139<br>W.R. GRACE & CO. | z6260 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSHIRE CREDIT CORP; TD BANKNORTH<br>103 READ ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z6261 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TUSA, HARRY J<br>513 MORRISON AVE<br>JACKSON, MN 56143 | 01-01139<br>W.R. GRACE & CO. | z6262 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KULJURGIS, BODO G; KULJURGIS, CHRISTINE S<br>5587 SPRINGWATER LN<br>WEST BLOOMFIELD, MI 48322-1749 | 01-01139<br>W.R. GRACE & CO. | z6263 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PINZONE, SALVATORE; PINZONE, ANNA M<br>14 LAFAYETTE ST<br>WALTHAM, MA 02453-6829 | 01-01139<br>W.R. GRACE & CO. | z6264 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, ROBERT A; RYAN, PATSY E<br>1903 SURF CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z6265 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RONALD G<br>12489 ADAMS DR<br>NORTH HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z6266 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, CHARLES; HARPER, BETTY<br>1212 E COLDSPRING LN<br>BALTIMORE, MD 21239 | 01-01139<br>W.R. GRACE & CO. | z6267 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE<br>1427 S COOK<br>SPOKANE, WA 99223-5143 | 01-01139<br>W.R. GRACE & CO. | z6268 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOLDBERG, WILLIAM; GOLDBERG, DIANA<br>34 BRADFIELD DR<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z6269 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6270 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6271 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FONDACARO, VICTOR J<br>300 MOHAWK DR<br>ROTTERDAM JUNCTION, NY 12150 | 01-01139<br>W.R. GRACE & CO. | z6272 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, CHARLES<br>112 BLAINE AVE<br>EAST BROOKFIELD, MA 01515 | 01-01139<br>W.R. GRACE & CO. | z6273 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, ROBERT O<br>PO BOX 931<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z6274 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, ROBERT O<br>PO BOX 131<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z6275 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLIKER, JACK R<br>365 A E 6000 S RD<br>CHEBANSE, IL 60922 | 01-01139<br>W.R. GRACE & CO. | z6276 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA<br>25234 DAVISON AVE<br>SIREN, WI 54872-9023 | 01-01139<br>W.R. GRACE & CO. | z6277 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, BARBARA J<br>1407 SUNNYMEDE S<br>SOUTH BEND, IN 46615 | 01-01139<br>W.R. GRACE & CO. | z6278 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, LOUIS R; LABRECQUE, MONA E<br>12 OAKLAND ST<br>SALEM, MA 01970 | 01-01139<br>W.R. GRACE & CO. | z6279 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JOSEPH<br>2647 WARNERS RD<br>WARNERS, NY 13164 | 01-01139<br>W.R. GRACE & CO. | z6280 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KARLSONS, JOHN; KARLSONS, INDA<br>2740 SPRINGBROOK DR<br>KALAMAZOO, MI 49004-9669 | 01-01139<br>W.R. GRACE & CO. | z6281 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, ERLENE<br>16620 PREST ST<br>DETROIT, MI 48235 | 01-01139<br>W.R. GRACE & CO. | z6282 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONWELL, MICHAEL<br>22541 ARDMORE PARK DR<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z6283 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, JOANN M<br>1455 TREECE AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z6284 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGOFF, LAURA; MCGOFF, MICHAEL<br>49 HARVARD ST<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO. | z6285 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, ALBERT 1208 W CHANSLORWAY BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z6286 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALBERT 1208 W CHANSLORWAY BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z6287 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALBERT 1208 W CHANSLORWAY BLYTHE, CA 92225-1103 | 01-01139 W.R. GRACE & CO. | z6288 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JACK D 561 BRINK RD SANDOVAL, IL 62882 | 01-01139 W.R. GRACE & CO. | z6289 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PEARMAN, BELINDA 1624 S MAIN ST CHESHIRE, CT 06410 | 01-01139 W.R. GRACE & CO. | z6290 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, DAVID A 36 THAXTER AVE ABINGTON, MA 02351-2506 | 01-01139 W.R. GRACE & CO. | z6291 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWOOD, BEVERLY J; ROCKWOOD, DAVID M 34 WEST RD BURLINGTON, VT 05408 | 01-01139 W.R. GRACE & CO. | z6292 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CERRETANI, WALTER 3 TRAILS END RD WILTON, CT 06897 | 01-01139 W.R. GRACE & CO. | z6293 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANASTAS-CARBO, NICOLETTE 3121 S QUINCY AVE MILWAUKEE, WI 53207 | 01-01139 W.R. GRACE & CO. | z6294 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| 1224 LLC 3800 FLORIDA AVE KENNER, LA 70065 | 01-01139 W.R. GRACE & CO. | z6295 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROHS, EARL M 4 LONG MEADOW DR EXT WOLCOTT, CT 06716 | 01-01139 W.R. GRACE & CO. | z6296 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WORGUL, RONALD A 29 VANDERVOORT ST FLORIDA, NY 10921 | 01-01139 W.R. GRACE & CO. | z6297 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF RICHARD D HANSON 7246 BREWER RD FLINT, MI 48507 | 01-01139 W.R. GRACE & CO. | z6298 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, LEE; CARMAN, SUSAN 3303 PRICETOWN RD FLEETWOOD, PA 19522 | 01-01139 W.R. GRACE & CO. | z6299 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRACISKA, JOHN J 29 MOORE ST WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. | z6300 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, LAND B<br>143 SPRING GROVE AVE<br>SAN RAFAEL, CA  94901 | 01-01139<br>W.R. GRACE & CO. | z6301 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARGIT A<br>22 OLD BROOK LN<br>GROSSE POINTE, MI  48236 | 01-01139<br>W.R. GRACE & CO. | z6302 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SEPTELKA, JOSEPH L; SEPTELKA, SHIRLEY R<br>PO BOX 777<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z6303 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO, STEVEN E<br>43 KUNKLE AVE<br>HOMER CITY, PA  15748 | 01-01139<br>W.R. GRACE & CO. | z6304 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANDEVILLE, ROBERT; MANDEVILLE, CONSTANCE<br>498 DENNISON DR<br>SOUTHBRIDGE, MA  01550 | 01-01139<br>W.R. GRACE & CO. | z6305 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDGAR, RONALD E<br>PO BOX 698<br>CLINTON, OK  73601-0698 | 01-01139<br>W.R. GRACE & CO. | z6306 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6307 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6308 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6309 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6310 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6311 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6312 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6313 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6314 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LOUIS B<br>320 W PARK AVE<br>TALLAHASSEE, FL  32301 | 01-01139<br>W.R. GRACE & CO. | z6315 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECOEUVRE, JOHN<br>PO BOX 902<br>ENNIS, MT 59729 | 01-01139<br>W.R. GRACE & CO. | z6316 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, GERALDINE; CHOUINARD, DONALD R<br>284 STATE RD<br>NORTH ADAMS, MA 01247 | 01-01139<br>W.R. GRACE & CO. | z6317 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, CHARLES S<br>PO BOX 316<br>BROWNS SUMMIT, NC 27214 | 01-01139<br>W.R. GRACE & CO. | z6318 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, CHARLES S<br>PO BOX 316<br>BROWNS SUMMIT, NC 27214 | 01-01139<br>W.R. GRACE & CO. | z6319 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SPARKS, PAUL W<br>240 N OAK ST<br>CLARKSVILLE, IN 47129 | 01-01139<br>W.R. GRACE & CO. | z6320 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SPARKS, PAUL W<br>240 N OAK ST<br>CLARKSVILLE, IN 47129 | 01-01139<br>W.R. GRACE & CO. | z6321 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, LOUIS E<br>26277 370TH AVE N<br>HILLMAN, MN 56338 | 01-01139<br>W.R. GRACE & CO. | z6322 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICHARD<br>249 MONTANA AVE<br>LOWER BURRELL, PA 15068 | 01-01139<br>W.R. GRACE & CO. | z6323 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PALLERINO, DONALD E<br>6504 CASTLELAWN PL<br>NAPLES, FL 34113 | 01-01139<br>W.R. GRACE & CO. | z6324 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEROSE WAKELEY, VALERIE<br>594 GOLD MTN DR<br>SAGLE, ID 83860 | 01-01139<br>W.R. GRACE & CO. | z6325 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MENNA, JOSEPH<br>92 WOODLAND DR<br>CLIFFWOOD BEACH, NJ 07735 | 01-01139<br>W.R. GRACE & CO. | z6326 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CUMBLER, JOHN; CUMBLER, JUDITH<br>1947 ROANOKE AVE<br>LOUISVILLE, KY 40205 | 01-01139<br>W.R. GRACE & CO. | z6327 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z6328 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| FALCONE, MR ANTHONY E; FALCONE, MRS ANTHONY E<br>7 BURNS AVE<br>WESTERLY, RI 02891 | 01-01139<br>W.R. GRACE & CO. | z6329 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PARNES, ALISON<br>9 FISKE LN<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z6330 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SZYMKOWSKI SR, ROMAN<br>38 ROCK AVE<br>LYNN, MA 01902 | 01-01139<br>W.R. GRACE & CO. | z6331 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, TERRENCE K<br>15 WELLS AVE<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z6332 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, KEITH<br>571 BURROUGHS RD<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO. | z6333 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ELIEL, JOHN L<br>BOX 148<br>WISDOM, MT 59761 | 01-01139<br>W.R. GRACE & CO. | z6334 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| POTTER, PHILIP M<br>1107 S BOEKE RD<br>EVANSVILLE, IN 47714 | 01-01139<br>W.R. GRACE & CO. | z6335 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, WESLEY<br>341 S 1 ST<br>BLYTHE, CA 92225 | 01-01139<br>W.R. GRACE & CO. | z6336 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| SALONEN, DAVID J<br>16553 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | 01-01139<br>W.R. GRACE & CO. | z6337 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| VOSSEN, STEVEN<br>4628 PLEASANT ST SE<br>PRIOR LAKE, MN 55372 | 01-01139<br>W.R. GRACE & CO. | z6338 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HINDERLIE, JOHAN<br>4021 YORK AVE N<br>ROBBINSDALE, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z6339 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BONNIE L<br>315 WILSON AVE NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z6340 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DROSSLER, PETER; DROSSLER, KIM<br>2926 WARREN AVE N<br>SEATTLE, WA 98109 | 01-01139<br>W.R. GRACE & CO. | z6341 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, CHAD M<br>5717 262ND RD<br>ARKANSAS CITY, KS 67005 | 01-01139<br>W.R. GRACE & CO. | z6342 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, ARTHUR C F<br>440 NW CONGRESS ST<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z6343 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REGIER, ARNOLD W<br>1928 120TH ST<br>MARION, KS 66861 | 01-01139<br>W.R. GRACE & CO. | z6344 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, FRANCIS J<br>104 STRATFORD ST<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z6345 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAKKE, KATHLEEN A<br>532 VALLEY VIEW TRL<br>SOMERSET, WI 54025 | 01-01139<br>W.R. GRACE & CO. | z6346 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, JOHN E<br>114 W ELM ST<br>FLEETWOOD, PA 19522 | 01-01139<br>W.R. GRACE & CO. | z6347 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KLECKNER, JOHN R<br>3205 FULTON ST<br>LAURELDALE, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z6348 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| EWING, MS ANGELA<br>348 OAK PARK RD<br>HATFIELD, PA 19440 | 01-01139<br>W.R. GRACE & CO. | z6349 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A<br>163 W 400 SOUTH<br>AMERICAN FORK, UT 84003-2652 | 01-01139<br>W.R. GRACE & CO. | z6350 | 9/28/2008 | UNKNOWN | [U] | ( U ) |
| TENAGLIA, THOMAS A<br>820 KINGS HWY<br>LINCOLN PARK, MI 48146-4607 | 01-01139<br>W.R. GRACE & CO. | z6351 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH<br>580 53 1/2 AVE NE<br>FRIDLEY, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z6352 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY<br>270 DERBYTOWN RD<br>LATROBE, PA 15650 | 01-01139<br>W.R. GRACE & CO. | z6353 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEHMIER, FRED; LEHMIER, BARBARA<br>PO BOX 247<br>CARROLLTOWN, PA 15722 | 01-01139<br>W.R. GRACE & CO. | z6354 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER JR, STEVE H<br>1400 KINGSALE RD<br>SUFFOLK, VA 23437 | 01-01139<br>W.R. GRACE & CO. | z6355 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KAZMERSKI SR, PATRICK J<br>1028 E CHESTNUT ST<br>COAL TOWNSHIP, PA 17866 | 01-01139<br>W.R. GRACE & CO. | z6356 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR 97741 | 01-01139<br>W.R. GRACE & CO. | z6357 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR 97741 | 01-01139<br>W.R. GRACE & CO. | z6358 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| POLLINA, VINCENT<br>2112 QUAIL RIDGE DR<br>MONROE, NC 28110-9710 | 01-01139<br>W.R. GRACE & CO. | z6359 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, MARTHA J; ARCHER, THOMAS M<br>1601 S ELM ST<br>DENVER, CO 80222-3821 | 01-01139<br>W.R. GRACE & CO. | z6360 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIMAN, THOMAS S; HEIMAN, KIMBERLY H 1306 GREENWAY DR HIGH POINT, NC 27262 | 01-01139 W.R. GRACE & CO. | z6361 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, PETER 17 CROSS ST MEDFIELD, MA 02052 | 01-01139 W.R. GRACE & CO. | z6362 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| RINEHART, JAMES; RINEHART, HELEN 1118 W 16TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z6363 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MASINGALE, MONTE L 19716 E 8TH AVE GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z6364 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, STEVE; KELLEY, LADONNA PO BOX 23 ROCKFORD, WA 99030 | 01-01139 W.R. GRACE & CO. | z6365 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORELL, DAVID P 2905 MAIN ST S CAMBRIDGE, MN 55008-2513 | 01-01139 W.R. GRACE & CO. | z6366 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID; JOHNSON, GAIL 5 HOWARD ST MILTON, MA 02186 | 01-01139 W.R. GRACE & CO. | z6367 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, LEO M 22 PLEASANT ST BRAINTREE, MA 02184-1839 | 01-01139 W.R. GRACE & CO. | z6368 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, LARRY S 5 KATHRYN ST GORHAM, ME 04038 | 01-01139 W.R. GRACE & CO. | z6369 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ERIN C 1807 PLEASANT ST LAUDERDALE, MN 55113 | 01-01139 W.R. GRACE & CO. | z6370 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BACKANEN, GARY 22735 SE FIRWOOD RD SANDY, OR 97055 | 01-01139 W.R. GRACE & CO. | z6371 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JENNETTE 2457 JONQUIL ST NEW ORLEANS, LA 70122 | 01-01139 W.R. GRACE & CO. | z6372 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, MICHAEL L; BIRCH, SARAH C 857 MILES ST PONTIAC, MI 48340 | 01-01139 W.R. GRACE & CO. | z6373 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT G 7275 CRESTMORE ST WEST BLOOMFIELD, MI 48323 | 01-01139 W.R. GRACE & CO. | z6374 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSEN, CAROLYN S 2011 TUCKER AVE PASCAGOULA, MS 39567 | 01-01139 W.R. GRACE & CO. | z6375 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z6376 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, ROSALIA<br>872 83RD AVE NE<br>MINNEAPOLIS, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z6377 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ROUMELIS, JOSEPH R<br>6 HERBERT ST<br>GREENVILLE, RI 02828 | 01-01139<br>W.R. GRACE & CO. | z6378 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, JOSEPH J<br>2867 WOODLAND RD<br>ROSLYN, PA 19001 | 01-01139<br>W.R. GRACE & CO. | z6379 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REVIER, RALPH<br>706 E 4TH ST<br>REDWOOD FALLS, MN 56283 | 01-01139<br>W.R. GRACE & CO. | z6380 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REVIER, RALPH<br>706 E 4TH ST<br>REDWOOD FALLS, MN 56283 | 01-01139<br>W.R. GRACE & CO. | z6381 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KEITH B; HAMILTON, ALICE<br>108 S HOWIE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z6382 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, RICK M<br>231 STEMPLE PASS RD<br>LINCOLN, MT 59639 | 01-01139<br>W.R. GRACE & CO. | z6383 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DESCHENE, EDWARD J<br>18 GRIFFIN RD<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z6384 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ATKINS, JOHN W<br>220 W 78TH ST<br>CHANHASSEN, MN 55317 | 01-01139<br>W.R. GRACE & CO. | z6385 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARTIN R<br>17210 770TH AVE<br>ALBERT LEA, MN 56007-5603 | 01-01139<br>W.R. GRACE & CO. | z6386 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL E<br>10610 E SPRINGFIELD AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z6387 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BRUCE<br>711 N 83RD ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z6388 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, RICHARD<br>1301 W TREMONT<br>URBANA, IL 61801 | 01-01139<br>W.R. GRACE & CO. | z6389 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, JOSEPHINE V<br>2089 CARRIAGE HILL RD<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | z6390 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REICHERT, ARLYNE<br>1409 4TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z6391 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KANTER, JOHN; KANTER, MARY<br>14623 NICHOLS RD<br>HEBRON, IL  60034 | 01-01139<br>W.R. GRACE & CO. | z6392 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, DAWN<br>714 N CUSTER AVE<br>MILES CITY, MT  59301 | 01-01139<br>W.R. GRACE & CO. | z6393 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| STRIBLEY, GEORGE<br>533 PARKHILL DR<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z6394 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, PATRICK J<br>655 10TH ST SE<br>DEGRAFF, MN  56271 | 01-01139<br>W.R. GRACE & CO. | z6395 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BATES, THOMAS E<br>317 HIGHLAND ST<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z6396 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, WILLIAM J<br>RR 1 BOX 368 POST HILL DR<br>FALLS, PA  18615 | 01-01139<br>W.R. GRACE & CO. | z6397 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SENICH, PETER<br>4607 W 5TH ST<br>DULUTH, MN  55807 | 01-01139<br>W.R. GRACE & CO. | z6398 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ORR, MICHAEL<br>1109 E 6TH ST<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z6399 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ZORNS, ERIC<br>319 S 5TH ST<br>HOOPESTON, IL  60942 | 01-01139<br>W.R. GRACE & CO. | z6400 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMANN, DONALD<br>3209 JEWEL CIR<br>AMES, IA  50010 | 01-01139<br>W.R. GRACE & CO. | z6401 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, LARRY D<br>408 GREENE ST APT #3<br>BOONE, IA  50036 | 01-01139<br>W.R. GRACE & CO. | z6402 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| CORCORAN, PATRICK U<br>421 N HUDSON AVE<br>STURGEON BAY, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z6403 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SOESBE, ROBERT; SOESBE, ETHEL<br>900 S 6 ST<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z6404 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| GEIHL, AARIC<br>612 W LYON ST<br>MARSHALL, MN  56258 | 01-01139<br>W.R. GRACE & CO. | z6405 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENTZ, VERNON; LENTZ, ELAINE 12803 HIGHLAND AVE BLUE ISLAND, IL 60406 | 01-01139 W.R. GRACE & CO. | z6406 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F 2600 CEDAR DR BURLINGTON, WI 53105 | 01-01139 W.R. GRACE & CO. | z6407 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F 2600 CEDAR DR BURLINGTON, WI 53105 | 01-01139 W.R. GRACE & CO. | z6408 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERNA, AMIE; BERNA, ANTHONY W140 N8394 LILLY RD MENOMONEE FALLS, WI 53051-3942 | 01-01139 W.R. GRACE & CO. | z6409 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EATON, JOHN; EATON, JEAN 5000 N 54TH ST MILWAUKEE, WI 53218 | 01-01139 W.R. GRACE & CO. | z6410 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, HARRY J 6300 296TH AVE SALEM, WI 53168-9691 | 01-01139 W.R. GRACE & CO. | z6411 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BENDEL, STEPHEN P 10332 JAMES ST WHITE PIGEON, MI 49099 | 01-01139 W.R. GRACE & CO. | z6412 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDORN, FRED 3033 FALL BROOK DR SAINT LOUIS, MO 63131 | 01-01139 W.R. GRACE & CO. | z6413 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDORN, FRED 3033 FALL BROOK DR SAINT LOUIS, MO 63131 | 01-01139 W.R. GRACE & CO. | z6414 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MARILYN 7735 FLORENTINE DR SAINT LOUIS, MO 63121-4715 | 01-01139 W.R. GRACE & CO. | z6415 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, NANCY 10921 VARGAS DR SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z6416 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| FREITAG, LESTER L 631 S STOWE ST VIRGINIA, IL 62691 | 01-01139 W.R. GRACE & CO. | z6417 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ROGER L; FLOETER, CORNELIA A 12895 W ACOUSTA RD GRAND LEDGE, MI 48837 | 01-01139 W.R. GRACE & CO. | z6418 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, ROBERT W 15038 CATALINA TER COUNCIL BLUFFS, IA 51503-2409 | 01-01139 W.R. GRACE & CO. | z6419 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, WESLEY E 2181 NORTHLAND DR GRANITE CITY, IL 62040 | 01-01139 W.R. GRACE & CO. | z6420 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHROER, JAMES<br>2495 S PT PRAIRIE<br>FORISTELL, MO 63348 | 01-01139<br>W.R. GRACE & CO. | z6421 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN B<br>RR 1 BOX 171<br>GREENFIELD, IL 62044 | 01-01139<br>W.R. GRACE & CO. | z6422 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LINN, MATTHEW<br>722 WASHINGTON ST<br>MICHIGAN CITY, IN 46360 | 01-01139<br>W.R. GRACE & CO. | z6423 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HOUSE, RICHARD; HOUSE, LINDA<br>10215 WINDSOR LAKE LN<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z6424 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DANA, ROBERT P; RADFORD, MARY W<br>4516 18TH AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z6425 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BUKVICH, STEVEN R<br>313 CULVER AVE<br>PO BOX 404<br>BUHL, MN 55713 | 01-01139<br>W.R. GRACE & CO. | z6426 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BOO, BEN<br>102 E ARROWHEAD RD<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z6427 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SOBCZYK, RICHARD A<br>PO BOX 161202<br>DULUTH, MN 55816 | 01-01139<br>W.R. GRACE & CO. | z6428 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, LYNN; EDDY, CONNIE<br>603 JEFFERSON ST<br>FONTANELLE, IA 50846 | 01-01139<br>W.R. GRACE & CO. | z6429 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SIDERAS, LEE T; SIDERAS, JEANETTE A<br>2121 S 72ND ST<br>WEST ALLIS, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z6430 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HUCKER, DJ; HUCKER, PATRICIA<br>PO BOX 283<br>HOPKINTON, IA 52237-0283 | 01-01139<br>W.R. GRACE & CO. | z6431 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, MARK<br>472 W KARNER ST<br>STEVENS POINT, WI 54481 | 01-01139<br>W.R. GRACE & CO. | z6432 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| RAMSAIER, ROBERT W<br>228 S DWYER AVE<br>ARLINGTON HEIGHTS, IL 60005 | 01-01139<br>W.R. GRACE & CO. | z6433 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| NESSETT, ROBERT<br>302 S KENTUCKY<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z6434 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| OLESON, TODD M<br>1610 N 27TH ST<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z6435 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDBERGH R8 SCHOOL DISTRICT 4900 S LINDBERGH BLVD SAINT LOUIS, MO 63126 | 01-01139 W.R. GRACE & CO. | z6436 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SIMONELLI, DIANE 18 PERRY ST AUBURN, MA 01501 | 01-01139 W.R. GRACE & CO. | z6437 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOESING, CARL; LOESING, DEE 688 COUNTY RD 334 NEW FRANKLIN, MO 65274 | 01-01139 W.R. GRACE & CO. | z6438 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, ROY C 1842 LONG VALLEY RD GLENVIEW, IL 60025 | 01-01139 W.R. GRACE & CO. | z6439 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY JR, CHARLES M; BAGLEY, NANCY H 1235 8TH AVE W SEATTLE, WA 98119-3441 | 01-01139 W.R. GRACE & CO. | z6440 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSSEAU, WILLIAM J 5864 PARFET ST ARVADA, CO 80004-4747 | 01-01139 W.R. GRACE & CO. | z6441 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, DANIEL J; BERGSTROM, LYNN T 20173 W WHIPPLE DR NORTHVILLE, MI 48167 | 01-01139 W.R. GRACE & CO. | z6442 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L 23675 WILD HORSE SHORES DAYTON, MT 59914 | 01-01139 W.R. GRACE & CO. | z6443 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BETOW, CHRISTOPHER A 1026 N 122ND ST WAUWATOSA, WI 53226-3312 | 01-01139 W.R. GRACE & CO. | z6444 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUSSHARDT, SHIRLEY A 208 FAIRVIEW ST WATERTOWN, WI 53094 | 01-01139 W.R. GRACE & CO. | z6445 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KARCZEWSKI, THOMAS F 5960 SENECA TRL HALES CORNERS, WI 53130 | 01-01139 W.R. GRACE & CO. | z6446 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATTAWA, ELLSWORTH W 2500 W HALSEY AVE MILWAUKEE, WI 53221 | 01-01139 W.R. GRACE & CO. | z6447 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| VAN DOREN, ROBERT D 4439 E BONNYVIEW RD REDDING, CA 96001 | 01-01139 W.R. GRACE & CO. | z6448 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GOSS, CHARLES L C/O LANE W GOSS 89 JOHNSON ST NORTH ANDOVER, MA 01845 | 01-01139 W.R. GRACE & CO. | z6449 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, JAMES; OBRIEN, BARBARA 630 WASHINGTON RD RYE, NH 03870 | 01-01139 W.R. GRACE & CO. | z6450 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, GARY W 700 RT 22 PAWLING, NY 12564 | 01-01139 W.R. GRACE & CO. | z6451 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DEZAGO, JAMES 28 HARTH DR NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z6452 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OWSLEY, SHERYL L 311 6TH AVE SE BELMOND, IA 50421-1516 | 01-01139 W.R. GRACE & CO. | z6453 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, DAVID; KELLER, JO 1567 W 1000S WARREN, IN 46792 | 01-01139 W.R. GRACE & CO. | z6454 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| REGIONS MORTGAGE OF ALABAMA 14 SKYLINE DR TUSCALOOSA, AL 35405 | 01-01139 W.R. GRACE & CO. | z6455 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOVGREN, CHARLES R 40878 TWO RIVERS RD HINCKLEY, MN 55037 | 01-01139 W.R. GRACE & CO. | z6456 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARYL H 326 BISSELL ST LAURENS, IA 50554 | 01-01139 W.R. GRACE & CO. | z6457 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FORBIS, JOAN 755 NE 25TH ST GALT, MO 64641 | 01-01139 W.R. GRACE & CO. | z6458 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SIEBER, THOMAS V 1634 LARCH ST TURTLE CREEK, PA 15145 | 01-01139 W.R. GRACE & CO. | z6459 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NAPIERALSKI, JOHN 550 PARK WAY #6 CHULA VISTA, CA 91910 | 01-01139 W.R. GRACE & CO. | z6460 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PEZHMANNIA, HOMAYOUN 26 ELM ST ROSLYN HEIGHTS, NY 11577 | 01-01139 W.R. GRACE & CO. | z6461 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SHAFER, RONALD; SHAFER, TERRI 7 COULTER SCHOOL RD GREENVILLE, PA 16125 | 01-01139 W.R. GRACE & CO. | z6462 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RICHARD B; MEYER, GAIL C 66 OLD MILITARY RD SARANAC LAKE, NY 12983-1212 | 01-01139 W.R. GRACE & CO. | z6463 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCK, CANDIS M 1419 CUMBERLAND HEAD RD PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z6464 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, CAROL J 152 S ALPINE ST OAKLAND, ME 04963 | 01-01139 W.R. GRACE & CO. | z6465 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2922 of 5142
888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, JUANITA<br>341 S HILLCREST AVE<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z6466 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, ROBERT L<br>204 E 1ST<br>PO BOX 166<br>NEW HALL, IA 52315 | 01-01139<br>W.R. GRACE & CO. | z6467 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUATTE, BRANDY<br>145 BLAIR AVE<br>COTTAGE HILLS, IL 62018 | 01-01139<br>W.R. GRACE & CO. | z6468 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAITE, SALLY A<br>27102 PERCH LAKE RD<br>WATERTOWN, NY 13601 | 01-01139<br>W.R. GRACE & CO. | z6469 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GORDON, RICHARD L<br>2003 ELMWOOD ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z6470 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCMATH, SAMUEL<br>15247 GERMANY VALLEY RD<br>MOUNT UNION, PA 17066 | 01-01139<br>W.R. GRACE & CO. | z6471 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ABRAHAMSON, AVERY<br>1438 W 11 MILE<br>BERKLEY, MI 48072 | 01-01139<br>W.R. GRACE & CO. | z6472 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CAIN, JOHN D<br>JOHN D, CAIN<br>31182 LOUISE DR<br>NEW BALTIMORE, MI 48047-3066 | 01-01139<br>W.R. GRACE & CO. | z6473 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOHN D; SCOTT, MARJORIE A<br>730 CR 36<br>NORFOLK, NY 13667 | 01-01139<br>W.R. GRACE & CO. | z6474 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, WILLIAM S<br>108 GUILES RD<br>EDWARDS, NY 13635 | 01-01139<br>W.R. GRACE & CO. | z6475 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, THOMAS B<br>25 GEORGE JUNIOR RD<br>GROVE CITY, PA 16127 | 01-01139<br>W.R. GRACE & CO. | z6476 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBY, LINDA<br>BOX 917<br>DEL RIO, TX 78841 | 01-01139<br>W.R. GRACE & CO. | z6477 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ELLEN K<br>1111 23RD AVE<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z6478 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSONS SAUSAGE SHOPPE INC<br>425 LOWVILLE RD<br>RIO, WI 53960 | 01-01139<br>W.R. GRACE & CO. | z6479 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WADE, LINDA; WADE, STANLEY<br>515 W MULBERRY ST<br>PRINCETON, IN 47670 | 01-01139<br>W.R. GRACE & CO. | z6480 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTTILA, ROBERT; ANTTILA, DONNA<br>PO BOX 175<br>MASS CITY, MI 49948 | 01-01139<br>W.R. GRACE & CO. | z6481 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PARAD, HARVEY A; PARAD, NANCY J<br>36 TIRRELL CRES<br>CHESTNUT HILL, MA 02467 | 01-01139<br>W.R. GRACE & CO. | z6482 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| VAN BEEK, JERRY; VAN BEEK, RACHEL<br>PO BOX 374<br>EVERSON, WA 98247 | 01-01139<br>W.R. GRACE & CO. | z6483 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GALL, LISA A; HANES, ANN F<br>6825 TUSCA WILLA DR<br>LEESBURG, FL 34748-9112 | 01-01139<br>W.R. GRACE & CO. | z6484 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, GUILA<br>1413 OAK ST<br>CHESWICK, PA 15024 | 01-01139<br>W.R. GRACE & CO. | z6485 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, JEFFREY B<br>2431 COUNTRY DR<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z6486 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, LEONARD J<br>7612 HOWE RD<br>WONDER LAKE, IL 60097-9000 | 01-01139<br>W.R. GRACE & CO. | z6487 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FESTA, JEANNINE C; FESTA, GUY M; &<br>CAREY, CHRISTOPHER J; CAREY, MAUREEN T<br>11 MUIR LN<br>NEW CITY, NY 10956 | 01-01139<br>W.R. GRACE & CO. | z6488 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, TERRY; HOWE, SUSAN<br>6335 MCCALL ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z6489 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| EDMUNDS, BRUCE<br>1118 ECKERT RD<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z6490 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| COLGAN SR, WILLIAM A<br>65 WHEELER ST<br>WATERBURY, CT 06704 | 01-01139<br>W.R. GRACE & CO. | z6491 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DANA, PAUL<br>4501 S SUMAC DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z6492 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| VAN STONE, MERYLE J<br>21 DENTON RD<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z6493 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ROBERT<br>25886 220TH ST<br>LONG PRAIRIE, MN 56347 | 01-01139<br>W.R. GRACE & CO. | z6494 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PAPOTNIK, TIMOTHY J<br>825 WALNUT ST<br>PO BOX 126<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z6495 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNDERSON, DAVID; TOWN-GUNDERSON, JESSICA<br>409 SECOND AVE N<br>SAUK RAPIDS, MN 56379-1611 | 01-01139<br>W.R. GRACE & CO. | z6496 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WEISS, GARY L<br>1329 N 57TH AVE W<br>DULUTH, MN 55807 | 01-01139<br>W.R. GRACE & CO. | z6497 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SJODAHL, STANLEY G<br>56807 SJODAHL RD<br>SANDSTONE, MN 55072 | 01-01139<br>W.R. GRACE & CO. | z6498 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PIEKKOLA, TRACY<br>208 SILVERWOOD AVE<br>PO BOX 356<br>MARBLE, MN 55764 | 01-01139<br>W.R. GRACE & CO. | z6499 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HURWITZ, JOEL<br>83 ELM ST<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z6500 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, PEYTON; WHITNEY, SUSAN<br>223 SOUTH RD<br>SUNDERLAND, VT 05252 | 01-01139<br>W.R. GRACE & CO. | z6501 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SWEENY, GRETCHEN<br>50 DOVE COTTAGE RD<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO. | z6502 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES W<br>41962 IRVINE FLATS RD<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z6503 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DODD, MICHAEL R; DODD, MARILYN K<br>369 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z6504 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOYARSKI, THOMAS; BOYARSKI, LISA<br>831 11TH AVE N<br>WISCONSIN RAPIDS, WI 54495 | 01-01139<br>W.R. GRACE & CO. | z6505 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KAFKA, JACKIE<br>W386 HILL RD<br>CHILI, WI 54420 | 01-01139<br>W.R. GRACE & CO. | z6506 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SALZMAN, ROBERT F<br>9755 LINCOLN DR<br>ATHENS, WI 54411 | 01-01139<br>W.R. GRACE & CO. | z6507 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLINO, GREGORY J<br>1609 IRVINE AVE NW<br>BEMIDJI, MN 56601 | 01-01139<br>W.R. GRACE & CO. | z6508 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FULK, WELDON<br>WELDON , FULK<br>140 4TH LN NE<br>FAIRFIELD, MT 59436-9229 | 01-01139<br>W.R. GRACE & CO. | z6509 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FROST, GREGORY J<br>455 E CEDAR ST<br>STAYTON, OR 97383 | 01-01139<br>W.R. GRACE & CO. | z6510 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, ROBIN; SMITH, PAMELA 33108 CANAAN RD DEER ISLAND, OR 97054 | 01-01139 W.R. GRACE & CO. | z6511 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, JAMES I 1109 BROADWAY VANCOUVER, WA 98660 | 01-01139 W.R. GRACE & CO. | z6512 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOHN R 1500 1ST AVE APT 24 CORALVILLE, IA 52241 | 01-01139 W.R. GRACE & CO. | z6513 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WILCOX, BRIAN K 108 SPRINGFIELD RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z6514 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, CLARE A 245 NEWBURY ST HARTFORD, CT 06114 | 01-01139 W.R. GRACE & CO. | z6515 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LALLY, EDNA M 1353 CREST DR WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | z6516 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MR ELZIE 5415 N PAWNEE DR PRESCOTT VALLEY, AZ 86314 | 01-01139 W.R. GRACE & CO. | z6517 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DICAMILLO, JOSEPH 176 JOANNE RD HOLLAND, PA 18966 | 01-01139 W.R. GRACE & CO. | z6518 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, WILLIAM A 11044 FURNESS PKY MEDINA, NY 14103 | 01-01139 W.R. GRACE & CO. | z6519 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NAUGHTON, R 1531 CONCORD WESTCHESTER, IL 60154 | 01-01139 W.R. GRACE & CO. | z6520 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, GEORGE 2702 HEISTER BLVD WEST LAWN, PA 19609 | 01-01139 W.R. GRACE & CO. | z6521 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUCKERING, NANCY; DUCKERING, JOHN 4515 RAUBINGER RD SWARTZ CREEK, MI 48473 | 01-01139 W.R. GRACE & CO. | z6522 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KVASNICA, CHARLES J 1059 ARROWHEAD DR BURTON, MI 48509 | 01-01139 W.R. GRACE & CO. | z6523 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROMPNEY, RONALD T 404 W RIVEN RD FLUSHING, MI 48433 | 01-01139 W.R. GRACE & CO. | z6524 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| IACONO, HARRY 539 ARLINGTON AVE MILMONT PARK, PA 19033-3107 | 01-01139 W.R. GRACE & CO. | z6525 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURI, PAUL<br>76 BEVERLY AVE<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z6526 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CANTY, JAMES D<br>PO BOX 723<br>STAFFORD, NY 14143-0723 | 01-01139<br>W.R. GRACE & CO. | z6527 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ELINGS, DAVID; ELINGS, VALERIE<br>1245 US HWY 91 N<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z6528 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROST, BERNICE<br>330 WOLFESCH DR<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z6529 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY, FRANCIS A; HARVEY, LOIS I<br>2505 W 28TH ST<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z6530 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FRITZMAN, DANIEL<br>710 JEFFERSON AVE<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z6531 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, JOHN W<br>1867 OWENDALE DR<br>DAYTON, OH 45439 | 01-01139<br>W.R. GRACE & CO. | z6532 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, CURTIS<br>1745 LODGE ST<br>RAPID CITY, SD 57702 | 01-01139<br>W.R. GRACE & CO. | z6533 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LO PARRINO, CHARLES<br>15 STEWART PL 4C<br>WHITE PLAINS, NY 10603 | 01-01139<br>W.R. GRACE & CO. | z6534 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHARLES; WARD, MICHELLE<br>11886 W MAIN ST<br>WOLCOTT, NY 14590-1028 | 01-01139<br>W.R. GRACE & CO. | z6535 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ADAMESCU, TIMOTHY J; ADAMESCU, CATHERINE<br>2081 MATTHES DR<br>MANSFIELD, OH 44906 | 01-01139<br>W.R. GRACE & CO. | z6536 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GRADY, JAMES E<br>3616 ORCHARD AVE N<br>ROBBINSDALE, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z6537 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LOUIS R<br>109 LAKEWOOD DR<br>LUGOFF, SC 29078 | 01-01139<br>W.R. GRACE & CO. | z6538 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, R SCOTT; MILLER, CAROLYN D<br>639 HOLLINS AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z6539 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, ALBERT O<br>2218 E 12TH ST<br>CHEYENNE, WY 82001 | 01-01139<br>W.R. GRACE & CO. | z6540 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RINGDAHL, RICHARD; RINGDAHL, JUDY<br>13207 W BALLAD DR<br>SUN CITY WEST, AZ 85375 | 01-01139<br>W.R. GRACE & CO. | z6541 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SPARKEVICIUS, BRIAN; SPARKEVICIUS, SUSAN<br>1031 ANDERS RD<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z6542 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUS, PRISCILLA D<br>1509 MANITOWOC AVE<br>SOUTH MILWAUKEE, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z6543 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BRACKNEY, RICHARD W<br>N10740 HWY M64<br>MARENISCO, MI 49947 | 01-01139<br>W.R. GRACE & CO. | z6544 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFERY C<br>1440 WOODLAND AVE<br>EAU CLAIRE, WI 54701 | 01-01139<br>W.R. GRACE & CO. | z6545 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LABEAU, GRANT<br>PO BOX 1208<br>CASTLE ROCK, WA 98611 | 01-01139<br>W.R. GRACE & CO. | z6546 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WINKLE, COLLIE<br>120 LEMAISTER AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z6547 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ETHEL<br>PO BOX 641<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z6548 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DAVID W<br>15185 ELK CREEK ACRES RD<br>PINE, CO 80470 | 01-01139<br>W.R. GRACE & CO. | z6549 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SAVALA, DOUGLAS R<br>6303 N WHEATON RD<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z6550 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, WILLIAM D<br>29 FLETCHER ST<br>LANCASTER, NH 03584-3538 | 01-01139<br>W.R. GRACE & CO. | z6551 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LANGLEY, L JOHN; LANGLEY, BERENICE G<br>25597 W SCOTT RD<br>BARRINGTON, IL 60010 | 01-01139<br>W.R. GRACE & CO. | z6552 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MOHER, RICHARD W<br>17 HAVEN DR<br>AUBURN, NH 03032 | 01-01139<br>W.R. GRACE & CO. | z6553 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| POLAND, JOSEPH A<br>76 MAIN ST<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z6554 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HARD, JOHN S<br>1289 WEBB CIR<br>DANDRIDGE, TN 37725 | 01-01139<br>W.R. GRACE & CO. | z6555 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, NORMA<br>4585 SILVERLAKE DR<br>EVANS, GA  30809 | 01-01139<br>W.R. GRACE & CO. | z6556 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKAY, THOMAS O; MCKAY, KAREN S<br>THOMAS , MCKAY<br>21476 ATLANTIC AVE<br>WARREN, MI  48091-2827 | 01-01139<br>W.R. GRACE & CO. | z6557 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, PAMELA J<br>PAMELA J, CASTLE<br>PO BOX 542<br>BETTENDORF, IA  52722-0010 | 01-01139<br>W.R. GRACE & CO. | z6558 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOULAY, LINDA<br>196 KNIGHT ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z6559 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| POULSON, MARIAN; POULSON, NICK<br>415 E MAIN ST<br>MINGO, IA  50168 | 01-01139<br>W.R. GRACE & CO. | z6560 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAICKMAN, JAMES M; WAICKMAN, TERESA<br>4368 FISH CREEK RD<br>STOW, OH  44224 | 01-01139<br>W.R. GRACE & CO. | z6561 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, PATRICK D<br>545 N MCGUIRE RD<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z6562 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| TRUEMAN, BILLY<br>14701 CABIN POINT RD<br>CARSON, VA  23830 | 01-01139<br>W.R. GRACE & CO. | z6563 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| AIKEN, JAMES<br>158 BERTHOLD AVE<br>RAHWAY, NJ  07065 | 01-01139<br>W.R. GRACE & CO. | z6564 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| COLON, JUAN; COLON, LAURA<br>327 4TH AVE NE<br>SAINT CLOUD, MN  56304 | 01-01139<br>W.R. GRACE & CO. | z6565 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOWER, GERALD; FLOWER, SUSAN<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z6566 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, KEN L<br>5300 BEAM RD<br>ZILLAH, WA  98953 | 01-01139<br>W.R. GRACE & CO. | z6567 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| TRAINOR, SHARON A<br>76 GREEN ST<br>MARBLEHEAD, MA  01945-2422 | 01-01139<br>W.R. GRACE & CO. | z6568 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, NORMAN<br>21 LAKEMANS LN<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z6569 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLIK, VLADIMIR; HOLIK, ALENA<br>RR 7 BOX 7327<br>STROUDSBURG, PA  18360 | 01-01139<br>W.R. GRACE & CO. | z6570 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAHANEN, OSCAR E<br>152 MORSE AVE<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6571 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WIGHT, MALCOLM D<br>1112 17TH ST NE<br>AUBURN, WA 98002-3322 | 01-01139<br>W.R. GRACE & CO. | z6572 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, MARK; HOLBROOK, ELANE<br>850 WASHINGTON ST<br>SOUTH EASTON, MA 02375 | 01-01139<br>W.R. GRACE & CO. | z6573 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID<br>359 W ELM ST<br>PEMBROKE, MA 02359 | 01-01139<br>W.R. GRACE & CO. | z6574 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL<br>4735 HIBISCUS ST<br>WEST RICHLAND, WA 99353 | 01-01139<br>W.R. GRACE & CO. | z6575 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WALZ, MARK J<br>63 COLBURN ST<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z6576 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CYR, THOMAS J<br>11 CEDAR CIR<br>TOWNSEND, MA 01469 | 01-01139<br>W.R. GRACE & CO. | z6577 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD L<br>306 KIRKWOOD ST E<br>LANESBORO, MN 55949 | 01-01139<br>W.R. GRACE & CO. | z6578 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEALEN, JANE<br>5101 E 3 ST N<br>WICHITA, KS 67208 | 01-01139<br>W.R. GRACE & CO. | z6579 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMESON, ROBERT A; JAMESON, SHEERANN<br>208 WRIGHTS MILL RD<br>COVENTRY, CT 06238 | 01-01139<br>W.R. GRACE & CO. | z6580 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SADLER, PATRICIA; SADLER, RONALD<br>307 YORK RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z6581 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, FRANK M<br>4112 22 AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z6582 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, NANCY L<br>30770 LAKEFRONT DR<br>AGOURA HILLS, CA 91301 | 01-01139<br>W.R. GRACE & CO. | z6583 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOOE, SHERRI L<br>616 N TYLER ST<br>LITTLE ROCK, AR 72205 | 01-01139<br>W.R. GRACE & CO. | z6584 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BRITO JR, HENRY R<br>2501 NEW MEXICO AVE<br>LAS VEGAS, NM 87701 | 01-01139<br>W.R. GRACE & CO. | z6585 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUBAK, DAVID M<br>FEDERAL CORRECTIONAL INSTITUTION 08738046 UNIT J<br>PO BOX 1000<br>SANDSTONE, MN  55072 | 01-01139<br>W.R. GRACE & CO. | z6586 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, WAYNE; BUTLER, KELLY<br>6127 GREENWOOD ST<br>SHAWNEE MISSION, KS  66216-1541 | 01-01139<br>W.R. GRACE & CO. | z6587 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OSTERWEIL, EVAN; OSTERWEIL, KATHERINE<br>1018 OLD FORD RD<br>NEW PALTZ, NY  12561 | 01-01139<br>W.R. GRACE & CO. | z6588 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MICLEA, ADRIAN<br>ADRIAN MICLEA<br>31571 VARGO ST<br>LIVONIA, MI  48152-3362 | 01-01139<br>W.R. GRACE & CO. | z6589 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DLUGOSINSKI, KARL<br>11 CRYSTAL SPRING RD<br>MATTAPOISETT, MA  02739-1213 | 01-01139<br>W.R. GRACE & CO. | z6590 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NEVALA, MICHAEL; NEVALA, GAIL<br>1214 PINE ST<br>MARQUETTE, MI  49855 | 01-01139<br>W.R. GRACE & CO. | z6591 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY<br>187 BEAVER TRL<br>BAILEY, CO  80421 | 01-01139<br>W.R. GRACE & CO. | z6592 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, FLORA J<br>1408 S MOORE RD<br>CHATTANOOGA, TN  37412 | 01-01139<br>W.R. GRACE & CO. | z6593 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOSECK, GARY; BOSECK, DEBRA<br>29 OXFORD PL<br>BELMONT, CA  94002 | 01-01139<br>W.R. GRACE & CO. | z6594 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, STEVEN M; PARKINSON, KIMBERLY<br>764 COUNTY ST<br>PO BOX 492<br>SEEKONK, MA  02771 | 01-01139<br>W.R. GRACE & CO. | z6595 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARY S KEAR LIVING TRUST<br>1865 WALDEN WAY<br>THE VILLAGES, FL  32162 | 01-01139<br>W.R. GRACE & CO. | z6596 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, ROBERT J<br>180 MALDEN AVE<br>PALENVILLE, NY  12463 | 01-01139<br>W.R. GRACE & CO. | z6597 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BLAMPIED JR, WALTER F<br>142 MONHAGEN AVE<br>MIDDLETOWN, NY  10940 | 01-01139<br>W.R. GRACE & CO. | z6598 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| POTTERF, ILLENE<br>124 AVE D<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6599 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| TINCOFF, WILLIAM<br>2097 N GENESEE RD<br>BURTON, MI  48509-1246 | 01-01139<br>W.R. GRACE & CO. | z6600 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YORK, JILL E<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6601 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE YORK & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6602 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6603 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6604 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6605 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6606 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6607 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBIN J<br>22351 PINE LAKE RD<br>BATTLE CREEK, MI 49014 | 01-01139<br>W.R. GRACE & CO. | z6608 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SORENSEN, DON; SORENSEN, MAIJA-LIISA<br>13908 ROSARIO RD<br>ANACORTES, WA 98221 | 01-01139<br>W.R. GRACE & CO. | z6609 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HARRIET WOLSKI<br>844 SPRUCE ST<br>TRENTON, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z6610 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CRAANEN, JOSEPH A<br>8423 SWAN CRK<br>NEW PORT, MI 48166 | 01-01139<br>W.R. GRACE & CO. | z6611 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRY, MATTHEW<br>38135 S JULIAN<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z6612 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NOCELLA, DARLENE<br>207 BUSHY HILL RD<br>SIMSBURY, CT 06070 | 01-01139<br>W.R. GRACE & CO. | z6613 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OCWEN LOAN SERVICING LLC<br>11263 RIDGE RD<br>MEDINA, NY 14103 | 01-01139<br>W.R. GRACE & CO. | z6614 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| RANDO, HEATHER; RANDO, CHRIS<br>33 ST NICHOLAS RD<br>WAPPINGERS FALLS, NY 12590 | 01-01139<br>W.R. GRACE & CO. | z6615 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, CLAYTON E<br>23002 RT F<br>PARIS, MO 65275 | 01-01139<br>W.R. GRACE & CO. | z6616 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MULDOON, JAMES<br>504 BLYTHE AVE<br>DREXEL HILL, PA 19026 | 01-01139<br>W.R. GRACE & CO. | z6617 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PUARL, EVA L<br>13512 37TH AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z6618 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, SYLVIO; BERNARD, JEAN<br>21 EASTERN AVE<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z6619 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUFSCHILDT, JOHN; HAUFSCHILDT, DIANE<br>313 E 16TH ST<br>KAUKAUNA, WI 54130 | 01-01139<br>W.R. GRACE & CO. | z6620 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WARNKE, VALERIA<br>N4430 COUNTY RD N<br>RIPON, WI 54971-8666 | 01-01139<br>W.R. GRACE & CO. | z6621 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KINDER, DON A<br>DON A KINDER<br>405 HAY ST<br>ROCK SPRINGS, WY 82901 | 01-01139<br>W.R. GRACE & CO. | z6622 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| FRAUSTO, MARIANNE<br>504 W NEW YORK ST<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z6623 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CRANFORD, GLENDA E<br>3601 POPE AVE<br>NORTH LITTLE ROCK, AR 72116 | 01-01139<br>W.R. GRACE & CO. | z6624 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WITKOWSKI, JAMES P; WITKOWSKI, LEONARD D<br>200 COUNTY HWY 126<br>BROADALBIN, NY 12025 | 01-01139<br>W.R. GRACE & CO. | z6625 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, BRIAN<br>4534 W 32ND AVE<br>DENVER, CO 80212 | 01-01139<br>W.R. GRACE & CO. | z6626 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, ELLEN<br>8235 BROWNE ST<br>OMAHA, NE 68134 | 01-01139<br>W.R. GRACE & CO. | z6627 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BLANK, ERIN K<br>800 S 9TH ST<br>MATTOON, IL 61938 | 01-01139<br>W.R. GRACE & CO. | z6628 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GRACE H<br>C/O CATHERINE ROBINSON<br>948 W FIVE NOTCH RD<br>NORTH AUGUSTA, SC 29860 | 01-01139<br>W.R. GRACE & CO. | z6629 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PIEPER JR, BURKE H<br>140 HOLLOWBROOK RD<br>TIMONIUM, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z6630 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASBURY, BILL C<br>2853 ASBURY RD<br>AUGUSTA, KY 41002 | 01-01139<br>W.R. GRACE & CO. | z6631 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ISRAEL, JOY; ISRAEL, JEFF<br>17 COUNTRY OAKS LN<br>BARRINGTON, IL 60010-9620 | 01-01139<br>W.R. GRACE & CO. | z6632 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ZAREMBA JR, WALTER C; ZAREMBA, MAUREEN T<br>721 PIKELAND AVE<br>SPRING CITY, PA 19475 | 01-01139<br>W.R. GRACE & CO. | z6633 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARTFORD, TRESSA E<br>327 MERRIMAN RD<br>WINDSOR, CT 06095 | 01-01139<br>W.R. GRACE & CO. | z6634 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, LESLIE<br>3 HINSDALE RD<br>WINDSOR, MA 01270 | 01-01139<br>W.R. GRACE & CO. | z6635 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, ROGER R<br>13110 SCOTTS GAP RD<br>LOUISVILLE, KY 40272-1820 | 01-01139<br>W.R. GRACE & CO. | z6636 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FRANK A<br>311 HOWARD ST<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO. | z6637 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FRANK A<br>311 HOWARD ST<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO. | z6638 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, JOEL P<br>536 WHITEWATER AVE<br>SAINT CHARLES, MN 55972 | 01-01139<br>W.R. GRACE & CO. | z6639 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WADE, JIM<br>604 HIGHLAND AVE<br>MULLENS, WV 25882 | 01-01139<br>W.R. GRACE & CO. | z6640 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENBAUM, NANCY C<br>4555 LOUISE DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z6641 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, ARLEEN M<br>73 YARD RD<br>PENNINGTON, NJ 08534 | 01-01139<br>W.R. GRACE & CO. | z6642 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CELESTINO, MICHELE; CELESTINO, THOMAS<br>11 GREENVALE PL<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z6643 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GRUZYNSKI, WILLIAM<br>6907 W KEENEY ST<br>NILES, IL 60714 | 01-01139<br>W.R. GRACE & CO. | z6644 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND 58366 | 01-01139<br>W.R. GRACE & CO. | z6645 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND 58366 | 01-01139<br>W.R. GRACE & CO. | z6646 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND 58366 | 01-01139<br>W.R. GRACE & CO. | z6647 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, BRUCE R<br>26944 BUTTERNUT RIDGE RD<br>NORTH OLMSTED, OH 44070-4412 | 01-01139<br>W.R. GRACE & CO. | z6648 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHROYER, DOUGLAS<br>2882 BISHOP RD<br>WILLOUGHBY HILLS, OH 44092 | 01-01139<br>W.R. GRACE & CO. | z6649 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, JOEL P<br>536 WHITEWATER AVE<br>SAINT CHARLES, MN 55972 | 01-01139<br>W.R. GRACE & CO. | z6650 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MISJAK, JAMES<br>11329 COPAS<br>LENNON, MI 48449 | 01-01139<br>W.R. GRACE & CO. | z6651 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| RUDOWSKI, MICHAEL; TESTA, ELENA<br>1245 PIERPONT ST<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z6652 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SOUSA, ROBERT C<br>25 BARKER AVE<br>SHREWSBURY TWP, NJ 07724 | 01-01139<br>W.R. GRACE & CO. | z6653 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6654 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6655 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6656 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>#511624 EF-236362 D7-68 BOSTICK SP<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6657 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PANTEKOEK, ROBERT<br>320 HARRISON AVE<br>NORTH MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z6658 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WINFORD SR, ROBERT J<br>25 CANTY RD<br>SARATOGA SPRINGS, NY 12866 | 01-01139<br>W.R. GRACE & CO. | z6659 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2935 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROGAN, TIM<br>1204 NW 82ND ST<br>OKLAHOMA CITY, OK 73114 | 01-01139<br>W.R. GRACE & CO. | z6660 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LASSITER, MILAN; LASSITER, CYNDY<br>10 HOWELL ST<br>MADISON, NJ 07940 | 01-01139<br>W.R. GRACE & CO. | z6661 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DIVINE, DONALD E<br>1602 DIVINE FARM LN<br>LOOGOOTEE, IN 47553 | 01-01139<br>W.R. GRACE & CO. | z6662 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KNAPHUS, KRISTOPHER; KNAPHUS, KATHLEEN<br>778 10 MILE RD<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z6663 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| COX, WILLIAM; COX, NANCY<br>25726 456 ST<br>CLEVELAND, MN 56017 | 01-01139<br>W.R. GRACE & CO. | z6664 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BARNARD, CHARLES H<br>15662 547TH AVE<br>GOOD THUNDER, MN 56037 | 01-01139<br>W.R. GRACE & CO. | z6665 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, JAMES P<br>49750 CANAL RD<br>HOUGHTON, MI 49931 | 01-01139<br>W.R. GRACE & CO. | z6666 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MICALLEF, LOUIS J; MICALLEF, PATRICIA A<br>45 N 4500 W<br>WESTPOINT, UT 84015 | 01-01139<br>W.R. GRACE & CO. | z6667 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, FREDERICK J<br>3 MEADOWBROOK RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z6668 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERTHOLF, MR CRAIG<br>1411 E OLYMPIC AVE<br>SPOKANE, WA 99207-4104 | 01-01139<br>W.R. GRACE & CO. | z6669 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WOODHAMS, CHRISTINE<br>5305 23 ST<br>LUBBOCK, TX 79407 | 01-01139<br>W.R. GRACE & CO. | z6670 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KISSANE, SAMUEL<br>22680 LAKEFIELD RD<br>MERRILL, MI 48637 | 01-01139<br>W.R. GRACE & CO. | z6671 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUCK, DAVID P<br>18 STORMS CT<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z6672 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GLADE, WILLARD W<br>308 TRAIN ST<br>DOWS, IA 50071 | 01-01139<br>W.R. GRACE & CO. | z6673 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WEINSHEIMER, GERALD D<br>47200 11 MILE RD<br>NOVI, MI 48374 | 01-01139<br>W.R. GRACE & CO. | z6674 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, BRENT<br>3582 ST RT 39<br>SHELBY, OH 44875 | 01-01139<br>W.R. GRACE & CO. | z6675 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SELWAY, JAMES A<br>855 WILLIAMS ST<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z6676 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARKNESS, JAMES A<br>2335 DEMENT RD<br>TRIADELPHIA, WV 26059 | 01-01139<br>W.R. GRACE & CO. | z6677 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PAL, EDWARD<br>3839 PLYMOUTH RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z6678 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, MARTHA<br>603 SOUTHERN DR<br>WEST CHESTER, PA 19380 | 01-01139<br>W.R. GRACE & CO. | z6679 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| TAVANELLO, ROD B<br>2989 GREENWICH RD<br>WADSWORTH, OH 44281 | 01-01139<br>W.R. GRACE & CO. | z6680 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, KENNETH A<br>1010 COUNTY RD 201A<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z6681 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, ELINOR M<br>309 TRAHERN CIR<br>CLARKSVILLE, TN 37040 | 01-01139<br>W.R. GRACE & CO. | z6682 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY, PETER H<br>2901 E AVE NE<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z6683 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GROGAN, DAVID J<br>14919 JARRETTSVILLE PIKE<br>MONKTON, MD 21111 | 01-01139<br>W.R. GRACE & CO. | z6684 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BRIGETT<br>4580 DOVE 2<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6685 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PICKENS, ZENOLA<br>4576 DOVE 2<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6686 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, LEDORA<br>PO BOX 822721<br>VICKSBURG, MS 39182 | 01-01139<br>W.R. GRACE & CO. | z6687 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ZENNER, GENE; MICHLER, SUSAN<br>296 LAUREL LN<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z6688 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIBEN, MICHAEL P<br>3207 BIRCHWOOD DR<br>BELLEVUE, NE 68123 | 01-01139<br>W.R. GRACE & CO. | z6689 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARNER, DARLENE M<br>5220 1ST ST<br>PO BOX 133<br>CYPRESS, IL  62923 | 01-01139<br>W.R. GRACE & CO. | z6690 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| STOFF, GENE<br>1132 SHERBROOK DR<br>FENTON, MO  63026 | 01-01139<br>W.R. GRACE & CO. | z6691 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SHOLES, BARBARA; SHOLES, STANLEY<br>487 CR 18 S<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z6692 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ASHMUS, ROGER<br>5612 PANTHER DR<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO. | z6693 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, WILLIAM; PARSONS, ALICE<br>353 EVERGREEN AVE<br>NICEVILLE, FL  32578 | 01-01139<br>W.R. GRACE & CO. | z6694 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C<br>34 NELSON ST<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z6695 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, RICHARD H<br>23 MOORE AVE<br>AUBURN, ME  04210 | 01-01139<br>W.R. GRACE & CO. | z6696 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGSON, GEORGE F<br>PO BOX 967<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z6697 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL  32119 | 01-01139<br>W.R. GRACE & CO. | z6698 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL  32119 | 01-01139<br>W.R. GRACE & CO. | z6699 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BOOKE, THOMAS P; HARSCH, JODI A<br>510 PARKER ST<br>LA MONTE, MO  65337 | 01-01139<br>W.R. GRACE & CO. | z6700 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HOVERSON, JEFF<br>3800 38TH ST SE<br>MINOT, ND  58701 | 01-01139<br>W.R. GRACE & CO. | z6701 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6702 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6703 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ROCKS, DAVID A<br>11614 2ND ST<br>HUNTLEY, IL  60142 | 01-01139<br>W.R. GRACE & CO. | z6704 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIEMCZYK, GARY R<br>28592 CUMBERLAND<br>FARMINGTON, MI 48334-5124 | 01-01139<br>W.R. GRACE & CO. | z6705 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BUNCH, ALFRED; BUNCH, LENORA<br>190 RAINS ST<br>WILLIAMSBURG, KY 40769 | 01-01139<br>W.R. GRACE & CO. | z6706 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHY, KATHERINE A<br>62929 MARKS RD<br>PO BOX 965<br>JOSEPH, OR 97846 | 01-01139<br>W.R. GRACE & CO. | z6707 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEABODY, DARREL R<br>2431 1ST AVE E<br>N ST PAUL, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z6708 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MONTRELLA, THEODORE G<br>307 INTEGRITY AVE<br>ORELAND, PA 19075 | 01-01139<br>W.R. GRACE & CO. | z6709 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LJUTICH, ANTOINETTE<br>12 E KERLEY CRNS RD<br>RED HOOK, NY 12571 | 01-01139<br>W.R. GRACE & CO. | z6710 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CARR, LAWRENCE T<br>3971 FULTON AVE<br>SEAFORD, NY 11783 | 01-01139<br>W.R. GRACE & CO. | z6711 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BARNHILL, JOHN; BARNHILL, DENISE<br>PO BOX 161<br>CLALLAM BAY, WA 98326 | 01-01139<br>W.R. GRACE & CO. | z6712 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| STRAUSSER, BETH A; KAYS, ELLEN M<br>3140 63RD AVE<br>CHEVERLY, MD 20785 | 01-01139<br>W.R. GRACE & CO. | z6713 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHREINER, VIC M; SCHREINER, HELGA L<br>1003 4TH AVE<br>GRAFTON, WI 53024 | 01-01139<br>W.R. GRACE & CO. | z6714 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| EWER, HUGH J; EWER, BETTY P<br>343 LOFTON RD NW<br>ATLANTA, GA 30309 | 01-01139<br>W.R. GRACE & CO. | z6715 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CONNER, KENDRICK; CONNER, GEORGETTE<br>487 CURRIE RD<br>ELLISVILLE, MS 39437 | 01-01139<br>W.R. GRACE & CO. | z6716 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH ST CT<br>HAMPTON, IL 61256 | 01-01139<br>W.R. GRACE & CO. | z6717 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ELSTON, PATRICIA<br>1317 W 22ND ST<br>ANNISTON, AL 36201 | 01-01139<br>W.R. GRACE & CO. | z6718 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, JOHN; DOLAN, MAUREEN<br>857 ANTHRACITE AVE<br>KINGSTON, PA 18704 | 01-01139<br>W.R. GRACE & CO. | z6719 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KASPEROWICZ, EUGENE<br>109 LEJUNE RD<br>CINNAMINSON, NJ 08077 | 01-01139<br>W.R. GRACE & CO. | z6720 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| RUDENKO, PETER<br>579 STOW RD<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO. | z6721 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JULIEN, JASON<br>109 COUNTY RTE 4<br>CENTRAL SQUARE, NY 13036 | 01-01139<br>W.R. GRACE & CO. | z6722 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, DONALD G<br>6101 PERRYVILLE RD<br>CHITTENANGO, NY 13037 | 01-01139<br>W.R. GRACE & CO. | z6723 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES W; DAVEY, VERA<br>48240 ORIOLE<br>SHELBY TWSP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z6724 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DEFER, EDWIN L<br>26217 CULVER<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z6725 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLBY, DAVID A<br>1835 SPRING GRV<br>BLOOMFIELD HILLS, MI 48304 | 01-01139<br>W.R. GRACE & CO. | z6726 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LANSMAN, RANDALL; LANSMAN, CYNTHIA<br>906 E BROADWAY<br>AUDUBON, IA 50025 | 01-01139<br>W.R. GRACE & CO. | z6727 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S<br>672 FOREST LN<br>POTTSVILLE, PA 17901 | 01-01139<br>W.R. GRACE & CO. | z6728 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S<br>672 FOREST LN<br>POTTSVILLE, PA 17901 | 01-01139<br>W.R. GRACE & CO. | z6729 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SPEARS, ARTHUR<br>105 SPEARS RD<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6730 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, RONALD R; KURTZ, KARIN M<br>205 DOROTHY ST<br>MINOA, NY 13116 | 01-01139<br>W.R. GRACE & CO. | z6731 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| AMERICAN FEDERAL SAVING BANK<br>PO BOX 874<br>EAST HELENA, MT 59635 | 01-01139<br>W.R. GRACE & CO. | z6732 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOORHEAD RANCH INC<br>PO BOX 305<br>KELSEYVILLE, CA 95451 | 01-01139<br>W.R. GRACE & CO. | z6733 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BASS, TIMOTHY W<br>1726 LYNBROOK DR<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z6734 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMURRY, CHRISTOPHER; MCMURRY, KATHERINE 2507 W WHITAKER AVE MILWAUKEE, WI 53221 | 01-01139 W.R. GRACE & CO. | z6735 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEU, MR ALLEN; LEU, MRS ALLEN 1045 5TH AVE GRAFTON, WI 53024 | 01-01139 W.R. GRACE & CO. | z6736 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| VERZI, RONALD J 6000 HODGMAN DR PARMA HEIGHTS, OH 44130-2155 | 01-01139 W.R. GRACE & CO. | z6737 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BALDENEGRO, PETER PO Box 5003 Adc# 122490 Aspc 19169 Douglas Gilaunit Douglas, AZ 85608-5003 | 01-01139 W.R. GRACE & CO. | z6738 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES N; DALY, JOYCE L 265 WARWICK RD ELVERSON, PA 19520 | 01-01139 W.R. GRACE & CO. | z6739 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ERIN 8563 E BELMONT DR NEW CARLISLE, IN 46552 | 01-01139 W.R. GRACE & CO. | z6740 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, TERRY L; YOUNG, MONICA J 322 SHADY AVE CHARLEROI, PA 15022 | 01-01139 W.R. GRACE & CO. | z6741 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NEMTUDA, DONALD J; NEMTUDA, DONNA L 1544 TIMBER RD MANSFIELD, OH 44905 | 01-01139 W.R. GRACE & CO. | z6742 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARDING JR, JOHN H; HARDING, KAREN M PO BOX 44 BURGESS, VA 22432 | 01-01139 W.R. GRACE & CO. | z6743 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES; JONES, CHERYL 50345 NINE MILE RD NORTHVILLE, MI 48167 | 01-01139 W.R. GRACE & CO. | z6744 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITT III, MR ANDY F 1800 S 18TH ST TERRE HAUTE, IN 47802-2513 | 01-01139 W.R. GRACE & CO. | z6745 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM D; HAYES, C GEORGEANNE 29313 CEDAR WAY KIRKSVILLE, MO 63501 | 01-01139 W.R. GRACE & CO. | z6746 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LIPUMA, WILLIAM 192 SPERRY DR GUILFORD, CT 06437-2951 | 01-01139 W.R. GRACE & CO. | z6747 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| INSINNIA, DONNA A 48 BRENTWOOD DR VERONA, NJ 07044 | 01-01139 W.R. GRACE & CO. | z6748 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SINNETT II, ROBERT L; SINNETT, JACQULINE 3864 KERLIKOWSKE RD COLOMA, MI 49038 | 01-01139 W.R. GRACE & CO. | z6749 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEISEL, RACHEL<br>1642 LA HARPE ST<br>LA SALLE, IL 61301 | 01-01139<br>W.R. GRACE & CO. | z6750 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PITT, JON<br>1635 S WABASH<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z6751 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, JAMES R<br>16494 OAK BRIDGE RD<br>BRIGHTON, IL 62012 | 01-01139<br>W.R. GRACE & CO. | z6752 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JOHN M<br>8223 S 132ND ST<br>SEATTLE, WA 98178 | 01-01139<br>W.R. GRACE & CO. | z6753 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BREMILST, RACHEL<br>102 POPULATIC ST<br>FRANKLIN, MA 02038 | 01-01139<br>W.R. GRACE & CO. | z6754 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FARKAS, FRANK<br>206 E MCQUISTION RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z6755 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, MARY; OBRIEN, THOMAS<br>15 COTTAGE ST<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z6756 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BASHAW, CARL; BASHAW, KARLYN<br>259 TEBOVILLE RD<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z6757 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH DAKOTA HOUSING FINANCE AGENCY<br>930 N 6TH ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z6758 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BASTION, MICHELE<br>201 12TH ST<br>ROCKFORD, IL 61104 | 01-01139<br>W.R. GRACE & CO. | z6759 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHEN, EDWARD L<br>BOX 31171<br>PHOENIX, AZ 85046 | 01-01139<br>W.R. GRACE & CO. | z6760 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, BARBARA W<br>1215 ROBINHOOD CIR<br>CHARLOTTE, NC 28227 | 01-01139<br>W.R. GRACE & CO. | z6761 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, MOLLIE<br>41 FERNWOOD AVE<br>HYANNIS, MA 02601 | 01-01139<br>W.R. GRACE & CO. | z6762 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, PATTY J<br>12602 N 28 ST<br>PHOENIX, AZ 85032 | 01-01139<br>W.R. GRACE & CO. | z6763 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIXON, LINDA<br>5649 W KENNEDY<br>PEOTONE, IL 60468 | 01-01139<br>W.R. GRACE & CO. | z6764 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PILOUSEK, TOM 10149 HWY BB HILLSBORO, MO 63050 | 01-01139 W.R. GRACE & CO. | z6765 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, C W; MOORE, JULIE L 529 BUCHANAN SW RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z6766 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAUKKUNEN, MR JARMO J 10105 SE 25TH ST BELLEVUE, WA 98004 | 01-01139 W.R. GRACE & CO. | z6767 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUND, MARY JEAN 410 W 1ST AVE CHEYENNE, WY 82001 | 01-01139 W.R. GRACE & CO. | z6768 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PUSSEHL, MARK E 803 S FAYETTE SAGINAW, MI 48602 | 01-01139 W.R. GRACE & CO. | z6769 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZICKI, MARY A 1812 MAYNARD CLEVELAND, OH 44109 | 01-01139 W.R. GRACE & CO. | z6770 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, JANE; WINTERS, JOHN 3 AMATO LN HIGHLAND, NY 12528 | 01-01139 W.R. GRACE & CO. | z6771 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAJOIE, MICHAEL P PO BOX 472 JEFFERSONVILLE, NY 12748 | 01-01139 W.R. GRACE & CO. | z6772 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MARLENE; JONES, GENE 503 CHURCH ST WISCONSIN DELLS, WI 53965 | 01-01139 W.R. GRACE & CO. | z6773 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FALTZ, ROBERT 4126 S PENNSYLVANIA AVE ST FRANCIS, WI 53235 | 01-01139 W.R. GRACE & CO. | z6774 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, DONALD 417 SPRINGFIELD ST #200 AGAWAM, MA 01001-1513 | 01-01139 W.R. GRACE & CO. | z6775 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NOYES, NICHOLAS G 60 W MOUNTAIN RD ADAMS, MA 01220 | 01-01139 W.R. GRACE & CO. | z6776 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F 14 MEADOW LN ADAMS, MA 01220 | 01-01139 W.R. GRACE & CO. | z6777 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WATERS, BONNIE; WATERS, GARRY 3651 RT 9 EAST CHATHAM, NY 12060 | 01-01139 W.R. GRACE & CO. | z6778 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FANSKA, ROBERT H; FANSKA, DONALD W 36 CRANSTON ST WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z6779 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 2943 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERNULC, JIM<br>940 OTIS AVE<br>ROCKDALE, IL  60436-2424 | 01-01139<br>W.R. GRACE & CO. | z6780 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARIE L<br>117 WALNUT CIR<br>SUGAR GROVE, IL  60554 | 01-01139<br>W.R. GRACE & CO. | z6781 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALL, GARY E<br>118 OLD LOGGERS TRL<br>FAIRFIELD BAY, AR  72088 | 01-01139<br>W.R. GRACE & CO. | z6782 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES L<br>1507 JUNE ST<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z6783 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RICHARD K<br>2936 W WINTERBERRY LN<br>PEORIA, IL  61604-1831 | 01-01139<br>W.R. GRACE & CO. | z6784 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, DENNIS; LINDSEY, LESLIE; &<br>LINDSEY, DENNISE ; LINDSEY, BECKY<br>HCR #1 BOX #37<br>MOUNT POCONO, PA  18344 | 01-01139<br>W.R. GRACE & CO. | z6785 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODNER, ROWENA L<br>5789 GREEN ACRES DR<br>ANDERSON, CA  96007 | 01-01139<br>W.R. GRACE & CO. | z6786 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, ROGER L<br>6921 RIVERSIDE DR<br>REDDING, CA  96001 | 01-01139<br>W.R. GRACE & CO. | z6787 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, BASIL K<br>122 ISLINGTON PK<br>AUBURNDALE, MA  02466 | 01-01139<br>W.R. GRACE & CO. | z6788 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAKITSIOS, STEVE<br>6800 E EXPOSITION AVE<br>DENVER, CO  80224 | 01-01139<br>W.R. GRACE & CO. | z6789 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HART, JOHN A<br>2370 E OHIO AVE<br>DENVER, CO  80209 | 01-01139<br>W.R. GRACE & CO. | z6790 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, KURT; RHODES, KAREN<br>1021 GREENWOOD<br>LANSING, MI  48906 | 01-01139<br>W.R. GRACE & CO. | z6791 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT<br>4045 MOYER RD<br>WILLIAMSTON, MI  48895 | 01-01139<br>W.R. GRACE & CO. | z6792 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NEPHEW, MICHAEL L<br>300 E MANN ST<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z6793 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, WILLIAM E<br>BOX 309<br>BIG TIMBER, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6794 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTT, GLENN B<br>12414 E DODGE RD<br>OTISVILLE, MI 48463 | 01-01139<br>W.R. GRACE & CO. | z6795 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, CARL D; DUNCAN, HILDA D<br>1 ZION LEVEL CHURCH RD<br>SEMORA, NC 27343 | 01-01139<br>W.R. GRACE & CO. | z6796 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, RICHARD H<br>317 DEWEY LK<br>BROOKLYN, MI 49230 | 01-01139<br>W.R. GRACE & CO. | z6797 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARITA, JAMES M<br>385 PARISH AVE<br>HUBBARD, OH 44425 | 01-01139<br>W.R. GRACE & CO. | z6798 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARBRY, JAMES P<br>4138 RONNIE AVE<br>MEMPHIS, TN 38128-6326 | 01-01139<br>W.R. GRACE & CO. | z6799 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, DAVID L<br>3683 CR 1<br>BELLEFONTAINE, OH 43311 | 01-01139<br>W.R. GRACE & CO. | z6800 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSANS, DONALD N<br>613 GITTINGS AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO. | z6801 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBARITE, ROBERT M; BARBARITE, PIA N<br>1520 EVERLEA RD<br>MARRIOTTSVILLE, MD 21104 | 01-01139<br>W.R. GRACE & CO. | z6802 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ALLAN G<br>3135 MAN-CAL RD<br>REEDSVILLE, WI 54230 | 01-01139<br>W.R. GRACE & CO. | z6803 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6804 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6805 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARGO, MARY L<br>PO BOX 89<br>SOUTH CLE ELUM, WA 98943 | 01-01139<br>W.R. GRACE & CO. | z6806 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6807 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS W<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6808 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMSON, SCOTT; TOMSON, ERIN<br>SCOTT & ERIN , TOMSON<br>12498 W SNOWBIRD CT<br>NINE MILE FLS, WA 99026-9391 | 01-01139<br>W.R. GRACE & CO. | z6809 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCZYNSKI, FRANK E<br>1 HARRIS ST<br>WILKES BARRE, PA 18702<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z6810 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RUREY, LESLIE W<br>LESLIE W, RUREY<br>E 9821 UPRIVER DR<br>SPOKANE, WA 99206-4433 | 01-01139<br>W.R. GRACE & CO. | z6811 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWER, KIRK<br>PO BOX 217<br>TROY, ID 83871 | 01-01139<br>W.R. GRACE & CO. | z6812 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ELVA H; MILLER, LAWRENCE M<br>654 S FERRALL<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z6813 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CALCIDISE, WILLIAM A<br>39 CARLTON ST<br>SPRINGFIELD, MA 01108 | 01-01139<br>W.R. GRACE & CO. | z6814 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WATERS, GEORGE A<br>3048 MILLICENT WAY<br>PASADENA, CA 91107 | 01-01139<br>W.R. GRACE & CO. | z6815 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DORIS<br>115-B BOOKER LN<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z6816 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON, GORDON C<br>444 MAPLE ST<br>PO BOX 400<br>BALDWIN, MI 49304 | 01-01139<br>W.R. GRACE & CO. | z6817 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTTER, WALTER<br>1728 OAK ST<br>TOLEDO, OH 43605 | 01-01139<br>W.R. GRACE & CO. | z6818 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTER, RANDALL; SUTER, BARBARA<br>3276 LAKE ST<br>BELOIT, OH 44609 | 01-01139<br>W.R. GRACE & CO. | z6819 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, JAMEY<br>1346 EAST G RD<br>BALLANTINE, MT 59006 | 01-01139<br>W.R. GRACE & CO. | z6820 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, KYLE<br>PO BOX 1732<br>BILLINGS, MT 59103 | 01-01139<br>W.R. GRACE & CO. | z6821 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROTONDO-GREGORY, MARLENE G<br>301 LAKEVIEW DR<br>YORK, SC 29745 | 01-01139<br>W.R. GRACE & CO. | z6822 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REILLY, WILLIAM R<br>30 DOWNING ST<br>E WILLISTON, NY 11596 | 01-01139<br>W.R. GRACE & CO. | z6823 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, TERRENCE P<br>573 SHEWVILLE RD<br>LEDYARD, CT 06339 | 01-01139<br>W.R. GRACE & CO. | z6824 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, JOHN W<br>300 CONTOUR DR<br>CHESHIRE, CT 06410-2105 | 01-01139<br>W.R. GRACE & CO. | z6825 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, PATSY; WARNICK, RICHARD<br>11036 N BALBOA DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z6826 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAWN F<br>2138 NORFOLK RD<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z6827 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FINK, RUTH M<br>205 HIGHLAND AVE<br>MERIDEN, CT 06451 | 01-01139<br>W.R. GRACE & CO. | z6828 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVENBAUM, LESTER H<br>32 DALEY ST<br>NEEDHAM HEIGHTS, MA 02494 | 01-01139<br>W.R. GRACE & CO. | z6829 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, ROBERT C; COWHERD, JANET M<br>17 LINCKLAEN TER<br>CAZENOVIA, NY 13035 | 01-01139<br>W.R. GRACE & CO. | z6830 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHELLENBERGER, ALAN D; SHELLENBERGER, JUDITH M<br>144 SOUTH ST<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z6831 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHELLENBERGER, JUDITH M<br>144 SOUTH ST<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z6832 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY BANK<br>1407 N FARMINGDALE RD<br>PLEASANT PLAINS, IL 62677 | 01-01139<br>W.R. GRACE & CO. | z6833 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HELLMAN, JULIANA<br>3725 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z6834 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLARZ, VICKI L<br>178 WISSINGER RD<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z6835 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON, JOHNNY B; HILTON, MYRA J<br>2425 W GLASS AVE<br>SPOKANE, WA 99205-2445 | 01-01139<br>W.R. GRACE & CO. | z6836 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FOX, BRUCE R<br>2379 BURNSLINE RD<br>BROWN CITY, MI 48416 | 01-01139<br>W.R. GRACE & CO. | z6837 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WASWICK, JAMES<br>JAMES , WASWICK<br>PO BOX 233<br>808 Thayck St<br>CHESANING, MI 48616 | 01-01139<br>W.R. GRACE & CO. | z6838 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EISENMANN, TOM 2408 119TH CT SW OLYMPIA, WA 98512 | 01-01139 W.R. GRACE & CO. | z6839 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCZAK, JAMES C 1441 GREENE AVE PUEBLO, CO 81004 | 01-01139 W.R. GRACE & CO. | z6840 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MELNICK, FRANCINE 4124 7TH AVE TEMPLE, PA 19560 | 01-01139 W.R. GRACE & CO. | z6841 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, HARRY L 510 BRUNSWICK RD PORTSMOUTH, VA 23701 | 01-01139 W.R. GRACE & CO. | z6842 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 78 FIRST ST SW SWISHER, IA 52338 | 01-01139 W.R. GRACE & CO. | z6843 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RODENBERG, DUANE 49470 GEDDES RD CANTON, MI 48188 | 01-01139 W.R. GRACE & CO. | z6844 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RICHARD; PALMER, CYNTHIA 830 S SEVENTH KANKAKEE, IL 60901 | 01-01139 W.R. GRACE & CO. | z6845 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E B E WHALEN 3039 ROLLING FOG DR FRIENDSWOOD, TX 77546-7424 | 01-01139 W.R. GRACE & CO. | z6846 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E 107 W 12TH ST GOODLAND, KS 67735 | 01-01139 W.R. GRACE & CO. | z6847 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, B E 107 W 12TH ST GOODLAND, KS 67735 | 01-01139 W.R. GRACE & CO. | z6848 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HALE, RANDALL 5525 18 1/2 MILE RD STERLING HEIGHTS, MI 48314 | 01-01139 W.R. GRACE & CO. | z6849 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JAMES A 364 ELM LEWISVILLE, TX 75057 | 01-01139 W.R. GRACE & CO. | z6850 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KATHEY 5038 COTTAGE LN MEMPHIS, TN 38125 | 01-01139 W.R. GRACE & CO. | z6851 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CITIZENS COMMUNITY W5442 CTY RD V DURAND, WI 54736 | 01-01139 W.R. GRACE & CO. | z6852 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LYON, WILLIAM C 711 W CHURCH ST ELMIRA, NY 14905 | 01-01139 W.R. GRACE & CO. | z6853 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, STANLEY F<br>266 WIGHT ST<br>BERLIN, NH 03570-1636 | 01-01139<br>W.R. GRACE & CO. | z6854 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLINKWOLT, PETER; BLINKWOLT, EMILY<br>3449 S 44TH ST<br>GREENFIELD, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z6855 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN J<br>3675 HWY 83 N<br>HARTFORD, WI 53027 | 01-01139<br>W.R. GRACE & CO. | z6856 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PREBLE, ANDREW; PREBLE, JENNIFER<br>4822 76 ST<br>KENOSHA, WI 53142 | 01-01139<br>W.R. GRACE & CO. | z6857 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAUS, JANE B<br>13 HENDRICKS ISLE<br>FORT LAUDERDALE, FL 33301 | 01-01139<br>W.R. GRACE & CO. | z6858 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNOCKY, GUY S; BARNOCKY, JOAN<br>233 HARVEST DR<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO. | z6859 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, RICHARD R<br>2913 W 130TH AVE<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z6860 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THE WADE FAMILY<br>5422 AMBERWOOD LN<br>ROCKVILLE, MD 20853 | 01-01139<br>W.R. GRACE & CO. | z6861 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STOCK, E KENDALL<br>PO BOX 206<br>WHITE POST, VA 22663 | 01-01139<br>W.R. GRACE & CO. | z6862 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGHINI, JOHN E<br>1551 SALTVALE RD<br>WYOMING, NY 14591 | 01-01139<br>W.R. GRACE & CO. | z6863 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KANE, ARTHUR H<br>7472 CHESTNUT RDG<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z6864 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, BEULAH<br>2854 PAM PL<br>REX, GA 30273 | 01-01139<br>W.R. GRACE & CO. | z6865 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COTE, ARMAND A<br>20 GILLETTE ST<br>LACONIA, NH 03246 | 01-01139<br>W.R. GRACE & CO. | z6866 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILDENSTEIN, PHILIP; WILDENSTEIN, KATRINA<br>171 WOODSVILLE RD<br>MONROE, NH 03771 | 01-01139<br>W.R. GRACE & CO. | z6867 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, JEFF G<br>1189 ZUCCO LN<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z6868 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NADEAU, PAUL S; NADEAU, CECILE Y; COMEAU, CARMEN J 178 COOK ST AUBURN, ME 04210 | 01-01139 W.R. GRACE & CO. | z6869 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DRUMMOND, MONTE L 54 BOUNDARY POINT RD OROVILLE, WA 98844 | 01-01139 W.R. GRACE & CO. | z6870 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, GAIL F 65 WASHINGTON PK DR NORWELL, MA 02061 | 01-01139 W.R. GRACE & CO. | z6871 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| INIESTRA, BERTHA 932 E NAVAJO ST BARSTOW, CA 92311-4045 | 01-01139 W.R. GRACE & CO. | z6872 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLAZIER SR, MR DONALD E; BLAZIER, MRS DONALD E RD 1 BOX 701 ALTOONA, PA 16601 | 01-01139 W.R. GRACE & CO. | z6873 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTTER, ERVIN; HUTTER, DOROTHY 2031 CASS AVE RD BAY CITY, MI 48708-9119 | 01-01139 W.R. GRACE & CO. | z6874 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, MARILYN 3557 ST RT 7 CHESAPEAKE, OH 45619 | 01-01139 W.R. GRACE & CO. | z6875 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NEW VINE, DONALD P 2352 S GRAHAM RD SAGINAW, MI 48609 | 01-01139 W.R. GRACE & CO. | z6876 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEILAND, WILLIAM J 3207 HUMMEL RD SHELBY, OH 44875-9097 | 01-01139 W.R. GRACE & CO. | z6877 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNER, ROY G 5849 KELLAR RD AKRON, OH 44319 | 01-01139 W.R. GRACE & CO. | z6878 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, THOMAS R; WHITE, BEVERLY J 601 LOCUST ST ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z6879 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, GEORGE E 10120 HILLSDALE DR CARMEL, IN 46032 | 01-01139 W.R. GRACE & CO. | z6880 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYKIN, MRS JANICE 320 STANTON RD #215 MOBILE, AL 36617 | 01-01139 W.R. GRACE & CO. | z6881 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEY, JEROME 29 CRESTVIEW RD MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z6882 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SKAGGS, LARRY D; SKAGGS, ELIZABETH 4406 TAFT AVE SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z6883 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNER, SHERRIE K<br>8 ROSA AVE<br>GODFREY, IL 62035 | 01-01139<br>W.R. GRACE & CO. | z6884 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, MARK<br>1405 BLACKBERRY LN<br>O FALLON, IL 62269 | 01-01139<br>W.R. GRACE & CO. | z6885 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SCOTT A; WILLIAMS, DIANE L<br>6 CARDOX RD<br>FINLEYVILLE, PA 15332 | 01-01139<br>W.R. GRACE & CO. | z6886 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z6887 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z6888 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MUSCO, ANGELO<br>6632 LENNOX AVE<br>VAN NUYS, CA 91405-4744 | 01-01139<br>W.R. GRACE & CO. | z6889 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WASYLUK, PETER<br>PETER , WASYLUK<br>PO BOX 667<br>SOUTH WINDSOR, CT 06074-0667 | 01-01139<br>W.R. GRACE & CO. | z6890 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHERTY, JAY M<br>138 TROUT STREAM DR<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z6891 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ED; JOHNSTON, ELEONORE<br>2010 NEW SHARON CHURCH RD<br>HILLSBOROUGH, NC 27278-7813 | 01-01139<br>W.R. GRACE & CO. | z6892 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SELF, DENNIS W<br>119 PRIMROSE LN<br>LYNCHBURG, VA 24501 | 01-01139<br>W.R. GRACE & CO. | z6893 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGLE, KEVIN J<br>418 SIEVERS AVE<br>BREA, CA 92821 | 01-01139<br>W.R. GRACE & CO. | z6894 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOMINIK, BRUCE T; BAUER DOMINIK, SUSAN L<br>21420 ST FRANCIS BLVD<br>ANOKA, MN 55303 | 01-01139<br>W.R. GRACE & CO. | z6895 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, LOWELL G; GILL, MARILYN E<br>8993 CRABB RD<br>TEMPERANCE, MI 48182 | 01-01139<br>W.R. GRACE & CO. | z6896 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, TED A<br>31980 COWAN RD<br>WESTLAND, MI 48185-2378 | 01-01139<br>W.R. GRACE & CO. | z6897 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHINN, EVAN<br>1545 NE 88TH ST<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z6898 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEYSTEEN JR, RODNEY R<br>2827 32ND AVE S<br>SEATTLE, WA 98144 | 01-01139<br>W.R. GRACE & CO. | z6899 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ELDER, MARY S<br>2827 32ND S<br>SEATTLE, WA 98144 | 01-01139<br>W.R. GRACE & CO. | z6900 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRASQUILLO, JOSEPH; FRASQUILLO, ILA<br>2681 NORTHLAKE WAY NW<br>BREMERTON, WA 98312 | 01-01139<br>W.R. GRACE & CO. | z6901 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD, JOHN R<br>109 PARLS ST<br>PO BOX 304<br>ESSEX, IL 60935 | 01-01139<br>W.R. GRACE & CO. | z6902 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, MARIE A<br>29 DAVIS DR<br>SILVER BAY, MN 55614 | 01-01139<br>W.R. GRACE & CO. | z6903 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOSEPH<br>1506 H ST SE<br>AUBURN, WA 98002-6722 | 01-01139<br>W.R. GRACE & CO. | z6904 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKLING, WILLIAM T; JACKLING, MARTHA A<br>11 OLD BROOK TRL<br>HONEOYE FALLS, NY 14472 | 01-01139<br>W.R. GRACE & CO. | z6905 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, BRUCE A<br>2756 S CHOLLA CIR<br>MESA, AZ 85202 | 01-01139<br>W.R. GRACE & CO. | z6906 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JAQUES, GALEN S<br>1 GREENFIELD RD<br>ESSEX JUNCTION, VT 05452 | 01-01139<br>W.R. GRACE & CO. | z6907 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, THERESA A<br>THERESA A, CLARK<br>PO Box 571731<br><br>Las Vegas, NV 89157-1731 | 01-01139<br>W.R. GRACE & CO. | z6908 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z6909 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, RICHARD H<br>210 FOX LAKE RD<br>WAUPUN, WI 53963 | 01-01139<br>W.R. GRACE & CO. | z6910 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, AMADA Z<br>826 WYNNEWOOD RD<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z6911 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL, STEVE<br>111 E HALE ST<br>NEW HAMPTON, IA 50659 | 01-01139<br>W.R. GRACE & CO. | z6912 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNEIL, EUGENE D<br>1803 W 25TH AVE<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z6913 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, ROBERT S<br>31900 CO RD 6190<br>EDGAR SPRINGS, MO 65462 | 01-01139<br>W.R. GRACE & CO. | z6914 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MONTEZ, FRANK; MONTEZ, DAMES<br>270 N CEDAR ST<br>LARAMIE, WY 82070 | 01-01139<br>W.R. GRACE & CO. | z6915 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE S<br>4836 N GREENWOOD BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z6916 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THORNTON, EDWARD L<br>1887 NE 54TH TRL<br>OKEECHOBEE, FL 34972 | 01-01139<br>W.R. GRACE & CO. | z6917 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCVICKAR, JAMIE P; MCVICKAR, CHERYL O<br>407 BLACK HORSE RD<br>CHESTER SPRINGS, PA 19425 | 01-01139<br>W.R. GRACE & CO. | z6918 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z6919 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, JENNIFER P<br>PO BOX 221<br>POINT PLEASANT, PA 18950 | 01-01139<br>W.R. GRACE & CO. | z6920 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA, ROBERT E<br>1960 AVALON RD<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z6921 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCARPATO, JOSEPH J; SCARPATO, CHRISTENA L<br>78 DOWNEY ST<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO. | z6922 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HALE, PAUL F<br>17 BABEN RD<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z6923 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CIT<br>207 NEUPERT RD<br>CABOT, PA 16023 | 01-01139<br>W.R. GRACE & CO. | z6924 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES W<br>39 LAKE ST<br>PO BOX 211<br>MIDDLETON, MA 01949 | 01-01139<br>W.R. GRACE & CO. | z6925 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, THOMAS Y<br>1736 OLD CREEK TRL<br>VESTAVIA HILLS, AL 35216 | 01-01139<br>W.R. GRACE & CO. | z6926 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BABB, DWAYNE; BABB, ODALYS<br>50 SENECA RD<br>HAMDEN, CT 06518 | 01-01139<br>W.R. GRACE & CO. | z6927 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOBY HANNA ARMY DEPOT<br>RR#2 BOX 2047 TANITE RD<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z6928 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINI, PATRICIA S<br>24 MEADOW LN<br>PROSPECT, CT  06712 | 01-01139<br>W.R. GRACE & CO. | z6929 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHRODER, TODD D; SLAUGHTER, SCOTT A<br>628 23RD ST<br>DES MOINES, IA  50312 | 01-01139<br>W.R. GRACE & CO. | z6930 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CZAJKOWSKI, STEVEN A<br>122 N HAWTHORNE<br>SOUTH BEND, IN  46617 | 01-01139<br>W.R. GRACE & CO. | z6931 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODSON, SALLY<br>1755 HWY 7 N<br>HOLLY SPRINGS, MS  38635 | 01-01139<br>W.R. GRACE & CO. | z6932 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LALLISS, JOHN A; LALLISS, F EVELYN<br>7022 ROSEWOOD DR<br>BOISE, ID  83709 | 01-01139<br>W.R. GRACE & CO. | z6933 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, THOMAS; MURPHY, ELIZABETH<br>218 W 29TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z6934 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHEVILLET, MARCEL<br>13210 N MILL RD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z6935 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN M<br>2718 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z6936 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JURICH, FRANK L; JURICH, DARLENE Y<br>PO BOX 275<br>CASCADE, MT  59421 | 01-01139<br>W.R. GRACE & CO. | z6937 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, ROSS<br>1240 WASHINGTON AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z6938 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ENNEBERG, CRYSTAL<br>1030-2ND ST S<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z6939 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6940 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT  59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6941 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, PHILIP C; HEDRICK, LINDA J<br>953 COOLEY LN<br>GLIDE, OR  97443 | 01-01139<br>W.R. GRACE & CO. | z6942 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSTROM, DONALD R<br>302 BROTHERTON ST<br>WAKEFIELD, MI  49968 | 01-01139<br>W.R. GRACE & CO. | z6943 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GABRIEL, DALE<br>703 MILLER AVE<br>TILLAMOOK, OR  97141 | 01-01139<br>W.R. GRACE & CO. | z6944 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMS, CYNTHIA; HARMS, ROGER<br>2422 SE CHESTNUT ST<br>MILWAUKIE, OR  97267 | 01-01139<br>W.R. GRACE & CO. | z6945 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SANTORA, MRS D M<br>617 AVONDALE AVE<br>HADDONFIELD, NJ  08033 | 01-01139<br>W.R. GRACE & CO. | z6946 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MENIG, RONALD T; MENIG, JUDITH A<br>3315 JACKSON BLVD<br>HIGHLAND, MI  48356 | 01-01139<br>W.R. GRACE & CO. | z6947 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, ERIC R<br>18429 MACKAY DR<br>MACOMB, MI  48042 | 01-01139<br>W.R. GRACE & CO. | z6948 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, ROBERT S<br>382-B W MAIN ST<br>GROTON, MA  01450 | 01-01139<br>W.R. GRACE & CO. | z6949 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVENTURE, HOWARD<br>1423 MAIN ST<br>HOULTON, WI  54082 | 01-01139<br>W.R. GRACE & CO. | z6950 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROXANNE<br>230 GRANT ST<br>ITTA BENA, MS  38941 | 01-01139<br>W.R. GRACE & CO. | z6951 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HULBERT, LAWRENCE W<br>291 ROSCOE RD<br>ELIZABETHTOWN, NY  12932 | 01-01139<br>W.R. GRACE & CO. | z6952 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEEKER, CLAUDIA J<br>15404 LAKE POINT DR<br>BONNER SPRINGS, KS  66012 | 01-01139<br>W.R. GRACE & CO. | z6953 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ARLEND A<br>728 SIMS AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z6954 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER, DONALD J<br>300 SALMON AVE<br>JOHNSTOWN, PA  15904 | 01-01139<br>W.R. GRACE & CO. | z6955 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAPENFUSS, JONATHAN; PAPENFUSS, AMY<br>51970 480TH ST<br>PERHAM, MN  56573 | 01-01139<br>W.R. GRACE & CO. | z6956 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARCIE; CLAYTON, CHERYL<br>15612 PRAIRIE RIDGE RD<br>CALEDONIA, MN  55921 | 01-01139<br>W.R. GRACE & CO. | z6957 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGE<br>BOSTICK STATE PRISON #157781 D7-80<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z6958 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNNING, GERALD; DUNNING, MARCIA<br>672 W RIVER RD<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z6959 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, LETHA F<br>1257 N 24TH ST<br>MILWAUKEE, WI 53205 | 01-01139<br>W.R. GRACE & CO. | z6960 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ENVIRONMENTAL WOOD SOLUTIONS<br>3500 GIDDINGS RD<br>ORION, MI 48359 | 01-01139<br>W.R. GRACE & CO. | z6961 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, JEFFREY L; AUSTIN, LORI A<br>14 TOWER AVE<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z6962 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTITOMAS, JASON D<br>789 DEER LN<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z6963 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RICHMEYER, THOMAS<br>6510 BAY SHORE DR<br>SAINT CLOUD, FL 34771 | 01-01139<br>W.R. GRACE & CO. | z6964 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLER, PETER J<br>542 PINE ST<br>EDMONDS, WA 98020 | 01-01139<br>W.R. GRACE & CO. | z6965 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKOWITZ, GERALD A; MARKOWITZ, ROSEMARY J<br>2659 HARLANSBURG RD<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z6966 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAFFA, PHYLLIS C<br>3115 7 AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z6967 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, MARILYN T<br>54 BROOKS DR<br>ORMOND BEACH, FL 32176 | 01-01139<br>W.R. GRACE & CO. | z6968 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSIER, BERNICE<br>920-34TH AVE<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z6969 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR, JOHN A<br>1540 CHURCH ST<br>NORTHBROOK, IL 60062 | 01-01139<br>W.R. GRACE & CO. | z6970 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PRY, ADAM<br>28583 N WASHINGTON<br>WAUCONDA, IL 60084 | 01-01139<br>W.R. GRACE & CO. | z6971 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVERETT, BETTY<br>940 W 50TH ST<br>CHICAGO, IL 60609 | 01-01139<br>W.R. GRACE & CO. | z6972 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FIRST FRANKLIN LOAN CO<br>KERYL , HOOVER<br>217 S VALLEY PRIDE RD<br>HUTCHINSON, KS 67501 | 01-01139<br>W.R. GRACE & CO. | z6973 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CODER, PAUL D<br>4789 E OPAL SPRINGS RD<br>WELLFLEET, NE 69170 | 01-01139<br>W.R. GRACE & CO. | z6974 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VORNDRAN, CATHERINE<br>504 N 9TH ST<br>ALTOONA, PA 16601 | 01-01139<br>W.R. GRACE & CO. | z6975 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AMOS V<br>6304 MELROSE ST<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO. | z6976 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWERY, JACK<br>BOSTICK STATE PRISON D8-B13<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6977 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN E<br>268 IRISH SETTLEMENT RD<br>COLTON, NY 13625 | 01-01139<br>W.R. GRACE & CO. | z6978 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDEN JR, ROBERT E<br>1503 VALLEY DR<br>SYRACUSE, NY 13207 | 01-01139<br>W.R. GRACE & CO. | z6979 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CARLSTEIN, CLARE<br>471 SLOCUM<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z6980 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, NANCY M<br>23855 NORCREST<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z6981 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, MATTHEW; DUBOIS, KIMBERLY<br>110 TOMLINSON<br>EAST ALTON, IL 62024 | 01-01139<br>W.R. GRACE & CO. | z6982 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUTER, GLEN; KRAUTER, EILENE<br>14911 RUSSELL AVE<br>ARVIN, CA 93203 | 01-01139<br>W.R. GRACE & CO. | z6983 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHETKOVICH, GERALD<br>42 S EDGEMONT<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z6984 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY, LOUIE<br>3862 NEWPORT ST<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z6985 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CHARLENE<br>PO BOX 743<br>DOUGLASS, KS 67039 | 01-01139<br>W.R. GRACE & CO. | z6986 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z6987 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHANDRAN, BENJAMIN D G<br>95 HAYES RD<br>MADBURY, NH 03823 | 01-01139<br>W.R. GRACE & CO. | z6988 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, LEE M<br>302 ERICKSON ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z6989 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BABINEAU, SHARON; BABINEAU, RAYMOND<br>1814 THORNTON AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z6990 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PAUL A<br>C/O CAROL LUSSIER<br>PCC PO BOX 146<br>NORFOLK, MA  02056 | 01-01139<br>W.R. GRACE & CO. | z6991 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCAQLIONE, ANTHONY M<br>51 MAXWELL ST<br>HAVERHILL, MA  01832 | 01-01139<br>W.R. GRACE & CO. | z6992 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEJBE, DAVID<br>401R ESSEX ST<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO. | z6993 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURRETT, GREGORY<br>926 BLAKE AVE<br>GLENWOOD SPRINGS, CO  81601 | 01-01139<br>W.R. GRACE & CO. | z6994 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYAL, LINDA<br>PO BOX 288<br>LEESVILLE, LA  71496 | 01-01139<br>W.R. GRACE & CO. | z6995 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JAMES<br>PO BOX 1258<br>ROSENBERG, TX  77471 | 01-01139<br>W.R. GRACE & CO. | z6996 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GENTILE, MICHELE A; GENTILE, DIANE M<br>13585 BELFAIR DR<br>MIDDLEBURG HTS, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z6997 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SARE, GERALDINE<br>5629 FOREST OAKS TER<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO. | z6998 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAHER, WENDY M<br>12112 S 74TH AVE<br>PALOS HEIGHTS, IL  60463 | 01-01139<br>W.R. GRACE & CO. | z6999 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEINMANN, ROBERT; STEINMANN, ELIZABETH<br>13 HILLVIEW AVE<br>PORT WASHINGTON, NY  11050 | 01-01139<br>W.R. GRACE & CO. | z7000 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FJELSTAD, LUTHER<br>LUTHER , FJELSTAD<br>2707 OAK RIDGE TRL<br>WOODBURY, MN  55125-7613 | 01-01139<br>W.R. GRACE & CO. | z7001 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORETTE, LAWRENCE M; SHORETTE, BARBARA J<br>8 BROWN ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO. | z7002 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSWORTH, MARY J<br>624 E LAPORTE ST<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z7003 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOB, JAMES N; JACOB, LINDA A 354 MAPLE AVE SOUTHAMPTON, PA 18966 | 01-01139 W.R. GRACE & CO. | z7004 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WEBB ALEXANDER, ELOISE 3300 ROSE ST PINE BLUFF, AR 71603 | 01-01139 W.R. GRACE & CO. | z7005 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 221 CUMBERLAND RD CAMP HILL, PA 17011 | 01-01139 W.R. GRACE & CO. | z7006 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, TONY L 8841 ROGUE RIVER HWY GRANTS PASS, OR 97527 | 01-01139 W.R. GRACE & CO. | z7007 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| URBANEK, DEBBIE; URBANEK, ANTHONY 8627 DELESANDRI HITCHCOCK, TX 77563 | 01-01139 W.R. GRACE & CO. | z7008 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHINGLER, ANDREW 788 RIDGE RD ORANGEVILLE, PA 17859 | 01-01139 W.R. GRACE & CO. | z7009 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHINGLER, JESSE 712 WINDING RD ORANGEVILLE, PA 17859 | 01-01139 W.R. GRACE & CO. | z7010 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORE, JONATHAN V PO BOX 701 JOHNSTOWN, CO 80534 | 01-01139 W.R. GRACE & CO. | z7011 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HESS, KAREN A 2711 GARLAND ST ERIE, PA 16506 | 01-01139 W.R. GRACE & CO. | z7012 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HAND, DAVID M; HAND, KAREN 319 S WHITEHALL DR PALATINE, IL 60067-5938 | 01-01139 W.R. GRACE & CO. | z7013 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHRISTY PO BOX 96 HINCKLEY, NY 13352 | 01-01139 W.R. GRACE & CO. | z7014 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUMWIEDE, LARRY 21605 PALOMA DR BEND, OR 97701 | 01-01139 W.R. GRACE & CO. | z7015 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIBAS, LEO; CHIBAS, ELIA 48 DEWEY ST TEWKSBURY, MA 01876 | 01-01139 W.R. GRACE & CO. | z7016 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, BRIEN B 7 PLUM ST GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z7017 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PIOTTE, CLAUDE E; PIOTTE, ELAINE M 212 ALLEN RD BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. | z7018 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABBE, EDWARD M<br>78 KING AVE<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z7019 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, THOMAS; MCDONALD, VICKI<br>7700 AQUILA AVE N<br>BROOKLYN PARK, MN 55445 | 01-01139<br>W.R. GRACE & CO. | z7020 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, THOMAS; OLSON, ROSEMARY<br>E1955 COUNTY RD V<br>PRAIRIE FARM, WI 54762 | 01-01139<br>W.R. GRACE & CO. | z7021 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, RICHARD; PERRY, JOANN<br>PO BOX 239<br>MINEVILLE, NY 12956 | 01-01139<br>W.R. GRACE & CO. | z7022 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, NOEL M; GILBERT, WINIFRED B<br>327 MIDWAY DR<br>RIVER RIDGE, LA 70123 | 01-01139<br>W.R. GRACE & CO. | z7023 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLAZEJEWSKI, CHARLES A; BLAZEJEWSKI, JOSEPHINE M<br>63 MERCURY DR<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z7024 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMANN, RALPH H; BRUEGGEMANN, EVELYN M<br>8822 LAKE ST<br>OMAHA, NE 68134 | 01-01139<br>W.R. GRACE & CO. | z7025 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOM-CAT HOLDINGS LLC<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7026 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, COLIN D<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7027 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DEBRA L<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7028 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SPEIR SR, RICHARD O<br>1410 TEMPLE JOHNSON RD<br>LOGANVILLE, GA 30052 | 01-01139<br>W.R. GRACE & CO. | z7029 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REESE, KENNETH R; REESE, JUDITH M<br>2327 WILDWOOD BLVD<br>TOLEDO, OH 43614 | 01-01139<br>W.R. GRACE & CO. | z7030 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PIETROW, JEANNE M<br>18 SUMMERFIELD CIR<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z7031 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J<br>1266 E 1250 SOUTH<br>CLEARFIELD, UT 84015-1342 | 01-01139<br>W.R. GRACE & CO. | z7032 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIESE, SCOTT<br>5946 STATE ROUTE 108<br>OTTAWA, OH 45875 | 01-01139<br>W.R. GRACE & CO. | z7033 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, JUDITH J<br>1266 E 1250 SOUTH<br>CLEARFIELD, UT 84015-1342 | 01-01139<br>W.R. GRACE & CO. | z7034 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, JUROTHER<br>2013 KAREN DR<br>MACON, GA 31217 | 01-01139<br>W.R. GRACE & CO. | z7035 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z7036 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| IRWIN, PAUL<br>2195 SYCAMORE RD<br>YORK, PA 17408 | 01-01139<br>W.R. GRACE & CO. | z7037 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN<br>40 COTTAGE AVE<br>PLAINS, PA 18705 | 01-01139<br>W.R. GRACE & CO. | z7038 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, SANDRA<br>RR 4 BOX 4341<br>DUSHORE, PA 18614 | 01-01139<br>W.R. GRACE & CO. | z7039 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMMEL, JERALD F<br>W2487 LOMIRA DR<br>BROWNSVILLE, WI 53006 | 01-01139<br>W.R. GRACE & CO. | z7040 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAVELETZKE, GEORGE R; PAVELETZKE, DEANNE L<br>1963 PALISADES DR<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z7041 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGNA, MR ALBERT; MONTAGNA, MRS ALBERT<br>10357 SIXPENCE CIR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO. | z7042 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NYGARD, JOANN<br>2730 E KENLAR CIR<br>GREEN BAY, WI 54313 | 01-01139<br>W.R. GRACE & CO. | z7043 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGLINS, VILNIS; NAGLINS, NEOMA<br>4700 SE 92ND AVE<br>PORTLAND, OR 97266 | 01-01139<br>W.R. GRACE & CO. | z7044 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, JERRY<br>1009 S HIGHLAND AVE<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z7045 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, ANGOS W<br>918 MANHATTAN DR<br>KELOWNA, BC V1Y 1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z7046 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTELHAKE, SHARON<br>643 SAPPINGTON BRIDGE RD<br>SULLIVAN, MO 63080 | 01-01139<br>W.R. GRACE & CO. | z7047 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, DAVID E<br>9214 NEW ALBION RD<br>LITTLE VALLEY, NY 14755 | 01-01139<br>W.R. GRACE & CO. | z7048 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAZIS, P & M A<br>TRANSFERRED TO: NEUMANN, RONALD E<br>24 OAKWOOD SQ<br>PITTSBURGH, PA 15209 | 01-01139<br>W.R. GRACE & CO. | z7049 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRODIE, KEVIN<br>191 RT 32<br>CENTRAL VALLEY, NY 10917 | 01-01139<br>W.R. GRACE & CO. | z7050 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSER SR, MARVIN A<br>111 E 7TH ST<br>HICKMAN, NE 68372 | 01-01139<br>W.R. GRACE & CO. | z7051 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAKASHIMA, MILES<br>415 S 2ND ST<br>DUNDEE, IL 60118 | 01-01139<br>W.R. GRACE & CO. | z7052 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COFELL, WILLIAM; COFELL, LORRAINE<br>12595 OLD COLLEGEVILLE RD<br>SAINT JOSEPH, MN 56374 | 01-01139<br>W.R. GRACE & CO. | z7053 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| YUNGER, JOHN H<br>2317 10TH AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z7054 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, HAZEL T<br>157 TWIGGS FERRY RD<br>DUTTON, VA 23050 | 01-01139<br>W.R. GRACE & CO. | z7055 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, JAMES L<br>PO BOX 264<br>KLICKITAT, WA 98628 | 01-01139<br>W.R. GRACE & CO. | z7056 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWNING, ROBERT E; ROWNING, MURIEL R<br>4025 MAPLETON DR<br>WEST LINN, OR 97068 | 01-01139<br>W.R. GRACE & CO. | z7057 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMULLER, PETER<br>PO BOX 4<br>POINT ARENA, CA 95468 | 01-01139<br>W.R. GRACE & CO. | z7058 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHERRY<br>18 ABNER POINT RD<br>BAILEY ISLAND, ME 04003 | 01-01139<br>W.R. GRACE & CO. | z7059 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DITTMAN SR, WILLIAM A<br>711 E 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z7060 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KIESLICH, RICHARD L<br>170 LOOMIS ST<br>BURLINGTON, VT 05401-3334 | 01-01139<br>W.R. GRACE & CO. | z7061 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, DANIEL; RICHARDSON, KAREN<br>69 LAXSON AVE<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z7062 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARGREAVES, MARK; HARGREAVES, ROSEMARY<br>25 BERRY RD<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO. | z7063 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITIZENS COMMUNITY<br>W5442 CTY RD V<br>DURAND, WI 54736 | 01-01139<br>W.R. GRACE & CO. | z7064 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LALLY, MICHAEL T<br>16977 W 130TH ST<br>NORTH ROYALTON, OH 44133 | 01-01139<br>W.R. GRACE & CO. | z7065 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYKIN, JAMES E; BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z7066 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, RUSSELL L<br>27 MOUNTAIN BLVD #5<br>WARREN, NJ 07059 | 01-01139<br>W.R. GRACE & CO. | z7067 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM E<br>565 WENDEL AVE<br>TONAWANDA, NY 14223 | 01-01139<br>W.R. GRACE & CO. | z7068 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PISANO, PETER<br>25 OSCAWANA HGTS RD<br>PUTNAM VALLEY, NY 10579 | 01-01139<br>W.R. GRACE & CO. | z7069 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ORSATTI, JIM<br>76 W HILLSIDE AVE<br>THOMASTON, CT 06787 | 01-01139<br>W.R. GRACE & CO. | z7070 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN, JERRY<br>355 N HWY 7 STE B<br>HOT SPRINGS NATIONAL PARK, AR 71901 | 01-01139<br>W.R. GRACE & CO. | z7071 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, GERALD A; BAKER, CATHLEEN P<br>904 W COLUMBIA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z7072 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ALLEN<br>3398 HIWOOD AVE<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z7073 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7074 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7075 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7076 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7077 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| 5/3 BANK MASON OHIO<br>1609 RITTER CIR<br>PORT ROYAL, SC 29935 | 01-01139<br>W.R. GRACE & CO. | z7078 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGIS JR, L STANLEY; REGIS, LINDA D<br>219 HIGH ST<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z7079 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CARL W<br>821 1ST ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z7080 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RANZETTE, DEBRA S<br>1351 N WINDSOR AVE<br>BAY SHORE, NY 11706 | 01-01139<br>W.R. GRACE & CO. | z7081 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AGIS, XAVIER<br>36 STOUGHTON RD<br>DEDHAM, MA 02026 | 01-01139<br>W.R. GRACE & CO. | z7082 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOMP, MICHAEL R<br>683 RIVERVIEW RD<br>REXFORD, NY 12148 | 01-01139<br>W.R. GRACE & CO. | z7083 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TEWS, MIKE A<br>3273 E 3500 N<br>KIMBERLY, ID 83341 | 01-01139<br>W.R. GRACE & CO. | z7084 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, JAMES D; HATTON, DEBRA<br>610 ENRIGHT AVE<br>CINCINNATI, OH 45205 | 01-01139<br>W.R. GRACE & CO. | z7085 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ORME, ARNOLD<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7086 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SOHAFER, EVERETT A; SOHAFER, MIRIAM R<br>102 SCHAFER KNOLL DR<br>HENDERSONVILLE, NC 28792 | 01-01139<br>W.R. GRACE & CO. | z7087 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HANTON, WILLIAM T<br>4494 ROCKY RIVER DR<br>CLEVELAND, OH 44135 | 01-01139<br>W.R. GRACE & CO. | z7088 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, HUGH; FISHER, MARY JANE<br>319 MOUNT VERNON AVE<br>HADDONFIELD, NJ 08033 | 01-01139<br>W.R. GRACE & CO. | z7089 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMAS JR, SAMUEL J; TOMAS, MARCELLA<br>PO BOX 298<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z7090 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GUZY, JOHN; GUZY, MARY ELLEN<br>211 ELM DR<br>BAINBRIDGE, NY 13733 | 01-01139<br>W.R. GRACE & CO. | z7091 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH III, O STANLEY<br>105 SPRING LAKE RD<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z7092 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, LILA<br>24 N CO RD 300 W<br>GREENCASTLE, IN 46135 | 01-01139<br>W.R. GRACE & CO. | z7093 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PELLEGRI, GIANFRANCO; PELLEGRI, MARIA<br>222 MOUNTAIN RD<br>SHOKAN, NY 12481 | 01-01139<br>W.R. GRACE & CO. | z7094 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WARREN L<br>7639 MURRAY RIDGE RD<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z7095 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ARIF, DONNA<br>244 DEBBIE AVE<br>KINSTON, NC 28504 | 01-01139<br>W.R. GRACE & CO. | z7096 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CHERYL A; ROBERTS, AMANDA L; &<br>ROBERTS, EMMA E<br>PO BOX 244<br>SPENCERTOWN, NY 12165 | 01-01139<br>W.R. GRACE & CO. | z7097 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTNER, GEORGE C<br>221 DONNA AVE<br>KINSTON, NC 28504 | 01-01139<br>W.R. GRACE & CO. | z7098 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HETTINGER, MICHAEL B<br>132 FURLOW RD<br>REINHOLDS, PA 17569-9144 | 01-01139<br>W.R. GRACE & CO. | z7099 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOW, KRISTEN<br>3931 HIGHGROVE DR<br>DALLAS, TX 75220 | 01-01139<br>W.R. GRACE & CO. | z7100 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REGGENTE, ALFONSO; REGGENTE, MARIA<br>527 PARKSIDE DR<br>NEW PORT RICHEY, FL 34653 | 01-01139<br>W.R. GRACE & CO. | z7101 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAKENHAM, GEORGE<br>161 W 74TH ST 4-B<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | z7102 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDIANO, EDWARD J<br>8 FIELD AVE<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z7103 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, EDWARD K<br>131 6TH ST #2<br>GREENPORT, NY 11944 | 01-01139<br>W.R. GRACE & CO. | z7104 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERY, GENE L<br>7211 S HANNA EXT<br>FORT WAYNE, IN 46816 | 01-01139<br>W.R. GRACE & CO. | z7105 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DONALD E; THOMAS, JAN S<br>4755 HIGHWAY 2 W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z7106 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLARY, KEVIN<br>6224 PENTZ RD<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z7107 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNETT, JOAN N<br>747 BUFFALO ST<br>CONNEAUT, OH 44030 | 01-01139<br>W.R. GRACE & CO. | z7108 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MORASCH, HELEN M<br>3309 LANSING ST<br>PHILADELPHIA, PA 19136 | 01-01139<br>W.R. GRACE & CO. | z7109 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ASSALONE, SANDRA G<br>234 N MICHAEL ST<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z7110 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, BRADLEY J<br>21940 ULRICH ST<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z7111 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES, DOMINIC<br>59 LASALLE<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z7112 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRI, IRENE<br>C/O KAREN BIRCH<br>4222 N 1400 W<br>HELPER, UT 84526 | 01-01139<br>W.R. GRACE & CO. | z7113 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID G<br>1814 NE 143RD<br>PORTLAND, OR 97230 | 01-01139<br>W.R. GRACE & CO. | z7114 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REMISZEWSKI, WALTER A<br>3 IRA ST<br>NEW HAVEN, CT 06512 | 01-01139<br>W.R. GRACE & CO. | z7115 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, RONALD<br>5641 HOLCOMB RD<br>WAYNE, OH 43466 | 01-01139<br>W.R. GRACE & CO. | z7116 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFFINGTON, NATHANIEL; BUFFINGTON, CHRISTINA<br>803 15TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z7117 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, A C<br>PO BOX 372<br>MERIDIAN, MS 39302 | 01-01139<br>W.R. GRACE & CO. | z7118 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTENKAUF, WILLIAM C; GUTENKAUF, ADELINE I<br>35075 DEER ST<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z7119 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FEYKO, ROBERT N<br>PO BOX 579<br>BOTHELL, WA 98041-0579 | 01-01139<br>W.R. GRACE & CO. | z7120 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, ANTHONY C; COOK, FLORENCE M<br>33 LEE PARK AVE<br>WILKES BARRE, PA 18706-4013 | 01-01139<br>W.R. GRACE & CO. | z7121 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, CRAWFORD; COOK, BRENDA<br>2494 OLD DUMP RD<br>PO BOX 821<br>HOMEDALE, ID 83628 | 01-01139<br>W.R. GRACE & CO. | z7122 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROPP, MAXINE I<br>1399 N NOTTAWA<br>STURGIS, MI 49091 | 01-01139<br>W.R. GRACE & CO. | z7123 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, JOHN L<br>2000 W FAIR AVE<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z7124 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PROCHASKA, MANFRED; PROCHASKA, DAGMAR<br>21 ALLWOOD PL<br>CLIFTON, NJ 07012 | 01-01139<br>W.R. GRACE & CO. | z7125 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| Dowell, Stephen L<br>430 Glenwood Ln<br>Kent, WA 98030 | 01-01139<br>W.R. GRACE & CO. | z7126 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SABBI, BONNIE H; SABBI, JOSEPH T<br>PO BOX 1242<br>MALVERN, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z7127 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RADOCHONSKI, TONY<br>6204 WILDAIRE RD SW<br>LAKEWOOD, WA 98499 | 01-01139<br>W.R. GRACE & CO. | z7128 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, SUSAN; BAILEY, JOHN<br>12 E DIVISION ST<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z7129 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KATHY<br>216 BEACH 119TH ST<br>ROCKAWAY PARK, NY 11694 | 01-01139<br>W.R. GRACE & CO. | z7130 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTFIEL, DAVID; HARTFIEL, LAURA<br>1017 MAIN ST<br>ELK RIVER, MN 55330 | 01-01139<br>W.R. GRACE & CO. | z7131 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MITTELSTADT, BURTON P<br>630 STATE ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z7132 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BOCKSEL, ARNOLD A<br>78 MILLER BLVD<br>SYOSSET, NY 11791-3513 | 01-01139<br>W.R. GRACE & CO. | z7133 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FRUIK, FLOYD W; FRUIK, LOIS M<br>706 HEDIN AVE<br>IRONWOOD, MI 49938 | 01-01139<br>W.R. GRACE & CO. | z7134 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TEETER, LOUISE<br>3522 TULLER AVE<br>LOS ANGELES, CA 90034 | 01-01139<br>W.R. GRACE & CO. | z7135 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CHARLES R<br>5375 WHITMORE DR<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z7136 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, LATICIA<br>3083 WESTBROOK ST<br>SAGINAW, MI 48601 | 01-01139<br>W.R. GRACE & CO. | z7137 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKIBA, MARK; SKIBA, DEBORAHANN<br>3013 ROOSEVELT AVE<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z7138 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| COXSON, JOY<br>358 STATE ROUTE 427<br>FRANKLIN, PA 16323 | 01-01139<br>W.R. GRACE & CO. | z7139 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARNISS, HOWARD F; GARNISS, JOAN B<br>12 STANLEY RD<br>WALTHAM, MA 02452-3022 | 01-01139<br>W.R. GRACE & CO. | z7140 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON, DAVID R<br>107 QUEENSFERRY RD<br>CARY, NC 27511 | 01-01139<br>W.R. GRACE & CO. | z7141 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MINTZ, MARY<br>6036 WRIGHTSVILLE AVE<br>WILMINGTON, NC 28403 | 01-01139<br>W.R. GRACE & CO. | z7142 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, THOMAS; SEBASTIAN, BARBARA<br>310 HOLLYWOOD CT<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z7143 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MAHER, JOHN; MAHER, SHARON<br>1115 POQUESSING AVE<br>BENSALEM, PA 19020 | 01-01139<br>W.R. GRACE & CO. | z7144 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, STEPHEN; PHILLIPS, MARY<br>174 WISE HOLLOW RD<br>AIKEN, SC 29803 | 01-01139<br>W.R. GRACE & CO. | z7145 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FEAMSTER, WAYLAND N; FEAMSTER, FREDE M<br>1335 HARPER RD<br>BECKLEY, WV 25801 | 01-01139<br>W.R. GRACE & CO. | z7146 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CAMPOS, PAUL LANAKILA<br>#92567-022<br>U.S. PENITENTIARY - FLORENCE<br>PO BOX 7000<br>FLORENCE, CO 81226-7000 | 01-01139<br>W.R. GRACE & CO. | z7147 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| OREND, JOHN E<br>71850 SHARON RD<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z7148 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NUGENT, JACK; NUGENT, ADRIENNE<br>11515 INDEPENDENCE AVE<br>LONSDALE, MN 55046 | 01-01139<br>W.R. GRACE & CO. | z7149 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KLECKNER, LESTER G; KLECKNER, BETTY B<br>LESTER G & BETTY B , KLECKNER<br>281 1/2 SUSQUEHANNA AVE<br>LOCK HAVEN, PA 17745 | 01-01139<br>W.R. GRACE & CO. | z7150 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, JAMES; LEWIS, DEBRA<br>8341 BURPEE RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z7151 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SEYBOLD, MICHAEL C; SEYBOLD, MONICA S<br>PO BOX 821<br>NICASIO, CA 94946 | 01-01139<br>W.R. GRACE & CO. | z7152 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOAN, LYLE<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z7153 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVID N<br>8077 MCGOWAN RD<br>COPENHAGEN, NY 13626 | 01-01139<br>W.R. GRACE & CO. | z7154 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN JR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z7155 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, CAROLYN A<br>15 HAZLIP ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z7156 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, QUINTON<br>15 HAZLIP ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z7157 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN SR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z7158 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, DONAVAN S<br>15 HAZLIP ST<br>NATCHEZ, MS 39120 | 01-01139<br>W.R. GRACE & CO. | z7159 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SEMENTINI, RAYMOND L<br>7 OLD WAGON RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z7160 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ONEY, NORM<br>14 OLIVE ST<br>WINDSOR LOCKS, CT 06096 | 01-01139<br>W.R. GRACE & CO. | z7161 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FALKOWSKI, LEON W<br>2 HILLCREST RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z7162 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, PATRICIA L<br>1809 DAKOTA AVE S<br>MINNEAPOLIS, MN 55416 | 01-01139<br>W.R. GRACE & CO. | z7163 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, LARRY<br>9658 VALLEY FORGE LN N<br>MAPLE GROVE, MN 55369 | 01-01139<br>W.R. GRACE & CO. | z7164 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DALAGER, KENNETH R<br>53254 275TH ST<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z7165 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DALEY, JAMES M<br>5823 CO RD 103 NW<br>BYRON, MN 55920 | 01-01139<br>W.R. GRACE & CO. | z7166 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NISTLER, RALPH<br>24636 18TH AVE<br>ST AUGUSTA, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z7167 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFRESNE, RICHARD<br>4890 JOHNSON AVE<br>WHITE BEAR LAKE, MN 55110 | 01-01139<br>W.R. GRACE & CO. | z7168 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, ROBERT R<br>1137 CHURCHILL ST<br>SAINT PAUL, MN 55103-1007 | 01-01139<br>W.R. GRACE & CO. | z7169 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JAMES S<br>1300 DEER LAKE PARK<br>SAINT CROIX FALLS, WI 54024 | 01-01139<br>W.R. GRACE & CO. | z7170 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR, MARY<br>BOX 531<br>BOULDER, MT 59632 | 01-01139<br>W.R. GRACE & CO. | z7171 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CUTHBERTSON, CONSTANCE R<br>1005 SEEMORE DR<br>HARRISBURG, PA 17111 | 01-01139<br>W.R. GRACE & CO. | z7172 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| OSHMAN, JOSEPH T<br>3740 FIRST ST<br>BLOOMSBURG, PA 17815 | 01-01139<br>W.R. GRACE & CO. | z7173 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FENSTERMACHER, HAROLD R<br>106 SCHLOSSBURG ST<br>ALBURTIS, PA 18011 | 01-01139<br>W.R. GRACE & CO. | z7174 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WEEKLEY, KAREN J<br>6667 DUPONT RD<br>WASHINGTON, WV 26181 | 01-01139<br>W.R. GRACE & CO. | z7175 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WEEKLEY, HUGH D<br>6667 DUPONT RD<br>WASHINGTON, WV 26181 | 01-01139<br>W.R. GRACE & CO. | z7176 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GRONDZIAK, MARK; GRONDZIAK, CHRISTINA<br>39682 HILLARY DR<br>CANTON, MI 48187 | 01-01139<br>W.R. GRACE & CO. | z7177 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MORTEN, RICHARD<br>2578-33RD AVE<br>SAN FRANCISCO, CA 94116 | 01-01139<br>W.R. GRACE & CO. | z7178 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISS, MORRIS<br>5654 FOREST OAKS TER<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z7179 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, CHRISTIE; MANNING, RON<br>988 ROANOKE RD<br>CLEVELAND HTS, OH 44121 | 01-01139<br>W.R. GRACE & CO. | z7180 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDDALE, ANDREW D<br>PO BOX 2014<br>ISSAQUAH, WA 98027 | 01-01139<br>W.R. GRACE & CO. | z7181 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DIERING, MR GEORGE; DIERING, MRS GEORGE<br>42 POINSETTIA DR<br>ORMOND BEACH, FL 32176 | 01-01139<br>W.R. GRACE & CO. | z7182 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEUTCHMAN, MARK<br>5115 E 6TH AVE<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z7183 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DAVID W; WATTS, ROBERTA M<br>PO BOX 3010<br>IDAHO SPRINGS, CO 80452 | 01-01139<br>W.R. GRACE & CO. | z7184 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JOHN B; TAYLOR, LINDA L<br>1671 DABOB RD<br>QUILCENE, WA 98376 | 01-01139<br>W.R. GRACE & CO. | z7185 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE<br>308 SW WOOD ST<br>HILLSBORO, OR 97123 | 01-01139<br>W.R. GRACE & CO. | z7186 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BENES, RUSSELL; BENES, LAVONNE<br>1251 US HWY 87 N<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z7187 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| JEFFERS, JEFFREY E<br>PO BOX 331<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z7188 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| THUMA, WAYNE D<br>11231 PLAINS RD<br>EATON RAPIDS, MI 48827 | 01-01139<br>W.R. GRACE & CO. | z7189 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SUTTON, DONALD<br>1435 CATALPA DR<br>DAYTON, OH 45406 | 01-01139<br>W.R. GRACE & CO. | z7190 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MALEY, DONALD; MALEY, CELESTE<br>27543 MILTON<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z7191 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MARVIN L<br>1720 S COMMERCE<br>WALLED LAKE, MI 48390 | 01-01139<br>W.R. GRACE & CO. | z7192 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FINKE III, RICHARD<br>3441 STATION RD<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z7193 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES, URAL T<br>6242 GRAVES ST<br>JACKSONVILLE, FL 32210 | 01-01139<br>W.R. GRACE & CO. | z7194 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, ROBERT M<br>305 3RD ST<br>MC DONALD, PA 15057 | 01-01139<br>W.R. GRACE & CO. | z7195 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, KENNETH R; HATCH, SHIRLEY G<br>1212-34TH ST NW<br>CANTON, OH 44709 | 01-01139<br>W.R. GRACE & CO. | z7196 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE<br>5220 S THIRTY-EIGHTH ST<br>GREENACRES CITY, FL 33463 | 01-01139<br>W.R. GRACE & CO. | z7197 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLBER, HARRY<br>616 STERLING ST<br>PLAINFIELD, NJ 07062 | 01-01139<br>W.R. GRACE & CO. | z7198 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THOMAS; FRENETTE, THERESE<br>1369 60TH ST NE<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z7199 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PURINTON, JAMIE C<br>PO BOX 766<br>COPAKE, NY 12516 | 01-01139<br>W.R. GRACE & CO. | z7200 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, FORREST M<br>2905 IRIS LN<br>HARTLAND, MI 48353-3051 | 01-01139<br>W.R. GRACE & CO. | z7201 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LUDDER, PETER; LUDDER, VIRGINIA<br>10 DENVER DR<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z7202 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DABBS JR, WILLIAM R<br>1373 ORCHID ST<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z7203 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BARTL, AMI M<br>PO BOX 355<br>THORP, WI 54771-0355 | 01-01139<br>W.R. GRACE & CO. | z7204 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, DAVID; HUNTER, MARILYN<br>2537 W WILDER RD<br>MIDLAND, MI 48642 | 01-01139<br>W.R. GRACE & CO. | z7205 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVANDOWSKI, JOHN D<br>126 BRAN RD<br>READING, PA 19608 | 01-01139<br>W.R. GRACE & CO. | z7206 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, GARY F; KINKADE, BEVERLY W; &<br>ZARANKA, WILLIAM; FALCHERO, RUTH<br>51 MEADOWBROOK CC EST<br>BALLWIN, MO 63011 | 01-01139<br>W.R. GRACE & CO. | z7207 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL R<br>3109 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z7208 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN, DAVID<br>463 E MCWILLIAMS ST<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z7209 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SIKORA, DAVID; SIKORA, AMBER<br>1819 3RD AVE SE<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z7210 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| GONYO, JEFFREY; GONYO, SHARON<br>N8577 COUNTY RD D<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z7211 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LEMKER, PHIL<br>1620 130 AVE<br>LAKE PARK, IA 51347 | 01-01139<br>W.R. GRACE & CO. | z7212 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLLOW, WILLIAM F<br>314 W SUGAR LN<br>MILWAUKEE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z7213 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, GEORGE; FORSTER, GERALDINE<br>3908 CIRCLE DR<br>BROOKFIELD, IL 60513 | 01-01139<br>W.R. GRACE & CO. | z7214 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, KEVIN R<br>4125 COLEMAN AVE<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z7215 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MACNALL, DONALD; MACNALL, BLANCHE<br>2273 WOODVIEW DR<br>ALPENA, MI 49707-1166 | 01-01139<br>W.R. GRACE & CO. | z7216 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BRONSTON, STEVE; BRONSTON, MARY<br>PO BOX 328<br>CHENEY, KS 67025 | 01-01139<br>W.R. GRACE & CO. | z7217 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KLASTOW, SHARON A<br>1304 N US 31<br>SCOTTVILLE, MI 49454 | 01-01139<br>W.R. GRACE & CO. | z7218 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| VERSLUIS, MORRIS P<br>2160 LAMONT AVE NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z7219 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER, DAVID<br>35611 ASH RD<br>NEW BOSTON, MI 48164 | 01-01139<br>W.R. GRACE & CO. | z7220 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SEYMOUR, EVELYN<br>1813 S HOLLY WAY<br>LANSING, MI 48910-2548 | 01-01139<br>W.R. GRACE & CO. | z7221 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, RAYMOND M<br>942 ELMONT LN<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z7222 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BUFORD A; HAMILTON, JOYCE E<br>4172 VIRGINIA DR<br>HOUSE SPRINGS, MO 63051 | 01-01139<br>W.R. GRACE & CO. | z7223 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY P<br>121 BETHESDA DR<br>BELLEVILLE, IL 62223-3305 | 01-01139<br>W.R. GRACE & CO. | z7224 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, RACHEL; WEBER, LANCE<br>5623 CHERRY ST<br>KANSAS CITY, MO 64110-2721 | 01-01139<br>W.R. GRACE & CO. | z7225 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| WEISGERBER, RONALD; WEISGERBER, LELLON S<br>133 CHERRY HILL DR<br>MOUNT CARMEL, IL 62863 | 01-01139<br>W.R. GRACE & CO. | z7226 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, JANICE<br>7894 SCHULINE RD<br>WALSH, IL 62297 | 01-01139<br>W.R. GRACE & CO. | z7227 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARAPAKIS, ELIAS<br>45 MAPLE<br>RIVER ROUGE, MI  48218 | 01-01139<br>W.R. GRACE & CO. | z7228 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DORA<br>PO BOX 18262<br>KANSAS CITY, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z7229 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, GENE E<br>520 W CENTER ST<br>PAXTON, IL  60957 | 01-01139<br>W.R. GRACE & CO. | z7230 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFER, GLEN<br>6403 ST HWY 55/32<br>ARGONNE, WI  54511 | 01-01139<br>W.R. GRACE & CO. | z7231 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SINN, TRENT; SINN, GINA<br>9 N 8TH ST<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z7232 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LANDRUM, JUDY<br>30443 CO HWY J66<br>LINEVILLE, IA  50147 | 01-01139<br>W.R. GRACE & CO. | z7233 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FACHMAN, MARY<br>1211 N 24TH ST<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z7234 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7235 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7236 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KEW, JOHN P<br>1274 210TH ST<br>SHEFFIELD, IA  50475-8142 | 01-01139<br>W.R. GRACE & CO. | z7237 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| CHERLAND, E J<br>1007 260TH ST<br>ALGONA, IA  50511 | 01-01139<br>W.R. GRACE & CO. | z7238 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BACHEL, EARL<br>610 E BOONE ST<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z7239 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| REED, LOIS M<br>PO BOX 98<br>CARMEL, ME  04419 | 01-01139<br>W.R. GRACE & CO. | z7240 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD R<br>3203 N 20TH PL<br>PHOENIX, AZ  85016 | 01-01139<br>W.R. GRACE & CO. | z7241 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FURSTENBERG, JOSEPH M; FURSTENBERG, PAMELA K<br>867 LOUISA ST<br>PO BOX 271<br>ILLIOPOLIS, IL  62539 | 01-01139<br>W.R. GRACE & CO. | z7242 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, JAMES M<br>6514 W LLOYD ST<br>MILWAUKEE, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z7243 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| PYCIOR, CELIA L<br>4135 MCGEE ST<br>KANSAS CITY, MO 64111 | 01-01139<br>W.R. GRACE & CO. | z7244 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ST JAMES, DENISE<br>1303 S 41ST<br>KANSAS CITY, KS 66106 | 01-01139<br>W.R. GRACE & CO. | z7245 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DON; NELSON, TANYA<br>616 MAIN ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z7246 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ROTTER, JOHN W<br>902 DENMARK HILLTOP<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z7247 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTH, FRANCIS H; SCHUTH, MARY JO<br>224 W 3RD ST<br>WABASHA, MN 55981 | 01-01139<br>W.R. GRACE & CO. | z7248 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHUETT, ROGER<br>1015 10 AVE W<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z7249 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, SHARON Y<br>947 6TH AVE SW<br>FARIBAULT, MN 55021 | 01-01139<br>W.R. GRACE & CO. | z7250 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, C B<br>3505 TUXEDO RD<br>MOUND, MN 55364 | 01-01139<br>W.R. GRACE & CO. | z7251 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KOVALA, MR WILLIAM R; KOVALA, MRS WILLIAM R<br>5128 TIOGA ST<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z7252 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DENNISON, STEPHEN; DENNISON, JANE<br>13131 170TH ST<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z7253 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLINE, JOHN M<br>647 87TH LN NE<br>BLAINE, MN 55434 | 01-01139<br>W.R. GRACE & CO. | z7254 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SPANGENBERG, KEVIN<br>705 DOUGLAS AVE<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z7255 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| GARDIEPY, TOM<br>934 E HARVEY ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z7256 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, PATRICIA A<br>BOX 278<br>EYOTA, MN 55934 | 01-01139<br>W.R. GRACE & CO. | z7257 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2975 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIETZOU, DONNA<br>881 E GRANT DR<br>DES PLAINES, IL  60016 | 01-01139<br>W.R. GRACE & CO. | z7258 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLENAAR, DONALD; MOLENAAR, SUZANNE A<br>1550 W HWY 96<br>ARDEN HILLS, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z7259 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| APPENZELLER, MARILYN<br>414 MARTIN RD<br>ROCK FALLS, IL  61071 | 01-01139<br>W.R. GRACE & CO. | z7260 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DRISKELL, MICHAEL E; DRISKELL, SHARON F<br>460 E CLAY ST<br>EL PASO, IL  61738 | 01-01139<br>W.R. GRACE & CO. | z7261 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, DONALD G; ANDRESEN, ROBIN M S<br>3714 GREYSOLON RD<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z7262 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| CARR, LONNIE; CARR, CAROLYN<br>786 LONNIE CARR RD<br>SPARTA, TN  38583 | 01-01139<br>W.R. GRACE & CO. | z7263 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HITL, LEON P<br>4777 DIFFERDING PT<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z7264 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CLIFFORD J<br>1722 MARYLAND AVE E<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z7265 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FREDERIC A; SMITH, NEVA E<br>602 MILTON<br>ALTON, IL  62002 | 01-01139<br>W.R. GRACE & CO. | z7266 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MALMBERG, DARRELL V<br>1004 JEWELL RD<br>BELLEVUE, NE  68005-2653 | 01-01139<br>W.R. GRACE & CO. | z7267 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, JOHN W<br>29229 N 64TH ST<br>CAVE CREEK, AZ  85331 | 01-01139<br>W.R. GRACE & CO. | z7268 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, EVERETT B<br>15 LOOKOUT ST<br>SPRINGBORO, OH  45066-1415 | 01-01139<br>W.R. GRACE & CO. | z7269 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, STEVEN R<br>1561 LEONE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z7270 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MICHNIOK, CATHERINE J<br>1219 PINETREE LN<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z7271 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| STOKES LOPEZ, DAVID; STOKES LOPEZ, CHRISTINA<br>5363 MULBERRY AVE<br>PORTAGE, IN  46368 | 01-01139<br>W.R. GRACE & CO. | z7272 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEZULKA, DOLLYE M<br>3806 FLORIDA AVE<br>KENNER, LA 70065 | 01-01139<br>W.R. GRACE & CO. | z7273 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ARTHUR C MAROSE TRUST; JEWEL G MAROSE TRUST<br>96 EMS T37 LN<br>LEESBURG, IN 46538 | 01-01139<br>W.R. GRACE & CO. | z7274 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| VAN SLEET, JOHN A; VAN SLEET, PAULINE<br>JOHN A AND PAULINE , VAN SLEET<br>26160 CLARKSTON DR UNIT 25201<br>BONITA SPGS, FL 34135 | 01-01139<br>W.R. GRACE & CO. | z7275 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEAPE SR, JOEY R; HEAPE, PATRICIA<br>379 HEAPE RD<br>LENOIR CITY, TN 37771 | 01-01139<br>W.R. GRACE & CO. | z7276 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROOT, GARY M<br>490 HWY 2E<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z7277 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SABER, PERRY<br>PERRY , SABER<br>650 BUTTRICK AVE APT 2D<br>BRONX, NY 10465-2625 | 01-01139<br>W.R. GRACE & CO. | z7278 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, ULUS<br>4806 S 6TH ST<br>LOUISVILLE, KY 40214 | 01-01139<br>W.R. GRACE & CO. | z7279 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MROZEK, PAUL M<br>18231 SUMPTER<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z7280 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GOLDEN, SUSAN<br>1607 WINNETKA RD<br>NORTHFIELD, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z7281 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND #691052, LARRY E<br>BOSTICK STATE PRIZON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7282 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, GORDON H<br>DOC 764144 DG BSP<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7283 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, LAWRENCE; JORGENSON, VERNEY<br>604 9TH AVE SE<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z7284 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GOSSETT, MARY S<br>302 SPRINGDALE DR<br>UNION, SC 29379 | 01-01139<br>W.R. GRACE & CO. | z7285 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GINTNER, LUTE A; GINTNER, BETTY J<br>208 S 250 ST<br>PITTSBURG, KS 66762 | 01-01139<br>W.R. GRACE & CO. | z7286 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KULINSKI, RAY<br>N112 W21498 MEQUON RD<br>GERMANTOWN, WI 53022 | 01-01139<br>W.R. GRACE & CO. | z7287 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HILDAGARD<br>N2804 BELGIUM RD<br>COLEMAN, WI 54112 | 01-01139<br>W.R. GRACE & CO. | z7288 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STRONG, CLARENCE<br>10324 W COURTLAND AVE<br>MILWAUKEE, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z7289 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, DAVID; DIXON, IONA<br>134 PARK<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z7290 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROOD, RICHARD F<br>8 HARRISON AVE<br>BUZZARDS BAY, MA 02532 | 01-01139<br>W.R. GRACE & CO. | z7291 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MID-NEBRASKA MILLWRIGHTS INC<br>113 B ST<br>NORTH LOUP, NE 68859 | 01-01139<br>W.R. GRACE & CO. | z7292 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MERUSI, SUZANNE K<br>121 BURNEY LN<br>FORT THOMAS, KY 41075 | 01-01139<br>W.R. GRACE & CO. | z7293 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FRAIT, JOHN; FRAIT, MARIE<br>231 MASON<br>ANN ARBOR, MI 48103-2015 | 01-01139<br>W.R. GRACE & CO. | z7294 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEERS, CYNTHIA E<br>5406 N TRACY AVE<br>KANSAS CITY, MO 64118 | 01-01139<br>W.R. GRACE & CO. | z7295 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RENUART, PETER; RENUART, KIMBERLY<br>12790 S DURKEE RD<br>GRAFTON, OH 44044 | 01-01139<br>W.R. GRACE & CO. | z7296 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z7297 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z7298 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARROLD, KATHERINE<br>74 ELLEN ST<br>OSWEGO, NY 13126-4010 | 01-01139<br>W.R. GRACE & CO. | z7299 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, ANNE; RUSSELL, JAMES<br>PO BOX 411<br>FORT COVINGTON, NY 12937 | 01-01139<br>W.R. GRACE & CO. | z7300 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID T; CARROLL, PENNY L<br>845 KISKI PARK DR<br>APOLLO, PA 15613 | 01-01139<br>W.R. GRACE & CO. | z7301 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOEPPNER, VIRGINIA PO BOX 575 KINGSFORD HEIGHTS, IN  46346 | 01-01139 W.R. GRACE & CO. | z7302 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BARA, BETTY J 513 RAILROAD ST WINDBER, PA  15963 | 01-01139 W.R. GRACE & CO. | z7303 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENGARD, TERRY 102 W SCHOOL ST EXIRA, IA  50076 | 01-01139 W.R. GRACE & CO. | z7304 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGOD, MATTHEW 255 DUNDEE RD BARRINGTON, IL  60010 | 01-01139 W.R. GRACE & CO. | z7305 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BIBLE BAPTIST CHURCH 19690 AKIN RD FARMINGTON, MN  55024 | 01-01139 W.R. GRACE & CO. | z7306 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, DYLAN; LARSON, JULIE 8297 250TH ST W FARMINGTON, MN  55024 | 01-01139 W.R. GRACE & CO. | z7307 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JUTTING, DAN; JUTTING, MELODY 240 N WASHINGTON ST PO BOX 52 HARTFORD, IA  50118-0052 | 01-01139 W.R. GRACE & CO. | z7308 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, TOMMYE A 10140 STATE HWY 99 N ADA, OK  74820 | 01-01139 W.R. GRACE & CO. | z7309 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MORNIS, STEVEN 108 FOX RD BLACK HAWK, CO  80422 | 01-01139 W.R. GRACE & CO. | z7310 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, LOUISE M 36009 BRYANT DR SW ALBANY, OR  97321 | 01-01139 W.R. GRACE & CO. | z7311 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HOPPE, MIKE; HOPPE, DEANNE PO BOX 643 COTTAGE GROVE, OR  97424 | 01-01139 W.R. GRACE & CO. | z7312 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SELL, RUFUS E 57359 CREST ACRES RD COQUILLE, OR  97423 | 01-01139 W.R. GRACE & CO. | z7313 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KOSOSKI, EDWARD 1336 PRESTON ST PITTSBURGH, PA  15205-3744 | 01-01139 W.R. GRACE & CO. | z7314 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HART, WAYNE A 424 WASHINGTON RD WAYNESBURG, PA  15370 | 01-01139 W.R. GRACE & CO. | z7315 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERNADOTTE, GERALD S; BERNADOTTE, MADELEINE A PO BOX 71 LAKEVILLE, MI  48366 | 01-01139 W.R. GRACE & CO. | z7316 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINKER, JANET 40235 232ND ST FORESTBURG, SD 57314 | 01-01139 W.R. GRACE & CO. | z7317 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STIREWALT, RACHEL E 1224 W BERKELEY ST SPRINGFIELD, MO 65807 | 01-01139 W.R. GRACE & CO. | z7318 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHEY, MICHAEL 10460 W WASHINGTON SUMNER, MI 48889 | 01-01139 W.R. GRACE & CO. | z7319 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| US BANK 644 CENTER RD WRIGHT, MN 55798 | 01-01139 W.R. GRACE & CO. | z7320 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGLUND, BARBARA 318 E CHAPMAN ST ELY, MN 55731 | 01-01139 W.R. GRACE & CO. | z7321 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, EVELYN L 1149 HEMLOCK ST NAPA, CA 94559 | 01-01139 W.R. GRACE & CO. | z7322 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEGGE, JOHN JOHN , HEGGE 2770 IDLEWILD DR RENO, NV 89509-1137 | 01-01139 W.R. GRACE & CO. | z7323 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, SCOTT; UNRUH, DEBRA 2436 38TH ST ALLEGAN, MI 49010 | 01-01139 W.R. GRACE & CO. | z7324 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SISSON, RANDAL K 2111 HAWK TRL BUFFALO, MN 55313 | 01-01139 W.R. GRACE & CO. | z7325 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SCOTT 3541 PLEASANT AVE S MINNEAPOLIS, MN 55408 | 01-01139 W.R. GRACE & CO. | z7326 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, GREGORY H 500 E 24TH ST MINNEAPOLIS, MN 55404 | 01-01139 W.R. GRACE & CO. | z7327 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHNER, BRIAN 601 HILLDALE DR ROYAL OAK, MI 48067 | 01-01139 W.R. GRACE & CO. | z7328 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, RICHARD 19014 KISHWAUKEE VALLEY RD MARENGO, IL 60152 | 01-01139 W.R. GRACE & CO. | z7329 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| VALENTI JR, GERALD A 211 YURAS FARM RD MASONTOWN, PA 15461 | 01-01139 W.R. GRACE & CO. | z7330 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| PETRELL, FRANK V 1008 MIDDLETOWN RD PITTSBURGH, PA 15205 | 01-01139 W.R. GRACE & CO. | z7331 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADE, MATTHEW J<br>42551 N FOREST LN<br>ANTIOCH, IL 60002 | 01-01139<br>W.R. GRACE & CO. | z7332 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, WALTER; DANIELS, MIRIAM<br>115 DELBROOK LN<br>PAWLEYS ISLAND, SC 29585 | 01-01139<br>W.R. GRACE & CO. | z7333 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JEWEL M<br>5705 NE 30 AVE<br>PORTLAND, OR 97211-6809 | 01-01139<br>W.R. GRACE & CO. | z7334 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, TODD D<br>1201 HOVEY AVE<br>NORMAL, IL 61761 | 01-01139<br>W.R. GRACE & CO. | z7335 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSPECKEN, RANDY; COPE, DAWN<br>155 BAYVIEW ST REAR<br>WEST YARMOUTH, MA 02673 | 01-01139<br>W.R. GRACE & CO. | z7336 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, STEVEN M<br>55876 160TH ST<br>WELLS, MN 56097 | 01-01139<br>W.R. GRACE & CO. | z7337 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SANDLIN, LANIER<br>736 E 100TH PL<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z7338 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NESSAN, RICHARD<br>PO BOX 755<br>RED LODGE, MT 59068 | 01-01139<br>W.R. GRACE & CO. | z7339 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HALL, CLAUDIA A<br>1210 S 17TH ST<br>LAS VEGAS, NV 89104 | 01-01139<br>W.R. GRACE & CO. | z7340 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NULL, JOHN B<br>1757 OAKWOOD DR<br>HANOVER, PA 17331 | 01-01139<br>W.R. GRACE & CO. | z7341 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, NORBERT<br>616 PALMER<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z7342 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES A; STEWART, ELVI<br>10 OHIO ST<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z7343 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WELDON, EDWARD R<br>22394 MONTERA PL<br>SALINAS, CA 93908 | 01-01139<br>W.R. GRACE & CO. | z7344 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, KENNETH C<br>820 E 7TH AVE<br>DURANGO, CO 81301 | 01-01139<br>W.R. GRACE & CO. | z7345 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARTLING, WAYNE; HARTLING, CHERYL<br>2401 S BROOKLAND RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z7346 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERNANDEZ, IVAN F<br>2282 SIMPSON ST<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | z7347 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHIS, WILLIAM J<br>PO BOX 345<br>BRANDON, VT 05733 | 01-01139<br>W.R. GRACE & CO. | z7348 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA-RED CREDIT LINE<br>67 NEW SPAULDING ST<br>LOWELL, MA 01851-4231 | 01-01139<br>W.R. GRACE & CO. | z7349 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GATES, RICHARD R<br>PO BOX 612<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z7350 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SISSON, RONALD L<br>2116 IBIS DR<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z7351 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MILDRED A HOLEN TRUST<br>5965 PHEASANT DR<br>VADNAIS HTS, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z7352 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEUN, ERIC<br>688 2ND ST<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z7353 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BIXLER, JAMES L<br>18 WILLOW LN<br>JEFFERSONVILLE, IN 47130 | 01-01139<br>W.R. GRACE & CO. | z7354 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SALTER, TAMMY<br>4180 ROY RD SE<br>BESSEMER, AL 35022 | 01-01139<br>W.R. GRACE & CO. | z7355 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCUNGIO, JAMES A<br>77 CHESTNUT HILL RD<br>MILLVILLE, MA 01529 | 01-01139<br>W.R. GRACE & CO. | z7356 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREWER II, ALLEN<br>3916 GLEN OAK DR<br>LOUISVILLE, KY 40218 | 01-01139<br>W.R. GRACE & CO. | z7357 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RICHELT, HERBERT<br>693 W BRADSHAW RD<br>SCOTTVILLE, MI 49454 | 01-01139<br>W.R. GRACE & CO. | z7358 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANGANELLO, JUNE<br>519 RIVER TER<br>TOMS RIVER, NJ 08755 | 01-01139<br>W.R. GRACE & CO. | z7359 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BERNARD D<br>4915 N 103 AVE<br>OMAHA, NE 68134-2512 | 01-01139<br>W.R. GRACE & CO. | z7360 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOTTMAN, KELLY L; SCHLOTTMAN, STEPHEN D<br>1095 N JEFFERSON<br>FLORISSANT, MO 63031 | 01-01139<br>W.R. GRACE & CO. | z7361 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALONEY, MICHAEL J<br>5628 MT HOLLY RD<br>EAST NEW MARKET, MD 21631 | 01-01139<br>W.R. GRACE & CO. | z7362 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KUMMER, KEVIN A<br>PO BOX 546<br>WATERVILLE, WA 98858 | 01-01139<br>W.R. GRACE & CO. | z7363 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SAYATOVIC, NICK R<br>2449 COLUSA<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z7364 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEDNARZYK, MR WALTER<br>206 ALDERMAN RD<br>LAKELAND, FL 33810 | 01-01139<br>W.R. GRACE & CO. | z7365 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| TILLIS, BETTY M<br>750 B NANTUCKET CIR<br>LAKE WORTH, FL 33467 | 01-01139<br>W.R. GRACE & CO. | z7366 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| EWERS, GAYLORD J<br>510 HUMMINGBIRD LN<br>MADISON, WI 53714-3346 | 01-01139<br>W.R. GRACE & CO. | z7367 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVEN; GROH, KELLY<br>7 GILMORE ST<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO. | z7368 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDROSS, STEVE<br>1583 ELLINGTON RD<br>SOUTH WINDSOR, CT 06074 | 01-01139<br>W.R. GRACE & CO. | z7369 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STORY, GEORGE<br>1581 ELLINGTON RD<br>SOUTH WINDSOR, CT 06074 | 01-01139<br>W.R. GRACE & CO. | z7370 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, JAMES J<br>11 KINGSLAND AVE<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z7371 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, ANNA E<br>1922 22ND AVE S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z7372 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JOHN E<br>1232-8TH AVE N<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z7373 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREHM, CHARLES C<br>2517 BROADLANE RD<br>WILLIAMSTOWN, NJ 08094 | 01-01139<br>W.R. GRACE & CO. | z7374 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, WILLIAM D<br>1221-35TH ST<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z7375 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DAHLE, MICHAEL L<br>2727 CNTY HWY SS<br>RICE LAKE, WI 54868 | 01-01139<br>W.R. GRACE & CO. | z7376 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGUIRE, SANDRA<br>PO BOX 1063<br>PRINCETON, WV 24740 | 01-01139<br>W.R. GRACE & CO. | z7377 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, LAVERNE R<br>522 LOCUST ST<br>MODESTO, CA 95351-2633 | 01-01139<br>W.R. GRACE & CO. | z7378 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SEXTON, WILLIAM M; SEXTON, ELIZABETH K<br>623 S BLAKE RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z7379 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WIEBER, ANTHONY J<br>2424 E MISSION<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z7380 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG-COOPER, CLARISSE A<br>216 W MULLAN AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z7381 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANNEN, PATRICK D<br>10630 SE 211TH ST<br>KENT, WA 98031 | 01-01139<br>W.R. GRACE & CO. | z7382 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHRIER, GARY B<br>14229 BETHEL-BURLEY RD SE<br>PORT ORCHARD, WA 98367 | 01-01139<br>W.R. GRACE & CO. | z7383 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SANTORA, SUSAN<br>2806 MAYFAIR AVE<br>HENDERSON, NV 89074 | 01-01139<br>W.R. GRACE & CO. | z7384 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RAINONE, PETER A;, LUISA<br>59 LEADING ST<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z7385 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, JAMES K<br>4004 NORA<br>POCATELLO, ID 83204 | 01-01139<br>W.R. GRACE & CO. | z7386 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JEREMY T<br>500 SONNY ST<br>BLACKFOOT, ID 83221 | 01-01139<br>W.R. GRACE & CO. | z7387 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CLYDE; JOHNSON, STELLA<br>612 ST RT 80 W<br>ARLINGTON, KY 42021 | 01-01139<br>W.R. GRACE & CO. | z7388 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSEN, JACK<br>2611 HARTZELL ST<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z7389 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| REINHART, PETER K<br>932 FRANKLIN ST<br>WYOMISSING, PA 19610-3003 | 01-01139<br>W.R. GRACE & CO. | z7390 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, NELSON E<br>3157 W 64TH<br>ANCHORAGE, AK 99502 | 01-01139<br>W.R. GRACE & CO. | z7391 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECKER, EDGAR J<br>328 N RUSH ST<br>PRESCOTT, AZ 86301-2632 | 01-01139<br>W.R. GRACE & CO. | z7392 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROISENTUL, SAUL; ROISENTUL, ILENE<br>74075 KOKO PELLI CIR<br>PALM DESERT, CA 92211 | 01-01139<br>W.R. GRACE & CO. | z7393 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SENDELBACH, NORMAN<br>19089 00 NORTH AVE<br>HENRY, IL 61537 | 01-01139<br>W.R. GRACE & CO. | z7394 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MARK; WHITE, TAMARA<br>335 SEVENTH ST<br>PO BOX 143<br>CONNEAUT LAKE, PA 16316 | 01-01139<br>W.R. GRACE & CO. | z7395 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA 18353 | 01-01139<br>W.R. GRACE & CO. | z7396 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA 18353 | 01-01139<br>W.R. GRACE & CO. | z7397 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEMMINGWAY #688677, JOHN R<br>BOSTICK STATE PRISON D1-1<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7398 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL #929409, ROBERT<br>BOSTICK STATE PRISON 5-22<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7399 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| REAGAN, JEWELL<br>304 CURTIS RD<br>PO BOX 267<br>TELLICO PLAINS, TN 37385 | 01-01139<br>W.R. GRACE & CO. | z7400 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, GREGORY N; OBRIEN, LORI A<br>47 MAY ST<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z7401 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| PISK, PETER C<br>565 6TH AVE WN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z7402 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMORE, TERRY V<br>2906 EASTWOOD DR<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z7403 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESPINOSA, RUTHANN<br>707 S LINCOLN AVE<br>AURORA, IL 60505 | 01-01139<br>W.R. GRACE & CO. | z7404 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ICKES, EILEEN M<br>320 WALLACE AVE<br>SAINT JOSEPH, MI 49085 | 01-01139<br>W.R. GRACE & CO. | z7405 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, JAMES E; ROSE, NORMA J<br>30 WOODKNOLL DR<br>NORTH HAMPTON, NH 03862 | 01-01139<br>W.R. GRACE & CO. | z7406 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, GERALD E<br>306 OVERLOOK DR<br>LAWRENCEBURG, IN 47025-1114 | 01-01139<br>W.R. GRACE & CO. | z7407 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANNING, CHARLES; LANNING, JUNE<br>34146 JADE CIR<br>NORTH RIDGEVILLE, OH 44039 | 01-01139<br>W.R. GRACE & CO. | z7408 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RODAS, AL<br>145 CATALPA AVE<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | z7409 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SAWYER, JOHN; SAWYER, NANCY<br>PO BOX 53<br>STOUGHTON, MA 02072 | 01-01139<br>W.R. GRACE & CO. | z7410 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RICHERT, DANIEL E<br>5706 34TH AVE S<br>TAMPA, FL 33619 | 01-01139<br>W.R. GRACE & CO. | z7411 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, REGINALD M<br>29241 EIFFEL AVE<br>WARREN, MI 48088 | 01-01139<br>W.R. GRACE & CO. | z7412 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MESSER, JAMES W<br>6933 MAIDMARIAN DR<br>CINCINNATI, OH 45230-2222 | 01-01139<br>W.R. GRACE & CO. | z7413 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CONTRA COSTA COUNTY FARM BUREAU<br>5554 CLAYTON RD<br>CONCORD, CA 94521 | 01-01139<br>W.R. GRACE & CO. | z7414 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ARTHUR C<br>5612 NOEL DR<br>TEMPLE CITY, CA 91780-2319 | 01-01139<br>W.R. GRACE & CO. | z7415 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEEREN, DAVID W; HEEREN, NORMA R<br>410 VIRGINIA AVE<br>COTTAGE HILLS, IL 62018-1162 | 01-01139<br>W.R. GRACE & CO. | z7416 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEEREN, DAVID W; HEEREN, NORMA R<br>410 VIRGINIA AVE<br>COTTAGE HILLS, IL 62018-1162 | 01-01139<br>W.R. GRACE & CO. | z7417 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF NELL DOUGLAS GADDIE<br>HARLIN PARKER ATTORNEYS AT LAW<br>519 E 10TH ST<br>BOWLING GREEN, KY 42102 | 01-01139<br>W.R. GRACE & CO. | z7418 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRIHA, JOHN R<br>W10085 CTH-X<br>ANTIGO, WI 54409-9002 | 01-01139<br>W.R. GRACE & CO. | z7419 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, TOMMIE; HARRIS, ELIZABETH<br>624 CANTERBURY AVE SW<br>DECATUR, AL 35601 | 01-01139<br>W.R. GRACE & CO. | z7420 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FREELAND, JAMES T<br>JAMES T, FREELAND<br>2755 Branch St<br>SACRAMENTO, CA 95815 | 01-01139<br>W.R. GRACE & CO. | z7421 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PULLMAN, RONALD; PULLMAN, CLAUDIA<br>27476 435TH AVE<br>FREEMAN, SD 57029-6121 | 01-01139<br>W.R. GRACE & CO. | z7422 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| PIATKOWSKI, MICHAEL S<br>114 PLEASANT BEACH RD<br>SYRACUSE, NY 13209 | 01-01139<br>W.R. GRACE & CO. | z7423 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, BARBARA L<br>1513 N WALNUT ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z7424 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGRAY, MICHAEL; MCGRAY, HEATHER<br>5N865 MEREDITH RD<br>MAPLE PARK, IL 60151 | 01-01139<br>W.R. GRACE & CO. | z7425 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MORE, JOHN K<br>917 TUNKHANNOCK AVE<br>WEST PITTSTON, PA 18643 | 01-01139<br>W.R. GRACE & CO. | z7426 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| AZURDIA, GLORIA<br>3168 JUBILEE TRL<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO. | z7427 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| RATHBUN, RICHARD<br>503 12TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z7428 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| RIEHLE, VERNON H<br>29751 CO HWY 54<br>DETROIT LAKES, MN 56501 | 01-01139<br>W.R. GRACE & CO. | z7429 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES O<br>10023 ANGLE LN SW<br>LAKEWOOD, WA 98498 | 01-01139<br>W.R. GRACE & CO. | z7430 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DEIBLER, ERNESTINE<br>PO BOX 725<br>STROUDSBURG, PA 18360 | 01-01139<br>W.R. GRACE & CO. | z7431 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BODROGI, ROBERT; BODROGI, LISA<br>316 W BALDWIN ST<br>HACKETTSTOWN, NJ 07840 | 01-01139<br>W.R. GRACE & CO. | z7432 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| TORTAGLIA, ANNA<br>53 WARD AVE<br>AUDUBON, NJ 08106 | 01-01139<br>W.R. GRACE & CO. | z7433 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| TREFFRY, JONATHAN P<br>PO BOX 9355<br>SPOKANE, WA 99209 | 01-01139<br>W.R. GRACE & CO. | z7434 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBERT O<br>9905 OLD SOLOMONS ISL RD<br>OWINGS, MD 20736 | 01-01139<br>W.R. GRACE & CO. | z7435 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DORNEY, OLEN L; DORNEY, DEBORAH A R<br>15721 BUCK LN<br>MONTCLAIR, VA 22025-1826 | 01-01139<br>W.R. GRACE & CO. | z7436 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNAPP, TIMOTHY D<br>69 TEELE RD<br>BOLTON, MA 01740 | 01-01139<br>W.R. GRACE & CO. | z7437 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MTG COMPANY<br>PO BOX 719<br>STERLING, MA 01564 | 01-01139<br>W.R. GRACE & CO. | z7438 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HILL, OFFELIA J<br>614 CHESTNUT AVE<br>TIFTON, GA 31794-4446 | 01-01139<br>W.R. GRACE & CO. | z7439 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GROSKREUTZ, ARDEN A<br>624 S HOWARD ST<br>PRINCETON, WI 54968 | 01-01139<br>W.R. GRACE & CO. | z7440 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, MARCIA<br>1882 MASSACHUSETTS AVE<br>LUNENBURG, MA 01462 | 01-01139<br>W.R. GRACE & CO. | z7441 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT J<br>N85 W18290 TYLER CT<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z7442 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GOETHEL, GLENN R<br>1969 MAYFAIR RD<br>GRAFTON, WI 53024 | 01-01139<br>W.R. GRACE & CO. | z7443 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLIN, WILSON P<br>24907 69TH ST<br>PADDOCK LAKE, WI 53168 | 01-01139<br>W.R. GRACE & CO. | z7444 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRITTAIN, MICHAEL; BRITTAIN, REBECCA<br>W889 EAU CLAIRE RD<br>GENOA CITY, WI 53128 | 01-01139<br>W.R. GRACE & CO. | z7445 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PLUMMER, DAVID A<br>23804 AMBOUR DR<br>NORTH OLMSTED, OH 44070 | 01-01139<br>W.R. GRACE & CO. | z7446 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOLZWARTH, ORLEY K<br>1203 VANCE AVE<br>FORT WAYNE, IN 46805-2155 | 01-01139<br>W.R. GRACE & CO. | z7447 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHNARE, GEORGE M<br>77 WOODLAND DR<br>HAMPDEN, MA 01036-9733 | 01-01139<br>W.R. GRACE & CO. | z7448 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K<br>536 SYCAMORE AVE<br>FOLSOM, PA 19033 | 01-01139<br>W.R. GRACE & CO. | z7449 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ABINA SR, ROBERT C<br>5025 CURTIS ST<br>SALIDA, CA 95368 | 01-01139<br>W.R. GRACE & CO. | z7450 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, MERLIN L<br>418 7TH ST E<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z7451 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASHTABELA COUNTY SCHOOL EMPLOYEES CREDIT UNION 1426 E 51ST ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z7452 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE, LES; COCHRANE, YVONNE 26070 GLEN DR GARRISON, MN 56450 | 01-01139 W.R. GRACE & CO. | z7453 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, JUDITH A 2121 GARFIELD ST TWO RIVERS, WI 54241 | 01-01139 W.R. GRACE & CO. | z7454 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KISER, IRENE M 9065 BLACK FOREST RD COLORADO SPRINGS, CO 80908 | 01-01139 W.R. GRACE & CO. | z7455 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, RYAN 1019 E SAN MIGUEL AVE PHOENIX, AZ 85014 | 01-01139 W.R. GRACE & CO. | z7456 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, TODD 43-050 RUTLEDGE WAY PALM DESERT, CA 92260 | 01-01139 W.R. GRACE & CO. | z7457 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VONDRASEK, DOROTHY A 7753 S MERRIMAC BURBANK, IL 60459 | 01-01139 W.R. GRACE & CO. | z7458 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ENZ, DONALD; ENZ, PHYLLIS 515 WALL ST MANKATO, MN 56003 | 01-01139 W.R. GRACE & CO. | z7459 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY JR, GEORGE M 603 S GRANBY RD FULTON, NY 13069 | 01-01139 W.R. GRACE & CO. | z7460 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SWEENEY, JOHN E; SWEENEY, JEANNINE P 609 GLENCOE RD EXCELSIOR, MN 55331 | 01-01139 W.R. GRACE & CO. | z7461 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CREVLING, GARY 1704 N 103RD ST SEATTLE, WA 98133 | 01-01139 W.R. GRACE & CO. | z7462 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CARRINGTON, MONTY; CARRINGTON, JANE; & CARRINGTON, CHRISTOPHER 919 BENNETT AVE GLENWOOD SPRINGS, CO 81601 | 01-01139 W.R. GRACE & CO. | z7463 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHREY, DAVID L 2612 BAUR DR INDIANAPOLIS, IN 46220 | 01-01139 W.R. GRACE & CO. | z7464 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| STAUFF, FRANK J 7104 FREMONT AVE N SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z7465 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JAKUBOWSKI, DARLENE W180 N8607 TOWN HALL RD MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z7466 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLAY RANCH PARTNERS 118 WOODLAND EST RD GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z7467 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| REBHUHN, MERVIN 717 25TH ST SW SPENCER, IA 51301 | 01-01139 W.R. GRACE & CO. | z7468 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, EDMUND J PO BOX 356 HUBBELL, MI 49934 | 01-01139 W.R. GRACE & CO. | z7469 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE E 451 STAGELINE RD HUDSON, WI 54016 | 01-01139 W.R. GRACE & CO. | z7470 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, CHARLES 7654 26TH RD RAPID RIVER, MI 49878 | 01-01139 W.R. GRACE & CO. | z7471 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHWAB, GERARD 8880 11TH AVE SE STRASBURG, ND 58573 | 01-01139 W.R. GRACE & CO. | z7472 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| THE VERONICA K CONWAY LIVING TRUST 107 E BEVERLY PKWY VALLEY STREAM, NY 11580 | 01-01139 W.R. GRACE & CO. | z7473 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOAHNG, DONNA 106 BARKER AVE SHREWSBURY TWP, NJ 07724 | 01-01139 W.R. GRACE & CO. | z7474 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DUNMIRE, JAMES R 815 NASSAU ST NORTH BRUNSWICK, NJ 08902 | 01-01139 W.R. GRACE & CO. | z7475 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| UNDERBERG, KEN 2173 130TH ST LIVERMORE, IA 50558 | 01-01139 W.R. GRACE & CO. | z7476 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, LINDA J 2510 NE 51ST CT DES MOINES, IA 50317-7040 | 01-01139 W.R. GRACE & CO. | z7477 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZLOMKE, TERRY B PO BOX 133 ONEILL, NE 68763 | 01-01139 W.R. GRACE & CO. | z7478 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAFFIN, MARY ANNE 88-36 242 ST BELLEROSE, NY 11426 | 01-01139 W.R. GRACE & CO. | z7479 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SHUTOK, STANLEY J 266 DICIO ST CANONSBURG, PA 15317-2222 | 01-01139 W.R. GRACE & CO. | z7480 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, STEPHEN; SMITH, ROBERTA 5304 BUSH ST WHITE MARSH, MD 21162 | 01-01139 W.R. GRACE & CO. | z7481 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOTZER, DONALD H<br>4229 N MARMORA AVE<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z7482 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BASKERVILLE, EXTER<br>4204 BRENTWOOD LN<br>WAUKEGAN, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z7483 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHAAN, GEROLYN<br>608 4TH ST NW<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z7484 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PROSSER, JUSTIN<br>8334 24TH AVE NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z7485 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| RICHESON, RONALD J<br>17971 PETERSON RD<br>BURLINGTON, WA 98233 | 01-01139<br>W.R. GRACE & CO. | z7486 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ABO, GEORGE<br>1175 W HWY 25<br>PAUL, ID 83347-8672 | 01-01139<br>W.R. GRACE & CO. | z7487 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, WILLIAM R<br>503 GARDNER RD<br>BURLINGTON, WA 98233 | 01-01139<br>W.R. GRACE & CO. | z7488 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHRAG, MICHAEL; SCHRAG, LINDA<br>506 WEST 7TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z7489 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KJOS, CLAYTON<br>N2019 LOCUST RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7490 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BISZKO, RAYMOND; BISZKO, HELEN<br>129 KAUFMAN RD<br>TIVERTON, RI 02878-1364 | 01-01139<br>W.R. GRACE & CO. | z7491 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, KIMBERLY<br>764 COUNTY ST<br>PO BOX 492<br>SEEKONK, MA 02771 | 01-01139<br>W.R. GRACE & CO. | z7492 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, MARY E<br>290 E ROYAL FOREST BLVD<br>COLUMBUS, OH 43214 | 01-01139<br>W.R. GRACE & CO. | z7493 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMART, TOMMY V; SMART, DELORES I<br>477 SUMMIT ST<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z7494 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| AKENS, ROBERT L<br>PO BOX 786<br>ZANESVILLE, OH 43702-0786 | 01-01139<br>W.R. GRACE & CO. | z7495 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, REBECCA; CAMPBELL, KEVIN<br>1860 SMITH CT<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z7496 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANCHEZ, JANET<br>17 BEEHIVE LN<br>NYE, MT 59061 | 01-01139<br>W.R. GRACE & CO. | z7497 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HERTZ, DAVID<br>904 NW 4TH AVE<br>CAMAS, WA 98607 | 01-01139<br>W.R. GRACE & CO. | z7498 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PRIBYL, JAMES; PRIBYL, DELORIS<br>PO BOX 1205<br>BIG SANDY, MT 59520-1205 | 01-01139<br>W.R. GRACE & CO. | z7499 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SPERO, MICHAEL A<br>PO BOX 6016<br>FREEHOLD, NJ 07728 | 01-01139<br>W.R. GRACE & CO. | z7500 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOME STAR BANK<br>295 S FOREST AVE<br>BRADLEY, IL 60915 | 01-01139<br>W.R. GRACE & CO. | z7501 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZIMPRICH, JAMES G<br>44781 178TH ST<br>HAZEL, SD 57242 | 01-01139<br>W.R. GRACE & CO. | z7502 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ACINELLI, JOSEPH<br>2360 RIDGECREST<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z7503 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, MICHELLE<br>384 NUTTALL RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z7504 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LEE, PAMELA<br>2017 CORNELL AVE<br>WINTER PARK, FL 32789 | 01-01139<br>W.R. GRACE & CO. | z7505 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM D; MARSHALL, SHERRI L<br>113 COMAN ST<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z7506 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WITTKOPF, LAWRENCE E<br>19800 RANKIN RD<br>BRITTON, MI 49229 | 01-01139<br>W.R. GRACE & CO. | z7507 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEIF, MR GEORGE<br>6604 HARTWELL ST<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z7508 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAURIA, CHRISTINA ; LAURIA, STEVEN G<br>23 SUNSET RIDGE<br>CARMEL, NY 10512 | 01-01139<br>W.R. GRACE & CO. | z7509 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, GLENN P<br>3135 NE 50TH AVE<br>PORTLAND, OR 97213 | 01-01139<br>W.R. GRACE & CO. | z7510 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, JUVENCIO<br>679 S FORD BLVD<br>LOS ANGELES, CA 90022 | 01-01139<br>W.R. GRACE & CO. | z7511 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIX, WILLIAM F; MIX, BARBARA A 153 GROVE ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z7512 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BREMER, CHRIS 147 HASKELL ST E SAINT PAUL, MN 55118-1521 | 01-01139 W.R. GRACE & CO. | z7513 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VITALE, JOSEPH 2434 MORRISON ST LITTLE CANADA, MN 55117 | 01-01139 W.R. GRACE & CO. | z7514 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUTNICH, PHYLLIS C 2 CLIVEDEN AVE SOMERS POINT, NJ 08244 | 01-01139 W.R. GRACE & CO. | z7515 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CAROLYN EDITH ERIKSON TRUST AGREEMENT 1636 PEBBLE BEACH DR HOFFMAN ESTATES, IL 60169 | 01-01139 W.R. GRACE & CO. | z7516 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OCHWAT, RICHARD S 1421 GABLES WHEATON, IL 60189 | 01-01139 W.R. GRACE & CO. | z7517 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL J 2571 HIGHLINE RD CHEWELAH, WA 99109 | 01-01139 W.R. GRACE & CO. | z7518 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, ROBERT ; MCKEE, VERA ; MCKEE, ANDREW 220 S MAPLE ST EATON, OH 45320 | 01-01139 W.R. GRACE & CO. | z7519 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA 16216 W PARK RD HAYWARD, WI 54843 | 01-01139 W.R. GRACE & CO. | z7520 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GOODE, ALAN P 96 KEARNEY ST MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z7521 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE, ELMER T ELMER T BOURQUE 24 ROSEWELL RD BEDFORD, NH 03110-4527 | 01-01139 W.R. GRACE & CO. | z7522 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MATOTT, RICHARD R 61 DUPREY RD CHAZY, NY 12921 | 01-01139 W.R. GRACE & CO. | z7523 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SECOY, FRANK H 1349 N COLUMBUS AVE UNIT 13 GLENDALE, CA 91202 | 01-01139 W.R. GRACE & CO. | z7524 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BOMER, RICHARD J 105 SHERMAN AVE ROCKVILLE CENTRE, NY 11570-3135 | 01-01139 W.R. GRACE & CO. | z7525 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRONSTEIN REVOCABLE FAMILY TRUST 104 MONTCLAIR DR W HARTFORD, CT 06107 | 01-01139 W.R. GRACE & CO. | z7526 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEED, MARY L<br>109 WHEELDON DR<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z7527 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VER SCHNEIDER, WILLIAM; VER SCHNEIDER, ELEANOR; & JEANETTE; NANCY<br>31 FILKINS ST<br>FAIRPORT, NY 14450 | 01-01139<br>W.R. GRACE & CO. | z7528 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KOKAL, VINCENT<br>1107 PLAZA DR<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z7529 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WELLESTAT, CHARLES E; WELLESTAT, HELEN<br>320 ARDMORE RD<br>DES PLAINES, IL 60016 | 01-01139<br>W.R. GRACE & CO. | z7530 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK, KEVIN L<br>PO BOX 68<br>BOYNTON BEACH, FL 33425 | 01-01139<br>W.R. GRACE & CO. | z7531 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DONALD G; SNYDER, CLARANNA L<br>8330 BURKEY RD NW<br>N CANTON, OH 44720 | 01-01139<br>W.R. GRACE & CO. | z7532 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JAVINS, ETHEL<br>3111 GEORGES DR<br>SAINT ALBANS, WV 25177 | 01-01139<br>W.R. GRACE & CO. | z7533 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CHARLES C<br>304 TWP RD 218<br>IRONDALE, OH 43932 | 01-01139<br>W.R. GRACE & CO. | z7534 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DOTY, CHARMYN L<br>71830 SHARON RD<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z7535 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| IMHOFF, BARBARA<br>332 CHURCHILL RD<br>WEST PALM BEACH, FL 33405 | 01-01139<br>W.R. GRACE & CO. | z7536 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MATTHEW ; JOHNSON, NICOLE<br>109 RIDGE RD<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z7537 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OLNEY, ERMA C; OLNEY, JAMES M; OLNEY, TERRY L<br>807 3RD AVE<br>NEBRASKA CITY, NE 68410 | 01-01139<br>W.R. GRACE & CO. | z7538 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WINTERSTEEN, JASON M; WINTERSTEEN, LAURIE A<br>910 PARCHMOUNT<br>PARCHMENT, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z7539 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| NASCONE, VINCENT J; NASCONE, PATRICIA A<br>58 WHITNEY RD<br>SHORT HILLS, NJ 07078 | 01-01139<br>W.R. GRACE & CO. | z7540 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, WARD<br>2122 KENMORE AVE<br>BETHLEHEM, PA 18018 | 01-01139<br>W.R. GRACE & CO. | z7541 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANDLER, KENNETH L<br>485962 D-2-18 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7542 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER, KENNETH L<br>485962 D-2-18 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7543 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, LAWRENCE ; BISHOP, VERA<br>4980 HANNA RD<br>FRANKLIN, VT 05457 | 01-01139<br>W.R. GRACE & CO. | z7544 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, MICHAEL ; MASTALSKI, BEVERLY<br>653 CHESTNUT ST<br>INDIANA, PA 15701-1863 | 01-01139<br>W.R. GRACE & CO. | z7545 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BERG, ROBERT F<br>1972 US HWY 150 N<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z7546 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DENNIS ; SMITH, SHIRLEY<br>2406 CHRISTOPHER WINDS LN<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z7547 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GRAVENS, DANIEL<br>28 PARKLAND AVE<br>SAINT LOUIS, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z7548 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRACKE, WILLIAM R<br>3145 VEAZEY AVE<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z7549 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, BRUCE W<br>5705 SW 206TH AVE<br>ALOHA, OR 97007 | 01-01139<br>W.R. GRACE & CO. | z7550 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, RODNEY<br>92 WOODRIDGE RD<br>WAYLAND, MA 01778-3612 | 01-01139<br>W.R. GRACE & CO. | z7551 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, KENNETH F<br>3023 CTY HWY O<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z7552 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, NANCY G<br>7480 EAST RD<br>LOWVILLE, NY 13367 | 01-01139<br>W.R. GRACE & CO. | z7553 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHARTER ONE<br>4475 MEADOWVIEW DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7554 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ROHN, LEROY ; ROHN DECEASED, RUBY<br>3505 SCENIC HWY<br>FRANKFORT, MI 49635 | 01-01139<br>W.R. GRACE & CO. | z7555 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, CAROL L<br>PO BOX 943<br>POUGHKEEPSIE, NY 12602 | 01-01139<br>W.R. GRACE & CO. | z7556 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUSCHKE JR, PAUL R<br>65 DANFORTH<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z7557 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| FISK, PENNY A<br>351 THIRD ST<br>PO BOX 4<br>PATRIOT, IN 47038 | 01-01139<br>W.R. GRACE & CO. | z7558 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SABEL II, DENNIS L<br>570 HWY 17<br>NEW BOSTON, IL 61272 | 01-01139<br>W.R. GRACE & CO. | z7559 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLA, RANDY ; MCCALLA, TAMMY<br>827 N MESA<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z7560 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRESINA, DAVID ; GORMAN, LISA<br>13965 85TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z7561 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BYORECK, CARL J; BYORECK, BARBARA L<br>72 SQUIER ST<br>PALMER, MA 01069 | 01-01139<br>W.R. GRACE & CO. | z7562 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI 49101 | 01-01139<br>W.R. GRACE & CO. | z7563 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI 49101 | 01-01139<br>W.R. GRACE & CO. | z7564 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HUG, DAVID ; HUG, SUZANN<br>5210 COUNTY RD S<br>LITTLE SUAMICO, WI 54141 | 01-01139<br>W.R. GRACE & CO. | z7565 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BREAULT, WILFRED W; BREAULT, SALLY A<br>25 PAXTON RD<br>SPENCER, MA 01562 | 01-01139<br>W.R. GRACE & CO. | z7566 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LOREN ; WILLIAMS, JODY<br>545 LILLIE LN<br>TOPPENISH, WA 98948 | 01-01139<br>W.R. GRACE & CO. | z7567 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT ; DEAN, ROSEMARY<br>103 N DATE ST<br>TOPPENISH, WA 98948 | 01-01139<br>W.R. GRACE & CO. | z7568 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEANETTE J<br>3930 AUGUSTA ST<br>FLINT, MI 48532 | 01-01139<br>W.R. GRACE & CO. | z7569 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MICHAEL<br>12376 W REID RD<br>DURAND, MI 48429 | 01-01139<br>W.R. GRACE & CO. | z7570 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YUHAS, NICK T<br>19850 NEWTON AVE<br>EUCLID, OH 44119 | 01-01139<br>W.R. GRACE & CO. | z7571 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEHNER, DAVID C<br>3400 FULTON DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7572 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DELAERE, MICHAEL C; DELAERE, CAROLYN H<br>11200 CHICAGO RD<br>WARREN, MI 48093 | 01-01139<br>W.R. GRACE & CO. | z7573 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, GARY ; BARBER, THERESE<br>319 E MURPHY ST<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z7574 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FAAS, JOHN D<br>717 S 6TH ST<br>GOSHEN, IN 46526 | 01-01139<br>W.R. GRACE & CO. | z7575 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SPILLMAN, LESLIE R; SPILLMAN, LORRAINE J<br>8304 W GREENWOOD RD<br>SPOKANE, WA 99224-9292 | 01-01139<br>W.R. GRACE & CO. | z7576 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PATRICIA A<br>12776 ROSS AVE<br>CHINO, CA 91710 | 01-01139<br>W.R. GRACE & CO. | z7577 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HELLRIGEL, TODD ; HELLRIGEL, KIMBERLY<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01139<br>W.R. GRACE & CO. | z7578 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLE, CHESTER L<br>112 M ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z7579 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEDFORD, TRAVIS ; LEDFORD, KRISTINE<br>1900 EL CAMINO DR<br>TURLOCK, CA 95380 | 01-01139<br>W.R. GRACE & CO. | z7580 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DAVID ; LAWRENCE, MELINDA<br>93 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO. | z7581 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMSEN, ERIC A<br>18 CASTLETON RD<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z7582 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MILTON<br>420 INDEPENDENCE DR<br>BURLINGTON, NJ 08016 | 01-01139<br>W.R. GRACE & CO. | z7583 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEIDLER, BARBARA<br>1290 HULING RD<br>LINDEN, PA 17744 | 01-01139<br>W.R. GRACE & CO. | z7584 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POTOSNAK, ELAINE M<br>801 PARRY AVE<br>PALMYRA, NJ 08065 | 01-01139<br>W.R. GRACE & CO. | z7585 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOOKER, CHARLES ; KOOKER, ELAINE<br>727 ROCK HILL RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z7586 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHANS, THOMAS S; LEHANS, LINDA L<br>4 LOWELL AVE<br>HOLDEN, MA 01520 | 01-01139<br>W.R. GRACE & CO. | z7587 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PHANEUF, CHARLES R<br>433 MCINTIRE RD<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z7588 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PHANEUF, CHARLES R<br>433 MCINTIRE RD<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z7589 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>BSP-D7-68 #511624 #EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7590 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, JOHN<br>12 HOLLAND AVE<br>ALBANY, NY 12205-5014 | 01-01139<br>W.R. GRACE & CO. | z7591 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUGAILA, ROSEMARY<br>12451 SHARP RD<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z7592 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, MARY E<br>3495 CHURCH RD<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z7593 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, MR JOSEPH J<br>196 SUNSET BLVD<br>HERMITAGE, PA 16148 | 01-01139<br>W.R. GRACE & CO. | z7594 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RIZZO, ALBERT ; RIZZO, DANA<br>104 DERRY RD<br>NEW ALEXANDRIA, PA 15670 | 01-01139<br>W.R. GRACE & CO. | z7595 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PINCHARD, BRYAN ; PINCHARD, JOAN<br>705 MCALLISTER AVE<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z7596 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CONARD, ROBERT<br>416 IRVING AVE<br>DAYTON, OH 45409 | 01-01139<br>W.R. GRACE & CO. | z7597 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, PATRICIA<br>19 2ND AVE<br>WAREHAM, MA 02571 | 01-01139<br>W.R. GRACE & CO. | z7598 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, RAYMOND ; LYONS, JANELLE<br>36 SPRING ST<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z7599 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CORINA C<br>305 ENGLERT RD<br>WOODLAND, WA 98674 | 01-01139<br>W.R. GRACE & CO. | z7600 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAYLOR, JOHN ; BAYLOR, HENRIETTA<br>298 MCCORMICK AVE<br>STATE COLLEGE, PA 16801 | 01-01139<br>W.R. GRACE & CO. | z7601 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATT, ANN F<br>4430 YUMA DR<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z7602 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, HAROLD<br>621 BEACH RD<br>APALACHIN, NY 13732 | 01-01139<br>W.R. GRACE & CO. | z7603 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, SARAH ; WALSH, DAVID<br>PO BOX 39<br>NAUBINWAY, MI 49762 | 01-01139<br>W.R. GRACE & CO. | z7604 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SONGER, BRANDEN ; SONGER, SARAH<br>PO BOX 1523<br>EAST HELENA, MT 59635 | 01-01139<br>W.R. GRACE & CO. | z7605 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JACK L<br>9601 LEESBURG PIKE<br>VIENNA, VA 22182 | 01-01139<br>W.R. GRACE & CO. | z7606 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD H<br>4844 W LAKE RD<br>CAZENOVIA, NY 13035-9625 | 01-01139<br>W.R. GRACE & CO. | z7607 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, CLYDE R M<br>126 LONGWOOD DR<br>CHICOPEE, MA 01020-2123 | 01-01139<br>W.R. GRACE & CO. | z7608 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, DOUGLAS L<br>1391 GOSHEN RD<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z7609 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GLAZEWSKI, JEREMY<br>18 SURREY DR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z7610 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEILLS, DON ; WEILLS, JEAN<br>8444 LAFAYETTE RD<br>PO BOX 247<br>LODI, OH 44254 | 01-01139<br>W.R. GRACE & CO. | z7611 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CISTONE, NICHOLAS T<br>1353 BAILEY RD<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z7612 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z7613 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z7614 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH, KRISTOPHER J; RAUSCH, RICNAE V<br>232 ADAMS ST<br>ALBERTON, MT 59820 | 01-01139<br>W.R. GRACE & CO. | z7615 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALKO, JOSEPH<br>123 AMERICAN LEGION RD<br>LATROBE, PA 15650-5241 | 01-01139<br>W.R. GRACE & CO. | z7616 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAHAGIAN, CASPER<br>692 SOUTH ST<br>BIDDEFORD, ME  04005 | 01-01139<br>W.R. GRACE & CO. | z7617 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SOEDER, ROBERT C; ROSE, LINDA M<br>320 THOMPSON RUN RD<br>PITTSBURGH, PA  15237 | 01-01139<br>W.R. GRACE & CO. | z7618 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES A; JONES, LAURA J<br>3219 WOODBROOK LN<br>NEW VIRGINIA, IA  50210 | 01-01139<br>W.R. GRACE & CO. | z7619 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE COUNTY BANK AND TRUST<br>1901 315TH AVE<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z7620 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GREG<br>1501 W FOSTER AVE<br>MILWAUKEE, WI  53221-2822 | 01-01139<br>W.R. GRACE & CO. | z7621 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LARRY D<br>3606 ROUNDTOP RD<br>CHEYENNE, WY  82009 | 01-01139<br>W.R. GRACE & CO. | z7622 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WANGERIN, CARL ; WANGERIN, NANCY<br>1530 N 51 ST<br>MILWAUKEE, WI  53208 | 01-01139<br>W.R. GRACE & CO. | z7623 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORIGUZZI, JOSEPHINE<br>60 N SERVEN ST<br>PEARL RIVER, NY  10965 | 01-01139<br>W.R. GRACE & CO. | z7624 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MAYO JR, STEVEN E<br>605 N MARKET ST<br>JANESVILLE, MN  56048 | 01-01139<br>W.R. GRACE & CO. | z7625 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALIPKONICH, JOHN R; PALIPKONICH, JUDI A<br>302 OLIVE ST<br>PO BOX 41<br>SAYRE, PA  18840 | 01-01139<br>W.R. GRACE & CO. | z7626 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEGNA, ANTHONY<br>10321 W CHURCH ST<br>FRANKLIN, WI  53132 | 01-01139<br>W.R. GRACE & CO. | z7627 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, ROLAN E<br>2 SOUTH ST<br>MILL HALL, PA  17751 | 01-01139<br>W.R. GRACE & CO. | z7628 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCGREEHAN, GIULIANA ; MCGREEHAN, MICHAEL<br>15027 WENGATE ST<br>SAN LEANDRO, CA  94579 | 01-01139<br>W.R. GRACE & CO. | z7629 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GERMERAAD, PAUL ; GERMERAAD, SUSAN<br>14606 HORSESHOE DR<br>SARATOGA, CA  95070 | 01-01139<br>W.R. GRACE & CO. | z7630 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAUP, MARK A; RAUP, ALICE T<br>762 AIRPORT RD<br>SUNBURY, PA  17801 | 01-01139<br>W.R. GRACE & CO. | z7631 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RHOADS, ROY W<br>85 BEETEM HOLLOW RD<br>NEW VILLE, PA  17241-9541 | 01-01139<br>W.R. GRACE & CO. | z7632 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROBST, CHERYL<br>18 EVANS LN<br>ORANGEVILLE, PA  17859 | 01-01139<br>W.R. GRACE & CO. | z7633 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, JUNE A<br>138 PINE GROVE AVE<br>LYNN, MA  01904 | 01-01139<br>W.R. GRACE & CO. | z7634 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GROVER, FAYETTE W<br>8192 WHELAN DR<br>SAN DIEGO, CA  92119-1820 | 01-01139<br>W.R. GRACE & CO. | z7635 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, KRISTIN<br>3005 19TH ST<br>EVERETT, WA  98201 | 01-01139<br>W.R. GRACE & CO. | z7636 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BREIN, JEFFREY F<br>11209 NE WING POINT DR<br>BAINBRIDGE ISLAND, WA  98110 | 01-01139<br>W.R. GRACE & CO. | z7637 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEISEL, ALVIN<br>374 E 11TH ST<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z7638 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUDUIGSEN, RANDALL J<br>521 GROVE ST<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z7639 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROPP, BRENDA R<br>10723 KINGS LN<br>BERRIEN SPRINGS, MI  49103 | 01-01139<br>W.R. GRACE & CO. | z7640 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GULKE, ERICH W<br>3376 PORT RD<br>WISCONSIN RAPIDS, WI  54495 | 01-01139<br>W.R. GRACE & CO. | z7641 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SPACZYNSKI, ELDA<br>42 RICHARD ST<br>NEW BRITAIN, CT  06053 | 01-01139<br>W.R. GRACE & CO. | z7642 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCSWEENEY, ALLEN<br>203 S MILL ST<br>COLFAX, WA  99111-1829 | 01-01139<br>W.R. GRACE & CO. | z7643 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE ; BLICKENSTAFF, SENA<br>702 MCKINLEY AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z7644 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAFUS, DARRELL<br>18252 ENDICOTT RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z7645 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KUBIK, LINDA J<br>310 E 8TH AVE<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z7646 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, MAC W<br>703 INGRAM RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z7647 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MAC W<br>703 INGRAM RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z7648 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KETTERING, LOIS R<br>4131 STATE PARK DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z7649 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, THOMAS ; MORIN, GAIL<br>512 JUAIRE RD<br>FAIRFIELD, VT 05455 | 01-01139<br>W.R. GRACE & CO. | z7650 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DATA, MARIO<br>221 N CENTRAL AVE<br>LADD, IL 61329 | 01-01139<br>W.R. GRACE & CO. | z7651 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SZCZEPANIAK, ROBERT J<br>1260912 D5-B16 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7652 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO, FRANKIE ; ALBANO, MONIQUE<br>PO BOX 19<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO. | z7653 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE INC<br>3 ECHO LN<br>LEVITTOWN, PA 19054 | 01-01139<br>W.R. GRACE & CO. | z7654 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, LINDA<br>13 SPANKTOWN RD<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO. | z7655 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COGHLAN, EVELYN<br>185 CROSS HWY<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z7656 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN III, WILLIAM F<br>54 WALLACE AVE<br>AUBURN, MA 01501 | 01-01139<br>W.R. GRACE & CO. | z7657 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONALD T<br>2802 QUEENSBORO AVE<br>PITTSBURGH, PA 15226 | 01-01139<br>W.R. GRACE & CO. | z7658 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTINELLI, ANTHONY<br>2337 SAMPLE RD<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z7659 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRIS, JESSE R<br>PO BOX 764<br>SUTTER CREEK, CA 95685 | 01-01139<br>W.R. GRACE & CO. | z7660 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, JAMES R<br>2334 SOMERSET RD<br>JACKSONVILLE, FL 32210 | 01-01139<br>W.R. GRACE & CO. | z7661 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTLE, JANET M<br>3250 BLACKSTONE DR<br>TOLEDO, OH 43608 | 01-01139<br>W.R. GRACE & CO. | z7662 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBB, RONALD F<br>RONALD F, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ 85015-2440 | 01-01139<br>W.R. GRACE & CO. | z7663 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MELNRICK, BARNEY ; MELNRICK, VELMA<br>277 MOUNTAIN VIEW RD<br>TROUT CREEK, MT 59874 | 01-01139<br>W.R. GRACE & CO. | z7664 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PORTZ, DAN ; PORTZ, AMY<br>710 5TH AVE S<br>ALBANY, IL 61230 | 01-01139<br>W.R. GRACE & CO. | z7665 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WINIFRED<br>1105 DIANA ST<br>IOWA CITY, IA 52240-4672 | 01-01139<br>W.R. GRACE & CO. | z7666 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHESIN, MARCY L<br>3837 GRACE LN<br>GLENVIEW, IL 60025 | 01-01139<br>W.R. GRACE & CO. | z7667 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, BRUCE<br>68 BELSHAW AVE<br>EATONTOWN, NJ 07724 | 01-01139<br>W.R. GRACE & CO. | z7668 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, MICHAEL S<br>2785 S REDBUD TR<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z7669 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOROUGH, F A<br>304 RANCH RD<br>KRUGERVILLE, TX 76227 | 01-01139<br>W.R. GRACE & CO. | z7670 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSEN, CHRIS<br>13212 E BLOSSEY AVE<br>SPOKANE VALLEY, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z7671 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H<br>4337 S FARR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7672 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H<br>4337 S FARR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7673 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RIORDAN, JEROME R<br>1306 N SUMMIT BLVD<br>SPOKANE, WA 99201-3033 | 01-01139<br>W.R. GRACE & CO. | z7674 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEMBERTON, LOREN<br>3031 W HOUSTON<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z7675 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PETRIE, VERN ; PETRIE, CHARLOTTE<br>17607 N MADISON RD<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z7676 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLATT, EILEEN V; BISTLINE, STEPHEN P<br>PO BOX 151<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z7677 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SUNDEAN, SCOTT ; SUNDEAN, GAIL<br>PO BOX 562<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z7678 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING, RUSSELL J<br>PO BOX 902<br>COEUR D ALENE, ID 83816 | 01-01139<br>W.R. GRACE & CO. | z7679 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, KATHLEEN<br>3620 N ELY<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z7680 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MUELKEN, LANCE K<br>316 S STANLEY<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z7681 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HARTKE, NICHOLAS R<br>10195 N 1525TH ST<br>EFFINGHAM, IL 62401 | 01-01139<br>W.R. GRACE & CO. | z7682 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, DAVID E<br>2831 29TH ST NW<br>WASHINGTON, DC 20008-4111 | 01-01139<br>W.R. GRACE & CO. | z7683 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, JOAN R<br>35 BLADEN RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO. | z7684 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LORE, GARY ; LORE, JOAN<br>917 GREELEY ST<br>PO BOX 513<br>NASHUA, IA 50658-0513 | 01-01139<br>W.R. GRACE & CO. | z7685 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, JAMES W; HAWKINS, SUSAN L<br>227 3RD ST<br>COLONA, IL 61241 | 01-01139<br>W.R. GRACE & CO. | z7686 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POLINSKI, PAUL E<br>826 CHAPEL RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z7687 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RIGSBY, MARK M<br>1520 FRIEND ST<br>NEWBERRY, SC 29108-3453 | 01-01139<br>W.R. GRACE & CO. | z7688 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VAIDA, KEVIN<br>58 TURF RD<br>LEVITTOWN, PA 19056 | 01-01139<br>W.R. GRACE & CO. | z7689 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYMAN, THEODORE M<br>613 N 13TH ST<br>SELAH, WA 98942 | 01-01139<br>W.R. GRACE & CO. | z7690 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDUNO, BARBARA A<br>344 STEPHENS RD<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z7691 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, TOM<br>2379 MINT BLVD<br>FAIRFIELD, IA 52556 | 01-01139<br>W.R. GRACE & CO. | z7692 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRITEL, STEVE ; FRITEL, BARB<br>2851 77TH ST NE<br>BARTON, ND 58384 | 01-01139<br>W.R. GRACE & CO. | z7693 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARJORIE A<br>1101 3RD ST NE<br>DEVILS LAKE, ND 58301 | 01-01139<br>W.R. GRACE & CO. | z7694 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STONER, MARIAN<br>14 W WINTER AVE<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z7695 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ARDENRAY, FARRINGER<br>109 FORSYTHE RD<br>MARS, PA 16046-2411 | 01-01139<br>W.R. GRACE & CO. | z7696 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CORY, JACK D; CORY, LINDA D<br>111 E PINE ST<br>SMITHLAND, IA 51056 | 01-01139<br>W.R. GRACE & CO. | z7697 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZULLI, MICHAEL ; ZULLI, TERESA<br>2919 E LAFAYETTE CIR<br>LANSING, MI 48906 | 01-01139<br>W.R. GRACE & CO. | z7698 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAFLER, DARIN L<br>625 TOWNSEND ST<br>IONIA, MI 48846 | 01-01139<br>W.R. GRACE & CO. | z7699 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEDIGO, CARL ; BEHRENDT, NANCY<br>4717 N KIONA AVE<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO. | z7700 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KILSDONK, DEAN<br>11201 ELMO ST<br>PO BOX 417<br>ELCHO, WI 54428 | 01-01139<br>W.R. GRACE & CO. | z7701 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, QUILLA MAE<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z7702 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE MARIE<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z7703 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHATTMAN, CLEO<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z7704 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, WILLIAM<br>517 S MECHANIC ST<br>EMPORIA, KS 66801-4749 | 01-01139<br>W.R. GRACE & CO. | z7705 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, JAMES ; PHILLIPS, PAMELA<br>3024 EDGEWOOD ST<br>PORTAGE, IN 46368 | 01-01139<br>W.R. GRACE & CO. | z7706 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AULT, GARY<br>60 S PARK AVE<br>SPENCER, IN  47460 | 01-01139<br>W.R. GRACE & CO. | z7707 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HERTWECK, SHELLY L<br>964 S MOORE ST<br>NASHVILLE, IL  62263 | 01-01139<br>W.R. GRACE & CO. | z7708 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RIDDLE, EDMUND<br>101 S LOCUST ST<br>DE SOTO, IL  62924 | 01-01139<br>W.R. GRACE & CO. | z7709 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLES, GLEN<br>7709 HILLVIEW AVE<br>HENRICO, VA  23229 | 01-01139<br>W.R. GRACE & CO. | z7710 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FROLOFF, DAVID<br>3411 ISLAND RD<br>WANTAGH, NY  11793 | 01-01139<br>W.R. GRACE & CO. | z7711 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SUNBERG, ED<br>10926 EATON OXFORD RD<br>CAMDEN, OH  45311 | 01-01139<br>W.R. GRACE & CO. | z7712 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BEN R<br>101 CHEROKEE DR<br>CLANTON, AL  35045 | 01-01139<br>W.R. GRACE & CO. | z7713 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARIE<br>64 SARGENT AVE<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z7714 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT L<br>8450 WESTBROOK RD<br>BROOKVILLE, OH  45309 | 01-01139<br>W.R. GRACE & CO. | z7715 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, JAMES J; WALSH, MARY L<br>6705 E ST RT 571<br>TIPP CITY, OH  45371-9774 | 01-01139<br>W.R. GRACE & CO. | z7716 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LESKO, STEVE<br>640 HOOKSTOWN GRADE RD<br>MOONTOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | z7717 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOLL, RICHARD C<br>9 DONALD PL<br>EAST ROCKAWAY, NY  11518 | 01-01139<br>W.R. GRACE & CO. | z7718 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, RICHARD K<br>6810 REXDALE LN<br>PARADISE, CA  95969 | 01-01139<br>W.R. GRACE & CO. | z7719 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CORVAIA, DOMINIC F<br>750 ELMWOOD AVE<br>SHARON HILL, PA  19079 | 01-01139<br>W.R. GRACE & CO. | z7720 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEREM, KATHY<br>9836 NICHOLS RD<br>WINDHAM, OH  44288 | 01-01139<br>W.R. GRACE & CO. | z7721 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYER, SHERRIE L<br>217 CLINTON AVE<br>PO BOX 45<br>COOLIN, ID 83821 | 01-01139<br>W.R. GRACE & CO. | z7722 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RODECK, GEORGE M<br>PO BOX 126<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z7723 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SHAMP, EARL<br>3509 31ST AVE NE<br>ST ANTHONY, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z7724 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, JOHN R<br>BOX 134<br>LAKEFIELD, MN 56150 | 01-01139<br>W.R. GRACE & CO. | z7725 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, GEORGE W<br>26527 WOLF RD<br>BAY VILLAGE, OH 44140 | 01-01139<br>W.R. GRACE & CO. | z7726 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, JUDITH A<br>670 FERNHURST<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z7727 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KENNETH ; SMITH, SUSANNE<br>3144 YORK RD<br>ROCHESTER HILLS, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z7728 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOADLEY, DAVID K<br>3415 SLADE CT<br>FALLS CHURCH, VA 22042-3918 | 01-01139<br>W.R. GRACE & CO. | z7729 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, CRAIG<br>670 FERNHURST<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z7730 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUS, PHILIP J<br>12 S MAIN ST<br>TRUCKSVILLE, PA 18708 | 01-01139<br>W.R. GRACE & CO. | z7731 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, CLAUDETTE<br>111 WOODHAVEN ST<br>BOSTON, MA 02126 | 01-01139<br>W.R. GRACE & CO. | z7732 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROHN, LEROY ; ROHN, RUBY DECEASED<br>3505 SCENIC HWY<br>FRANKFORT, MI 49635 | 01-01139<br>W.R. GRACE & CO. | z7733 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LABORDE, MALCOLM<br>1211 CENTENNIAL DR<br>ROCK HILL, SC 29732 | 01-01139<br>W.R. GRACE & CO. | z7734 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHARON L; JOHNSON, JOYCE<br>69381 180TH ST<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z7735 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, TED<br>PO BOX 310<br>LAKEFIELD, MN 56150 | 01-01139<br>W.R. GRACE & CO. | z7736 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBOTT, HOLLIS A<br>3085 FALLS RD<br>MARCELLUS, NY 13108 | 01-01139<br>W.R. GRACE & CO. | z7737 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| TROY, EDWARD H; TROY, ALEXANDRA<br>9 HEATHER DR<br>ANDOVER, MA 01810 | 01-01139<br>W.R. GRACE & CO. | z7738 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DAY, GILES<br>18 KING ST<br>ROCKPORT, MA 01966 | 01-01139<br>W.R. GRACE & CO. | z7739 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JOHN D<br>202 HANCOCK<br>PO BOX 1<br>CALMAR, IA 52132 | 01-01139<br>W.R. GRACE & CO. | z7740 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMPFIELD, JAMES B<br>415 PENN AVE<br>HAWLEY, PA 18428 | 01-01139<br>W.R. GRACE & CO. | z7741 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEYENBERG, DALE<br>2208 GLENDALE AVE<br>GREEN BAY, WI 54303 | 01-01139<br>W.R. GRACE & CO. | z7742 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZAKEN, JOY<br>9 BALLARD PL<br>FAIR LAWN, NJ 07410 | 01-01139<br>W.R. GRACE & CO. | z7743 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z7744 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POMA, EUGENE<br>27704 MAPLEWOOD<br>GARDEN CITY, MI 48135-2586 | 01-01139<br>W.R. GRACE & CO. | z7745 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z7746 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z7747 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKSCH III, JAMES E; MIKSCH, LORELEI W<br>PO BOX 248<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z7748 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YORK, FRANK L<br>6142 S SWIFT AVE<br>PO BOX 100120<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z7749 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, PAUL E<br>320 N BONITO<br>FLAGSTAFF, AZ 86001 | 01-01139<br>W.R. GRACE & CO. | z7750 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MURAWSKI, CHARLOTTE<br>365 NEW LUDLOW RD<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z7751 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAMBO, WESLEY J<br>904 UNIVERSITY<br>COLFAX, WI 54730 | 01-01139<br>W.R. GRACE & CO. | z7752 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JEFFREY S<br>2945 220TH ST E<br>FARIBAULT, MN 55021 | 01-01139<br>W.R. GRACE & CO. | z7753 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PRASCHAK, DONALD ; PRASCHAK, MADONNA<br>2943 CO RD DD<br>GLENWOOD CITY, WI 54013 | 01-01139<br>W.R. GRACE & CO. | z7754 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STANDRING, WILLIAM J<br>46 MILL ST<br>PAWTUCKET, RI 02861 | 01-01139<br>W.R. GRACE & CO. | z7755 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, PHYLLIS J<br>102 E 5TH ST<br>HARTFORD, IL 62048 | 01-01139<br>W.R. GRACE & CO. | z7756 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, GARY ; ROBINSON, LOUISE<br>8222 S CROTON-HARDY DR<br>NEWAYGO, MI 49337 | 01-01139<br>W.R. GRACE & CO. | z7757 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ECKERT, DOUGLAS K<br>209 HICKORY LN<br>EUREKA, MO 63025 | 01-01139<br>W.R. GRACE & CO. | z7758 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, KELLIE<br>32940 MISTY LN<br>DELAND, FL 32720-6185 | 01-01139<br>W.R. GRACE & CO. | z7759 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, EARL<br>1926 20TH ST NW<br>CEDAR RAPIDS, IA 52405-1209 | 01-01139<br>W.R. GRACE & CO. | z7760 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPSCH, NANCY C<br>120 JULIEN DUBUQUE DR<br>DUBUQUE, IA 52003-7929 | 01-01139<br>W.R. GRACE & CO. | z7761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ALAN ; EVANS, DEBORAH<br>12 PORTER ST<br>WENHAM, MA 01984 | 01-01139<br>W.R. GRACE & CO. | z7762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPARELLA, GEORGE ; CAPARELLA, PATRICIA<br>153 PARK AVE EXT<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO. | z7763 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, JAMES<br>212 PROSPECT ST<br>FORT MORGAN, CO 80701 | 01-01139<br>W.R. GRACE & CO. | z7764 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL-JOHNSON, GLENDA<br>112 BACK SHELL RD<br>SAVANNAH, GA 31404 | 01-01139<br>W.R. GRACE & CO. | z7765 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDGREN, CHARLLA<br>114 2ND AVE SW<br>BRITT, IA 50423 | 01-01139<br>W.R. GRACE & CO. | z7766 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTROM, WESLEY K<br>510 W IVANHOE RD<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z7767 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, MADLYN<br>1112 SHERIDAN AVE<br>PROSSER, WA 99350 | 01-01139<br>W.R. GRACE & CO. | z7768 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SPONSLER, JOE<br>BOX 653<br>GRISWOLD, IA 51535 | 01-01139<br>W.R. GRACE & CO. | z7769 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARK K<br>3745 NAPIER RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z7770 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, DANIEL L; LARSON, THOMAS H; &<br>LARSON, WILLIAM J<br>162 WOODCREST LN<br>MULBERRY, FL 33860 | 01-01139<br>W.R. GRACE & CO. | z7771 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, KEITH E<br>1416 S 41ST ST<br>TACOMA, WA 98418-2512 | 01-01139<br>W.R. GRACE & CO. | z7772 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL ; JOHNSON, MELISSA<br>1119 COOLIDGE AVE<br>OSHKOSH, WI 54902 | 01-01139<br>W.R. GRACE & CO. | z7773 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORR, TERRILL A; ERICKSON, FRANCES L<br>5709 MOUNT HOLLY RD<br>EAST NEW MARKET, MD 21631 | 01-01139<br>W.R. GRACE & CO. | z7774 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M<br>61 HAYDEN POND RD<br>DUDLEY, MA 01571 | 01-01139<br>W.R. GRACE & CO. | z7775 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| TANCHAK, CHRISTINE ; TANCHAK, ROBERT<br>226 ERICKSON ST<br>SYRACUSE, NY 13206 | 01-01139<br>W.R. GRACE & CO. | z7776 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUSSEL<br>2437 E 17TH AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z7777 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRIZZARD, SUE<br>1677 BANBURY DR<br>FAYETTEVILLE, NC 28304 | 01-01139<br>W.R. GRACE & CO. | z7778 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOHR, FLOYD M<br>4545 FULTON DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7779 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOOSTER, ROBERT ; WOOSTER, ALANA<br>269 31 RD<br>GRAND JUNCTION, CO 81503 | 01-01139<br>W.R. GRACE & CO. | z7780 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEAVERS, DENNIS<br>720 W 13TH<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z7781 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, DENNIS ; MORGAN, JODIE<br>4887 GAHWITER RD<br>OWASCO, NY 13130 | 01-01139<br>W.R. GRACE & CO. | z7782 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LACY, JAMES ; LACY, TAMI<br>38 WILDWING PARK<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z7783 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, DON<br>1310 8TH AVE S<br>ANOKA, MN 55303 | 01-01139<br>W.R. GRACE & CO. | z7784 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SNOW, WILLIAM G<br>9270 HYLAND CREEK RD<br>BLOOMINGTON, MN 55437 | 01-01139<br>W.R. GRACE & CO. | z7785 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, TEDD S<br>25188 VREELAND<br>FLAT ROCK, MI 48134 | 01-01139<br>W.R. GRACE & CO. | z7786 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BALLWEC, OWEN E<br>98 W 31ST<br>BAYONNE, NJ 07002 | 01-01139<br>W.R. GRACE & CO. | z7787 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACFADYEN, RICHARD ; MACFADYEN, NANCY<br>55 SERPENTINE RD<br>RINGWOOD, NJ 07456 | 01-01139<br>W.R. GRACE & CO. | z7788 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KEMMERER, KATHLEEN ; KEMMERER, JOSEPH<br>18 E CRISMAN RD<br>HARDWICK, NJ 07825 | 01-01139<br>W.R. GRACE & CO. | z7789 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEDLIN, ELLA MAE<br>8629 S LECLAIRE AVE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO. | z7790 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WYDRYCK, HARDY<br>1028 FORD BLVD<br>LINCOLN PARK, MI 48146 | 01-01139<br>W.R. GRACE & CO. | z7791 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIR, HOWARD J<br>14660 GOUTZ RD<br>MONROE, MI 48161 | 01-01139<br>W.R. GRACE & CO. | z7792 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACE, DOROTHY A<br>PO BOX 17<br>PENNS PARK, PA 18943 | 01-01139<br>W.R. GRACE & CO. | z7793 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OBERST, LAWRENCE<br>MR LAWRENCE T. OBERST<br>1041 SE ALBATROSS AVE<br>PORT ST LUCIE, FL 34983-3976 | 01-01139<br>W.R. GRACE & CO. | z7794 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RUDDELL, MR E N ; RUDDELL, MRS E N<br>16352 VALLEY RANCH<br>CANYON COUNTRY, CA 91387 | 01-01139<br>W.R. GRACE & CO. | z7795 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NADAUD, PAUL ; NADAUD, EILEEN<br>5685 BREEZEWOOD LK DR<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z7796 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCKHEIT, MARK 6254 SAN BONITA SAINT LOUIS, MO 63105 | 01-01139 W.R. GRACE & CO. | z7797 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANSON, SARA ; FRANSON, KARL 10481 CTY T AMHERST, WI 54406 | 01-01139 W.R. GRACE & CO. | z7798 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HILL, STEVEN T 2303 12TH AVE N BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z7799 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAINEY, MARY L 1530 S STATE CHICAGO, IL 60605 | 01-01139 W.R. GRACE & CO. | z7800 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRISWOLD, EDWARD ; GRISWOLD, JUDITH 22 GRISTMILL RD RANDOLPH, NJ 07869 | 01-01139 W.R. GRACE & CO. | z7801 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SKIPO, GEORGE 1100 TABERTOWN RD BRAZIL, IN 47834 | 01-01139 W.R. GRACE & CO. | z7802 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMING FINANICAL 173 FRONT ST APT 2 OWEGO, NY 13827 | 01-01139 W.R. GRACE & CO. | z7803 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HORNE, ARTHUR J 22 EUGENE RD BURLINGTON, MA 01803 | 01-01139 W.R. GRACE & CO. | z7804 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVEDA, DANIEL 2142 NOE BIXBY RD COLUMBUS, OH 43232 | 01-01139 W.R. GRACE & CO. | z7805 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PINTEK, CAROL S 809 W DAVIS AVE ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z7806 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JUDITH K 550 CHARLESINA RD ROCHESTER, MI 48306-2624 | 01-01139 W.R. GRACE & CO. | z7807 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, HELEN L PO BOX 136 HEMLOCK, MI 48626-0136 | 01-01139 W.R. GRACE & CO. | z7808 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RASCH, BERNARD A 20712 W CHANDLER RD BENTON CITY, WA 99320 | 01-01139 W.R. GRACE & CO. | z7809 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SACCHETTI, AVIS L; SACCHETTI, DONALD 31 ALPINE R WEYMOUTH, MA 02189 | 01-01139 W.R. GRACE & CO. | z7810 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CEKAY, DANIEL 1117 MARCEY AVE WHEATON, IL 60189 | 01-01139 W.R. GRACE & CO. | z7811 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUERINCK, WAYNE C<br>24 GLENWOOD LN<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z7812 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMEL, JAMES N<br>12741 SHELBURNE RD<br>ANCHORAGE, AK  99516 | 01-01139<br>W.R. GRACE & CO. | z7813 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUDKIEWICZ, DOROTHY C<br>W8594 COUNTY A<br>CRIVITZ, WI  54114 | 01-01139<br>W.R. GRACE & CO. | z7814 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, DEBRA<br>815 10TH ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z7815 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, MICHAEL D; SCHNEIDER, D RUTH<br>423 GIERZ ST<br>DOWNERS GROVE, IL  60515 | 01-01139<br>W.R. GRACE & CO. | z7816 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGRAFFENREID, JOANNE ; DAVIS, JOHN C<br>918 JERSEY ST BOX 353<br>BALDWIN CITY, KS  66006 | 01-01139<br>W.R. GRACE & CO. | z7817 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, CURT ; CRAIG, MARY KAY<br>3817 E 30TH AVE<br>ARLINGTON, WA  98223 | 01-01139<br>W.R. GRACE & CO. | z7818 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROLANDO, MARGARET A<br>802 W 21ST AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z7819 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAMPEY, MR ROBERT E; RAMPEY, MRS ROBERT<br>108 BIVINGS DR<br>DUNCAN, SC  29334 | 01-01139<br>W.R. GRACE & CO. | z7820 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GASTON, JOAN<br>31024 HIGH ST<br>BOONEVILLE, IA  50038 | 01-01139<br>W.R. GRACE & CO. | z7821 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, JAMES<br>193 MOULTONBORO NECK RD<br>MOULTONBOROUGH, NH  03254 | 01-01139<br>W.R. GRACE & CO. | z7822 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| REINIER, MIKE<br>2881 HWY 918<br>ELDON, IA  52554 | 01-01139<br>W.R. GRACE & CO. | z7823 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NICKELSON, ORLANDO C; NICKELSON, RACHEL M<br>231 S WARREN BOX 404<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z7824 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MRS FLOYD<br>BOX 362<br>HUTTIG, AR  71747 | 01-01139<br>W.R. GRACE & CO. | z7825 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE<br>230 DEBARY DR<br>DEBARY, FL  32713 | 01-01139<br>W.R. GRACE & CO. | z7826 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBB, DELORIES<br>DELORIES WEBB<br>6800 MOUNT MAGAZINE CV<br>PINE BLUFF, AR 71603-4306 | 01-01139<br>W.R. GRACE & CO. | z7827 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AARSTAD, DONNA R<br>PO BOX 191<br>TROY, MT 59935-0191 | 01-01139<br>W.R. GRACE & CO. | z7828 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E<br>685 TWO MILE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z7829 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E<br>685 TWO MILE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z7830 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DVORAK, MARGARET M<br>435 20TH ST NE<br>CEDAR RAPIDS, IA 52402 | 01-01139<br>W.R. GRACE & CO. | z7831 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PETRIE, MICHAEL S<br>5574 DODD ST<br>MIRA LOMA, CA 91752-2303 | 01-01139<br>W.R. GRACE & CO. | z7832 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, CONSTANCE<br>4891 NY 67<br>PO BOX 253<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z7833 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HESSELL, ERIC<br>616 MULBERRY AVE<br>SANTA BARBARA, CA 93101 | 01-01139<br>W.R. GRACE & CO. | z7834 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KROGH, ROBERT J<br>1982 CHURCH ST<br>COSTA MESA, CA 92627 | 01-01139<br>W.R. GRACE & CO. | z7835 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOGDALA, KEN<br>440 SHELTROW RD<br>CRYSTAL FALLS, MI 49920 | 01-01139<br>W.R. GRACE & CO. | z7836 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS LEWIS, ROSEMUND W<br>245 W TENTH ST<br>YAZOO CITY, MS 39194 | 01-01139<br>W.R. GRACE & CO. | z7837 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBERT, JACK E<br>302 HARBINSON RD<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z7838 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTON, PATRICIA L<br>1614 W 15TH ST<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z7839 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHIS, MARTHA M<br>1206 ROTTERDAM ST<br>MOBILE, AL 36605 | 01-01139<br>W.R. GRACE & CO. | z7840 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HABERMAN, F W<br>81531 320 AVE<br>BREWSTER, MN 56119 | 01-01139<br>W.R. GRACE & CO. | z7841 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOERGEN, RYAN 208 W VERNON ST STACYVILLE, IA 50476 | 01-01139 W.R. GRACE & CO. | z7842 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, BEN PO BOX 823 COLUMBIANA, AL 35051 | 01-01139 W.R. GRACE & CO. | z7843 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKULA, JOSEPH 3517 VALEWOOD DR MUNHALL, PA 15120 | 01-01139 W.R. GRACE & CO. | z7844 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HEMBREE, JOAN A 33889 WALDEN LN COTTAGE GROVE, OR 97424 | 01-01139 W.R. GRACE & CO. | z7845 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CICALESE, MICHAEL A 1800 HERRINGBROOK RD EASTHAM, MA 02642 | 01-01139 W.R. GRACE & CO. | z7846 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KING SR, RICHARD R 107 JERICHO RD BERLIN, NH 03570 | 01-01139 W.R. GRACE & CO. | z7847 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAY, CHARLES W 106 PUTNAM ST BENNINGTON, VT 05201 | 01-01139 W.R. GRACE & CO. | z7848 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, MATTHEW M; WALLACE, EMILY M 701 HURON AVE #102 PORT HURON, MI 48060 | 01-01139 W.R. GRACE & CO. | z7849 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIN, KRISTINA E 12 SWEETWATER OAKS DR FERNANDINA BEACH, FL 32034 | 01-01139 W.R. GRACE & CO. | z7850 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALD, WILLIAM 4 CLUB KNOLL RD ASHEVILLE, NC 28804 | 01-01139 W.R. GRACE & CO. | z7851 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEHL, GERALD ; PEHL, ALESIA 231 RICE CREEK TER FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z7852 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CASTLEBERRY, JAMES B 6 RIDGE WAY CARTERSVILLE, GA 30121 | 01-01139 W.R. GRACE & CO. | z7853 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ALAN ; CLARK, LINDA 183 WEBBER AVE LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z7854 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY E 32 MT VIEW ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z7855 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HANLEY, GERALDINE 4875 SHERMAN RD SAGINAW, MI 48604-1554 | 01-01139 W.R. GRACE & CO. | z7856 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LILLIE, JERRY O<br>12971 E CO HWY 14<br>LEWISTOWN, IL 61542 | 01-01139<br>W.R. GRACE & CO. | z7857 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SALANSKY, CAROLYN V<br>PO BOX 112<br>DUPUYER, MT 59432 | 01-01139<br>W.R. GRACE & CO. | z7858 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, JOHN A; HOLBROOK, JUDITH M<br>328 S 5TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z7859 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAGG, JON<br>14899 RIVERVIEW RD SE<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z7860 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GTDA LLP<br>1985 49TH ST N<br>VELVA, ND 58790 | 01-01139<br>W.R. GRACE & CO. | z7861 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, ROGER J<br>76 E AKARD ST<br>LUDLOW, MA 01056 | 01-01139<br>W.R. GRACE & CO. | z7862 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPLAN, GERALD R<br>16 LIBERTY ST<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z7863 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DANILECKI, HENRY J<br>488 ADAMS ST<br>BOSTON, MA 02122-1954 | 01-01139<br>W.R. GRACE & CO. | z7864 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GREGORY L; JONES, GWENDOLYN M<br>PO BOX 260181<br>MARTIN CITY, MT 59926 | 01-01139<br>W.R. GRACE & CO. | z7865 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| IMHAUSER, DANIEL ; IMHAUSER, PATRICIA<br>17 ST RT 34<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z7866 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HUME, ROBERT<br>10600 S RD V<br>MANTER, KS 67862 | 01-01139<br>W.R. GRACE & CO. | z7867 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DECIBUS, FRANCIS J<br>210 GREEN ST<br>WOODBRIDGE, NJ 07095 | 01-01139<br>W.R. GRACE & CO. | z7868 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DASKALOS, FRANKLIN J; DASKALOS, JANET J<br>1406 SHELBY ST<br>INDIANAPOLIS, IN 46203 | 01-01139<br>W.R. GRACE & CO. | z7869 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, VIOLET I<br>48 WOODLAND DR<br>WAPPINGERS FALLS, NY 12590 | 01-01139<br>W.R. GRACE & CO. | z7870 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, MERVIN ; ZIMMERMAN, PEARL<br>172 FETTERVILLE RD<br>EAST EARL, PA 17519 | 01-01139<br>W.R. GRACE & CO. | z7871 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWE, DAVID ; ROWE, MARY ANN<br>1602 MAIN ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z7872 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KRYZANEK, PATRICK J<br>1166 BLUE RIDGE DR<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO. | z7873 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PAUTZ, CHARLES T; STEWART, PHYLLIS A<br>7315 30TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z7874 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G<br>1324 HARWICH DR<br>WALDORF, MD 20601-3322 | 01-01139<br>W.R. GRACE & CO. | z7875 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KARGULA, SHELLEY I<br>117 N SIXTH ST<br>MARINE CITY, MI 48039 | 01-01139<br>W.R. GRACE & CO. | z7876 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STEEL, STEVEN ; STEEL, CATHY<br>26124 WILLOW CREEK TRL<br>BOVEY, MN 55709 | 01-01139<br>W.R. GRACE & CO. | z7877 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DIESING, FLORENCE J<br>57435 AMVETS DR<br>NEW HAVEN, MI 48048 | 01-01139<br>W.R. GRACE & CO. | z7878 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTONE, KATHLEEN<br>67 PROSPECT ST<br>THOMASTON, CT 06787 | 01-01139<br>W.R. GRACE & CO. | z7879 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKLES, RONALD B; EVANS, VERA J<br>PO BOX 624<br>WASHTUCNA, WA 99371 | 01-01139<br>W.R. GRACE & CO. | z7880 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, THOMAS J<br>N2050 COUNTY RD GW<br>CEDAR GROVE, WI 53013 | 01-01139<br>W.R. GRACE & CO. | z7881 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MANZKE, WINFRIED<br>PO BOX 728<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z7882 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJORS, HARRY L<br>6531 E BETHANY-LEROY RD<br>STAFFORD, NY 14143 | 01-01139<br>W.R. GRACE & CO. | z7883 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, GEORGE W<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7884 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROOT, ARTHUR O<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7885 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE, IRWIN C; PIERCE, JOANNE E<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7886 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, IRENE<br>1404 BELLEFONTE RD<br>FLATWOODS, KY 41139 | 01-01139<br>W.R. GRACE & CO. | z7887 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WIGGIN, JULIE A; WIGGIN III, PARKER E<br>125 N MAIN ST STE D<br>GUNNISON, CO 81230 | 01-01139<br>W.R. GRACE & CO. | z7888 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LANGSETH, MILFRED A<br>1033 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z7889 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GIFFONI, CARLOS ; GIFFONI, ELIZABETH<br>45 PARK ST<br>HANSON, MA 02341 | 01-01139<br>W.R. GRACE & CO. | z7890 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNIGAN JR, TIMOTHY P<br>2063 PHEASANT HILL RD<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z7891 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SEELHOFF, DIANNE K<br>PO BOX 115<br>SOUTH RANGE, MI 49963 | 01-01139<br>W.R. GRACE & CO. | z7892 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7893 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7894 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7895 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7896 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALCALA, LYDIA M<br>3917 S GROVER AVE<br>HAMMOND, IN 46327 | 01-01139<br>W.R. GRACE & CO. | z7897 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STRIEDIECK, KARL<br>483 EAGLE FIELD RD<br>PORT MATILDA, PA 16870 | 01-01139<br>W.R. GRACE & CO. | z7898 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PIEPER, CARL G; PIEPER, ELIZABETH J<br>569 RIDGE RD<br>SCOTIA, NY 12302 | 01-01139<br>W.R. GRACE & CO. | z7899 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ARNOLD H; CENTNER, SUE L<br>72 SCHOOL ST<br>MANCHESTER, MA 01944 | 01-01139<br>W.R. GRACE & CO. | z7900 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, KARL<br>42-420 WISCONSIN AVE<br>PALM DESERT, CA 92211 | 01-01139<br>W.R. GRACE & CO. | z7901 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z7902 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z7903 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z7904 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA F<br>1310 BEST RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z7905 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z7906 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| REED, CLAYTON<br>CLAYTON REED<br>PO BOX 346<br>PLAINFIELD, IL 60544-0346 | 01-01139<br>W.R. GRACE & CO. | z7907 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY, CHARLES R<br>186-DILLARD DR<br>GREER, SC 29650 | 01-01139<br>W.R. GRACE & CO. | z7908 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HALLOWELL, MATTHEW D<br>3431 STATION AVE<br>CENTER VALLEY, PA 18034 | 01-01139<br>W.R. GRACE & CO. | z7909 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VANDER ZANDEN, JAMES ; VANDER ZANDEN, PAMELA<br>809 E 8TH ST<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z7910 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HSU, MARY L<br>7016-49TH NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z7911 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAUL, VICTOR ; SHAUL, KAREN<br>361 S MITCHELL DR<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z7912 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOSCHNICK, JOSEPH F<br>PO BOX 402<br>DUNSMUIR, CA  96025 | 01-01139<br>W.R. GRACE & CO. | z7913 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOSEPH E<br>2017 COUNTY HIGHWAY 29<br>JEFFERSON, NY  12093-2021 | 01-01139<br>W.R. GRACE & CO. | z7914 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WORDEN, FRANCIS<br>145 CHURCH ST<br>NEW MILFORD, PA  18834 | 01-01139<br>W.R. GRACE & CO. | z7915 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HARDIMAN, CHARLES J<br>25 EMERALD ST<br>QUINCY, MA  02169 | 01-01139<br>W.R. GRACE & CO. | z7916 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURTT, GERALD J; BURTT, LINDA J<br>11767 MOFFITT RD SW<br>MASSILLON, OH  44647 | 01-01139<br>W.R. GRACE & CO. | z7917 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GIULIANO, MR PAUL<br>157 N GRANBY RD<br>GRANBY, CT  06035 | 01-01139<br>W.R. GRACE & CO. | z7918 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROWNING, FRANKLIN H<br>3251 CONLIN DR<br>AKRON, OH  44319 | 01-01139<br>W.R. GRACE & CO. | z7919 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SACKRIDER, KATHLEEN S<br>308 BATES ST<br>MC FARLAND, KS  66501 | 01-01139<br>W.R. GRACE & CO. | z7920 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F<br>7030 GILLESPIE ST<br>PHILADELPHIA, PA  19135 | 01-01139<br>W.R. GRACE & CO. | z7921 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, JANE C<br>713 4TH AVE E<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z7922 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, DORIS S<br>10 BENJAMIN ST<br>EAST GREENWICH, RI  02818 | 01-01139<br>W.R. GRACE & CO. | z7923 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7924 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7925 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM<br>GDC 495603 D-2 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7926 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEPHENS, DOUGLAS W; SALMON-STEPHENS, TAMMY J<br>10 PRESTON DR<br>PLATTEVILLE, WI 53818 | 01-01139<br>W.R. GRACE & CO. | z7927 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE<br>237 WILEY ST<br>GREENVILLE, MS 38703 | 01-01139<br>W.R. GRACE & CO. | z7928 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VANDERMAY, WILLIAM ; VANDERMAY, WILDA<br>3125 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z7929 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BEYENHOF, BARBARA J<br>3221 S TEKOA ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z7930 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| POLZIN, JOAN E<br>441 W 14TH<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z7931 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN, BILLIE J<br>1111 E LONGFELLOW AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z7932 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, GEORGE W<br>215 SWARTHMORE DR<br>LITITZ, PA 17543 | 01-01139<br>W.R. GRACE & CO. | z7933 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN<br>40 COTTAGE AVE<br>PLAINS, PA 18705 | 01-01139<br>W.R. GRACE & CO. | z7934 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, MARYANNE K<br>2845 THERESA LN<br>SARASOTA, FL 34239 | 01-01139<br>W.R. GRACE & CO. | z7935 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WASH ST EMPLOYEE CREDIT UNION<br>8124 S CEDAR RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z7936 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLEZAL, DANIEL<br>515 SHERMAN AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z7937 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLEZAL, DANIEL<br>515 SHERMAN AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z7938 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES<br>1043 BLUE HERON LN<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z7939 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, FREDERICH S<br>207 E LADD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z7940 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| STROBECK, JO ANN<br>12711 E VALLEY WAY<br>SPOKANE VALLEY, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z7941 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PADEN, CHARLES M<br>114 HITCHING POST RD<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z7942 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA  92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7943 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA  92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7944 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA  92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7945 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DYER III, WILLIAM W<br>47 FARRINGTON AVE<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z7946 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES ; JONES, GENEVA<br>731 NORTHHILL DR<br>HATTIESBURG, MS  39401 | 01-01139<br>W.R. GRACE & CO. | z7947 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ANITA<br>731 NORTHHILL DR<br>HATTIESBURG, MS  39401 | 01-01139<br>W.R. GRACE & CO. | z7948 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ANTONIO L<br>731 NORTHHILL DR<br>HATTIESBURG, MS  39401 | 01-01139<br>W.R. GRACE & CO. | z7949 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HARDIE, CHRISTOPHER M<br>164 UNION ST<br>S WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z7950 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, THOMAS B<br>9659 W 1525 RD<br>CENTERVILLE, KS  66014 | 01-01139<br>W.R. GRACE & CO. | z7951 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ENZE, DEAN<br>PO BOX 511<br>YAMHILL, OR  97148 | 01-01139<br>W.R. GRACE & CO. | z7952 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKIE, ABDUAL<br>ABDUAL ZAKIE<br>PO BOX 2072<br>DETROIT, MI  48202-0072 | 01-01139<br>W.R. GRACE & CO. | z7953 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DENNIS<br>64 OLLIE LN<br>WINNSBORO, SC  29180 | 01-01139<br>W.R. GRACE & CO. | z7954 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKELA, GREG<br>55805 US 41<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z7955 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LE BLANC, ARTHUR W; PARKER, BERNADETTE<br>10 PARK ST<br>UNDERHILL, VT  05489 | 01-01139<br>W.R. GRACE & CO. | z7956 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBLE, JOHN P; NOBLE, BERTILLA M<br>10 ROGERS AVE<br>HOOSICK FALLS, NY  12090 | 01-01139<br>W.R. GRACE & CO. | z7957 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, DAVID B; HAYWOOD, MARILYN K<br>7533 5 MILE RD<br>NORTHVILLE, MI  48168 | 01-01139<br>W.R. GRACE & CO. | z7958 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MADDOX, GEORGE W<br>1351 FIELDWAY DR<br>BLOOMFIELD HILLS, MI  48032 | 01-01139<br>W.R. GRACE & CO. | z7959 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT, JAMES<br>395 DAVID TER<br>UNION, NJ  07083 | 01-01139<br>W.R. GRACE & CO. | z7960 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| RUSTEK, JOHN ; RUSTEK, THERESA<br>83 TRAINING HILL RD<br>MIDDLETOWN, CT  06457 | 01-01139<br>W.R. GRACE & CO. | z7961 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SUBIC, FRANCES S<br>PO BOX 89<br>RENTON, WA  98057-0089 | 01-01139<br>W.R. GRACE & CO. | z7962 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, GAIL A<br>4195 HIGH ST<br>RICHFIELD, OH  44286 | 01-01139<br>W.R. GRACE & CO. | z7963 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SOLANO, PHILIP K<br>96 HIGH ST<br>GENEVA, NY  14456 | 01-01139<br>W.R. GRACE & CO. | z7964 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KONICKI, FRANK E<br>108 RIDGE PK<br>BUFFALO, NY  14211-2840 | 01-01139<br>W.R. GRACE & CO. | z7965 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, ROBERT F<br>6726 WILMONT TER<br>HUNTSVILLE, OH  43324 | 01-01139<br>W.R. GRACE & CO. | z7966 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| GORSUCH, EARL W<br>21359 NEWCASTLE RD<br>GAMBIER, OH  43022 | 01-01139<br>W.R. GRACE & CO. | z7967 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, RICHARD A<br>486 RUBY DR<br>WEST ST PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z7968 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDE, LEANN<br>3301 ALDRICH AVE S<br>MINNEAPOLIS, MN  55408 | 01-01139<br>W.R. GRACE & CO. | z7969 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, A MARIE<br>37 21ST AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z7970 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MARR, MICHAEL C<br>6015 CHASKA RD<br>EXCELSIOR, MN  55331 | 01-01139<br>W.R. GRACE & CO. | z7971 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSON, BRADLEY E<br>214 44TH AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z7972 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, MARC A<br>140 ECHO GLEN DR<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z7973 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, MARIE<br>333 EDGEWOOD AVE<br>GROVE CITY, PA 16127 | 01-01139<br>W.R. GRACE & CO. | z7974 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, ARNOLD<br>167 TUNNEL HILL RD<br>BROOKVILLE, PA 15825 | 01-01139<br>W.R. GRACE & CO. | z7975 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROGER I SPADA<br>PO BOX 554<br>ROUSES POINT, NY 12979 | 01-01139<br>W.R. GRACE & CO. | z7976 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCORKLE, JAMES A<br>8313 N RUDE ST<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z7977 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON<br>25 WATER ST APT 703<br>EAST WEYMOUTH, MA 02189-2964 | 01-01139<br>W.R. GRACE & CO. | z7978 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON<br>25 WATER ST APT 703<br>EAST WEYMOUTH, MA 02189-2964 | 01-01139<br>W.R. GRACE & CO. | z7979 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON<br>25 WATER ST APT 703<br>EAST WEYMOUTH, MA 02189-2964 | 01-01139<br>W.R. GRACE & CO. | z7980 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKE, ROBERT A; LUKE, BARBARA W<br>561 COUNTY RT 49<br>SALEM, NY 12865 | 01-01139<br>W.R. GRACE & CO. | z7981 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, HELEN<br>231 ASH AVE<br>DACONO, CO 80514 | 01-01139<br>W.R. GRACE & CO. | z7982 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WALTER J<br>4127 W 135TH ST #B<br>HAWTHORNE, CA 90250 | 01-01139<br>W.R. GRACE & CO. | z7983 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCRIBNER, RAYMOND ; SCRIBNER, MARYANN<br>5360 RT 153<br>WELLS, VT 05774 | 01-01139<br>W.R. GRACE & CO. | z7984 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| AKER, KENNETH<br>697 WASHINGTON ST<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z7985 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL STEVENS, DOROTHY<br>520 3RD ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z7986 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULL GOSPEL TACOMA 1ST CHURCH<br>3119 96TH ST S<br>LAKEWOOD, WA 98498 | 01-01139<br>W.R. GRACE & CO. | z7987 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, GLORIA A<br>14316 CHARING CROSS<br>EDEN PRAIRIE, MN 55346 | 01-01139<br>W.R. GRACE & CO. | z7988 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, ROBIN<br>1308 LENORE DR<br>TACOMA, WA 98406 | 01-01139<br>W.R. GRACE & CO. | z7989 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, FRANK<br>E 11519 4TH AVE<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7990 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BERENT, JASON<br>3715 WALNUT AVE<br>NIAGARA FALLS, NY 14301 | 01-01139<br>W.R. GRACE & CO. | z7991 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, DAVID M; WAGNER, JANE<br>1409 140TH AVE<br>SLAYTON, MN 56172 | 01-01139<br>W.R. GRACE & CO. | z7992 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MORITA, SCOTT A<br>1816 SW 18TH AVE #4<br>PORTLAND, OR 97201 | 01-01139<br>W.R. GRACE & CO. | z7993 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARRON, SUZANNE M<br>20 LAKE ST<br>PO BOX 157<br>HAMMONDSPORT, NY 14840 | 01-01139<br>W.R. GRACE & CO. | z7994 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SPICHER, DONALD L<br>2827 NILES VIENNA RD<br>NILES, OH 44446 | 01-01139<br>W.R. GRACE & CO. | z7995 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I<br>1050 FONTAINE DR<br>PONDERAY, ID 83852 | 01-01139<br>W.R. GRACE & CO. | z7996 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I<br>1050 FONTAINE DR<br>PONDERAY, ID 83852 | 01-01139<br>W.R. GRACE & CO. | z7997 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SWENSON AWE, BARBARA<br>8983 SIMMONS BLUFF DR<br>ELLSWORTH, MI 49729 | 01-01139<br>W.R. GRACE & CO. | z7998 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES ; JANKOWIAK, DEBRA<br>73 E RIDGE RD<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO. | z7999 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LOSER, MRS J C<br>2360 LOCUST ST<br>DENVER, CO 80207 | 01-01139<br>W.R. GRACE & CO. | z8000 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS JR, WILLIAM O<br>PO BOX 1245<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z8001 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, LISA<br>1714 1ST AVE NE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z8002 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HUSMANN, ROBERT<br>725 H RD<br>CHAPMAN, NE  68822-2706 | 01-01139<br>W.R. GRACE & CO. | z8003 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTFALL, KEVIN C; WESTFALL, CAROL F<br>PO BOX 1746<br>KLAMATH FALLS, OR  97601 | 01-01139<br>W.R. GRACE & CO. | z8004 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MOHEBAN, GARY W<br>6635 MORGAN AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z8005 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, DOLA<br>PO BOX 112<br>BIG ROCK, VA  24603 | 01-01139<br>W.R. GRACE & CO. | z8006 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| VETRI, LOUIS C<br>510 7 AVE<br>NEW HYDE PARK, NY  11040 | 01-01139<br>W.R. GRACE & CO. | z8007 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES M<br>78090 203 ST<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z8008 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, JOSE M; ARRUDA, MARIA J; ARRUDA, MELANIE<br>38 GREENWOOD RD<br>SOMERSET, MA  02726 | 01-01139<br>W.R. GRACE & CO. | z8009 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WEST, KEVIN J<br>62 RIPLEY HILL RD<br>BARKHAMSTED, CT  06063 | 01-01139<br>W.R. GRACE & CO. | z8010 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWLAND, RICHARD B<br>132 DANIEL DR<br>BENSENVILLE, IL  60106 | 01-01139<br>W.R. GRACE & CO. | z8011 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| CASCIONE, AJ CASS<br>2 CARRON LN<br>OXFORD, MA  01540 | 01-01139<br>W.R. GRACE & CO. | z8012 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| RAVED, ROY<br>58 CIRCLE AVE<br>LARCHMONT, NY  10538 | 01-01139<br>W.R. GRACE & CO. | z8013 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BARRY, SCOTT M<br>6508 DASH POINT BLVD NE<br>TACOMA, WA  98422 | 01-01139<br>W.R. GRACE & CO. | z8014 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, ROBERT H; ARCHER, JEANETTE G<br>PO BOX 393<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z8015 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, J PATRICK ; KELLY, CAROLYN R<br>125 N 34TH ST<br>TERRE HAUTE, IN  47803 | 01-01139<br>W.R. GRACE & CO. | z8016 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORTON, HOSEY R<br>3311 N SHERIDAN CT<br>SPOKANE, WA 99205-3959 | 01-01139<br>W.R. GRACE & CO. | z8017 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BINEK, PAUL ; BINEK, CHARLENE<br>14516 CO RD 26<br>VERNDALE, MN 56481 | 01-01139<br>W.R. GRACE & CO. | z8018 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BURTON<br>90334 590TH AVE<br>MOUNTAIN LAKE, MN 56159-3013 | 01-01139<br>W.R. GRACE & CO. | z8019 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, KEITH<br>602 WINTER ST<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z8020 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, KEVIN J<br>602 WINTER ST<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z8021 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, NORMAN ; NELSON, ESTHER<br>402 5TH AVE<br>PO BOX 634<br>MOUNTAIN LAKE, MN 56159 | 01-01139<br>W.R. GRACE & CO. | z8022 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MATECKI, BRIAN<br>11 E GOODING<br>MILLSTADT, IL 62260 | 01-01139<br>W.R. GRACE & CO. | z8023 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARRETT, WILLIAM A<br>6025 WILDWOOD CT<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z8024 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANEFELDT, JERRY ; HANEFELDT, DIXIE<br>87865 533 AVE<br>CENTER, NE 68724 | 01-01139<br>W.R. GRACE & CO. | z8025 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT W<br>2304 TENTH ST<br>PERU, IL 61354 | 01-01139<br>W.R. GRACE & CO. | z8026 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ROBERT W<br>5723 W BROOMFIELD RD<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z8027 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| REGIONS BANK<br>300 S BRADFORD<br>PONTIAC, IL 61764 | 01-01139<br>W.R. GRACE & CO. | z8028 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, DAVID ; MONTGOMERY, SHERRY<br>108 CIRCLE DR<br>SPRINGFIELD, IL 62703 | 01-01139<br>W.R. GRACE & CO. | z8029 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BIERMANN, WILLARD H<br>305 N CHARLES<br>STEELEVILLE, IL 62288 | 01-01139<br>W.R. GRACE & CO. | z8030 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KRISTAN JR, ROBERT J<br>1 N LINCOLN AVE<br>ROUND LAKE, IL 60073-3505 | 01-01139<br>W.R. GRACE & CO. | z8031 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIEDRICH, PATRICIA C<br>3712 N SAYRE AVE<br>CHICAGO, IL  60634-2325 | 01-01139<br>W.R. GRACE & CO. | z8032 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KRAM, PAUL A<br>1205 11TH AVE<br>LANGDON, ND  58249 | 01-01139<br>W.R. GRACE & CO. | z8033 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| STRABALA, PATRICK C; DUNN, KAREN J<br>730 BRIAR HILL RD<br>MADISON, WI  53711 | 01-01139<br>W.R. GRACE & CO. | z8034 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WISCHMEYER, JENNA ; WISCHMEYER, KIRK<br>214 3RD ST SW<br>MOUNT VERNON, IA  52314 | 01-01139<br>W.R. GRACE & CO. | z8035 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| VERIDIAN CREDIT UNION<br>614-5TH AVE NW<br>WAVERLY, IA  50677 | 01-01139<br>W.R. GRACE & CO. | z8036 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PAGAC, GERALD ; PAGAC, MARDEE<br>2012 CR 125E<br>MAHOMET, IL  61853 | 01-01139<br>W.R. GRACE & CO. | z8037 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LAURIE<br>8040 S SCHOMBERG<br>CEDAR, MI  49621 | 01-01139<br>W.R. GRACE & CO. | z8038 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| YANG, MAYLY<br>7315 CHARLOTTE<br>KANSAS CITY, MO  64131 | 01-01139<br>W.R. GRACE & CO. | z8039 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, ARLEN ; FOSTER, CINDY<br>24314 421ST AVE<br>FULTON, SD  57340 | 01-01139<br>W.R. GRACE & CO. | z8040 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, TIMOTHY J<br>38756 243RD ST<br>PLANKINTON, SD  57368 | 01-01139<br>W.R. GRACE & CO. | z8041 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HAMLING, DENNIS; HAMLING, BONNIE; &<br>HAMLING, STACY; HAMLING, JARED<br>47041 113TH ST<br>ROSHOLT, SD  57260 | 01-01139<br>W.R. GRACE & CO. | z8042 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| RYCUS, MEL ; RYCUS, BARBARA<br>105 VULTEE RD<br>SEDONA, AZ  86351 | 01-01139<br>W.R. GRACE & CO. | z8043 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROEN, ERIC ; ROEN, LASHELLI<br>16251 245TH ST<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z8044 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CARUSO, SUSAN M<br>33184 COTTONWOOD RD<br>TREYNOR, IA  51575 | 01-01139<br>W.R. GRACE & CO. | z8045 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON, BRENDA K<br>55 LOCUST ST<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z8046 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILDRED A HOLEN TRUST 5965 PHEASANT DR VADNAIS HEIGHTS, MN  55126 | 01-01139 W.R. GRACE & CO. | z8047 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KOPPANG, MERLIN 130 32ND AVE E WEST FARGO, ND  58078-7920 | 01-01139 W.R. GRACE & CO. | z8048 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| GAULKE, BARBARA M 506 S MAIN COLBY, WI  54421 | 01-01139 W.R. GRACE & CO. | z8049 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| SCHRANK, LEONARD C W2809 COUNTY RD E NESHKORO, WI  54960 | 01-01139 W.R. GRACE & CO. | z8050 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NEUENFELDT, LILLIAN W6338 RAVINE CT MENASHA, WI  54952 | 01-01139 W.R. GRACE & CO. | z8051 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HYNES, JOLENE L 1224 20TH ST AMES, IA  50010 | 01-01139 W.R. GRACE & CO. | z8052 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WEBBER, MARY JO ; DORAN, ROBERT W; DORAN, THOMAS 3891 HILL AVE WHITE BEAR, MN  55110 | 01-01139 W.R. GRACE & CO. | z8053 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSSBACH, RICHARD ; ROSSBACH, LEEANN 4576 CEDAR ISLAND DR EVELETH, MN  55734-4035 | 01-01139 W.R. GRACE & CO. | z8054 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, SIMON ; LEE, ARLENE 2213 MILO AVE ALBERT LEA, MN  56007 | 01-01139 W.R. GRACE & CO. | z8055 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JERRY 1706 GARFIELD AVE ALBERT LEA, MN  56007 | 01-01139 W.R. GRACE & CO. | z8056 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LICAVOLI FRANK 5440 COLUMBIA AVE SAINT LOUIS, MO  63139 | 01-01139 W.R. GRACE & CO. | z8057 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSK, JEROLD J 4456 PAWLICK DR SAGINAW, MI  48604 | 01-01139 W.R. GRACE & CO. | z8058 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, ADRIAN R 1220 WOODLAWN BEACH BUFFALO, MN  55313 | 01-01139 W.R. GRACE & CO. | z8059 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LOVELADY, MRS AGNES 6941 KELLER MINE RD SESSER, IL  62884-2309 | 01-01139 W.R. GRACE & CO. | z8060 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FARLAN, JAMES L 12 FARLAN LN THOMPSON FALLS, MT  59873 | 01-01139 W.R. GRACE & CO. | z8061 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTER JR, JAMES S<br>426 N 5TH ST<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z8062 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARSKI, BERNICE<br>ATTN RACHEL SWENOSN<br>1640 S FRONTAGE RD STE 200<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO. | z8063 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, LELAND S<br>PO BOX 2489<br>BIG BEAR CITY, CA  92314 | 01-01139<br>W.R. GRACE & CO. | z8064 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HUBSCHMITT, WILLIAM E; HUBSCHMITT, QING T<br>819 JACKSON AVE<br>CHARLESTON, IL  61920 | 01-01139<br>W.R. GRACE & CO. | z8065 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CROOKES, FRANCIS W; CROOKES, BEVERLY G<br>1195 WESTLAKE WOODS DR<br>SPRINGFIELD, MI  49037 | 01-01139<br>W.R. GRACE & CO. | z8066 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FRAIZE, ERIC ; FRAIZE, SHANNON<br>550 CLARK ST<br>SOUTH WINDSOR, CT  06074 | 01-01139<br>W.R. GRACE & CO. | z8067 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| GREINKE JR, MR RALPH ; GREINKE JR, MRS RALPH<br>1108 S CRESCENT AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z8068 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HELSING, ROBERT E<br>2032 BLACKBERRY LN<br>WAYZATA, MN  55391-2006 | 01-01139<br>W.R. GRACE & CO. | z8069 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| SPIELER, JOHN L<br>7371 STARCLIFF AVE NW<br>NORTH CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z8070 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, IRA<br>6230 YARWELL DR<br>HOUSTON, TX  77096 | 01-01139<br>W.R. GRACE & CO. | z8071 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLPEAN, JULIE<br>1065 S MERRILL RD<br>MERRILL, MI  48637 | 01-01139<br>W.R. GRACE & CO. | z8072 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>207 WALNUT ST<br>BOX 201<br>HOPKINTON, IA  52237 | 01-01139<br>W.R. GRACE & CO. | z8073 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID R<br>62-B N KIRKPATRICK RD<br>OMAK, WA  98841 | 01-01139<br>W.R. GRACE & CO. | z8074 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, RONALD T; DRAKE, RICHARD J<br>619 38TH ST<br>BRANDON, MB  R7B 2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z8075 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KROMPACKY, CHARLES E<br>BOX 286<br>TALKEETNA, AK  99676 | 01-01139<br>W.R. GRACE & CO. | z8076 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WENBERG, GLENN A<br>PO BOX 134<br>DOLLAR BAY, MI 49922 | 01-01139<br>W.R. GRACE & CO. | z8077 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BILA JR, PAUL<br>109-50 114TH ST<br>SOUTH OZONE PARK, NY 11420 | 01-01139<br>W.R. GRACE & CO. | z8078 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DALPIAZ, EMMA L<br>7582 ACACIA AVE<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z8079 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOELSTLER, GERALD H<br>7256 LONGFELLOW RD<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z8080 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| VENNES, CARL B<br>3811 E FAIRVIEW AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8081 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CASASANTA, ANTHONY R<br>1015 CLEARMOUNT AVE SE<br>NORTH CANTON, OH 44720 | 01-01139<br>W.R. GRACE & CO. | z8082 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, RICHARD D<br>PO BOX 134<br>FLUSHING, OH 43977 | 01-01139<br>W.R. GRACE & CO. | z8083 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ROLLNICK, ERIC<br>PO BOX 18<br>CONWAY, NH 03818 | 01-01139<br>W.R. GRACE & CO. | z8084 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| VAN HURK, JOHN<br>302 NEBOBISH<br>ESSEXVILLE, MI 48732 | 01-01139<br>W.R. GRACE & CO. | z8085 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HALLBERG MD, H C<br>801 5TH ST SE<br>OELWEIN, IA 50662-2546 | 01-01139<br>W.R. GRACE & CO. | z8086 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| NIEDBALA, LILLIAN E<br>26 CENTER RD<br>GILL, MA 01354 | 01-01139<br>W.R. GRACE & CO. | z8087 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, THOMAS C; MCGOWAN, JANET L<br>706 SOUTH EAST ST<br>AMHERST, MA 01002 | 01-01139<br>W.R. GRACE & CO. | z8088 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOEDECKER, ANTHONY A; GOEDECKER, GAYLE A<br>2604 GOLF CLUB RD<br>ERIE, PA 16509 | 01-01139<br>W.R. GRACE & CO. | z8089 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| REGIONS MORTGAGE<br>1374 WAVERLY RD<br>KINGSPORT, TN 37664 | 01-01139<br>W.R. GRACE & CO. | z8090 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STINER, GLORIA B<br>388 KANDUCH RD<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z8091 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, FREDERICK R<br>4813 13TH ST S<br>ARLINGTON, VA  22204 | 01-01139<br>W.R. GRACE & CO. | z8092 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON JR, EDWIN G<br>W1242 STEIN WAY<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z8093 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM F<br>5612 S 40 ST<br>GREENFIELD, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z8094 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FIORE, THOMAS ; FIORE, SARAH L<br>77 DERWENT AVE<br>VERONA, NJ  07044 | 01-01139<br>W.R. GRACE & CO. | z8095 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX  79106 | 01-01139<br>W.R. GRACE & CO. | z8096 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, FRANCIS B<br>237 WENONAH AVE<br>MANTUA, NJ  08051 | 01-01139<br>W.R. GRACE & CO. | z8097 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GLEYSTEEN, MARY<br>26704 LINDVOG RD<br>KINGSTON, WA  98346 | 01-01139<br>W.R. GRACE & CO. | z8098 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEST, JOHN B; WEST, CYNTHIA<br>126 MAIN ST<br>FRANCESTOWN, NH  03043 | 01-01139<br>W.R. GRACE & CO. | z8099 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STADTMILLER, HELEN Y<br>7897 LICKING PIKE<br>ALEXANDRIA, KY  41001 | 01-01139<br>W.R. GRACE & CO. | z8100 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KETOLA, KRISTINE M<br>2716 W 15TH ST<br>DULUTH, MN  55806 | 01-01139<br>W.R. GRACE & CO. | z8101 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, L FRANCES<br>320 ORCHARD AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z8102 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, DENNIS L<br>215 LOCUST ST<br>ALUM BANK, PA  15521 | 01-01139<br>W.R. GRACE & CO. | z8103 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SAX, MRS LOLITA R<br>406 ROBINSON LN<br>BELLEFONTE, PA  16823 | 01-01139<br>W.R. GRACE & CO. | z8104 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KIKTA, STEPHEN<br>411 MARKET ST<br>WARRENS, WI  54666 | 01-01139<br>W.R. GRACE & CO. | z8105 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BUCHOWSKI, ALAN P<br>31683 ECKSTEIN<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z8106 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, HENRY C; WAGNER, JUANITA K 12103 MILLSTREAM DR BOWIE, MD 20715-1509 | 01-01139 W.R. GRACE & CO. | z8107 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MONGIN, PETE ; MONGIN, MICHELE PO BOX 124 BETHEL, MN 55005 | 01-01139 W.R. GRACE & CO. | z8108 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ZEECE, STEVE 202 COUNTY RD B W ROSEVILLE, MN 55113 | 01-01139 W.R. GRACE & CO. | z8109 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KOLB, ALLEN ; KOLB, BONNIE 921 S PENN ST ABERDEEN, SD 57401 | 01-01139 W.R. GRACE & CO. | z8110 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHULER-KOECKERITZ, TONYA 416 7TH ST S HUDSON, WI 54016 | 01-01139 W.R. GRACE & CO. | z8111 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SOBIN, DONALD 501 S BLAIR DR NORMAL, IL 61761 | 01-01139 W.R. GRACE & CO. | z8112 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L 2003 4TH AVE N GRAND FORKS, ND 58203 | 01-01139 W.R. GRACE & CO. | z8113 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SORHEIM, RICHARD ; SORHEIM, DOROTHY 405 1ST AVE NE BUFFALO, MN 55313 | 01-01139 W.R. GRACE & CO. | z8114 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LUTES, RICHARD P 2220 CAVELL AVE N GOLDEN VALLEY, MN 55427 | 01-01139 W.R. GRACE & CO. | z8115 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PAUTZKE, MIKE 612 5TH SOUTH ST NEW ULM, MN 56073 | 01-01139 W.R. GRACE & CO. | z8116 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SEELEN, JOY C 151 MAIN ST PO BOX 208 SAINT MARTIN, MN 56376 | 01-01139 W.R. GRACE & CO. | z8117 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SIRO, MESHACK M 1359 BURKE AVE W ROSEVILLE, MN 55113 | 01-01139 W.R. GRACE & CO. | z8118 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HUNTLEY III, EDMUND M 4 COLONIAL DR SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z8119 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GERTRUDE D 229 SEAMES DR MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. | z8120 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, WALTER O 52 S WINTER PARK DR CASSELBERRY, FL 32707 | 01-01139 W.R. GRACE & CO. | z8121 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, BONITA B<br>2425 KENWAY DR<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z8122 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, ROBERT J; LOFTUS, SHEILA K<br>301 CARTER ST<br>LIBERTYVILLE, IL 60048 | 01-01139<br>W.R. GRACE & CO. | z8123 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHOESSLER, JAY M; SCHOESSLER, ANDREA J<br>W 660 OLD KETTLE RD<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z8124 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| RICE-SAUER, EDITH A; RICE-SAUER, MICHAEL J<br>4204 E 30TH AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8125 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SLY, CRAIG D<br>E 8409 EUCLID<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8126 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOSKINS, ROBERT H<br>255 E 5TH ST #1900<br>CINCINNATI, OH 45202 | 01-01139<br>W.R. GRACE & CO. | z8127 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLL, DIANA S<br>5041 SW BRENTWOOD RD<br>TOPEKA, KS 66606 | 01-01139<br>W.R. GRACE & CO. | z8128 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, MILTON A<br>1139 MEACHAM ST<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO. | z8129 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLIER, KOLAN J<br>58314 BUBBA ST<br>PLAQUEMINE, LA 70764 | 01-01139<br>W.R. GRACE & CO. | z8130 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCSWAIN, DAVID R<br>4204 W ELM<br>WICHITA, KS 67212 | 01-01139<br>W.R. GRACE & CO. | z8131 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HAVER, GRACE A<br>13069 ORMOND DR<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z8132 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KLEINBROOK, HELEN<br>C/O C KLEINBROOK<br>21470 FRAZER<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z8133 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| POLESKY, MICHAEL<br>15105 GARDEN<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z8134 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PALINSKI, RICHARD J<br>68 UPPER GORE RD<br>WEBSTER, MA 01570 | 01-01139<br>W.R. GRACE & CO. | z8135 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SCOTT<br>101 N FRANKLIN TPKE<br>HO HO KUS, NJ 07423 | 01-01139<br>W.R. GRACE & CO. | z8136 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAFARO, LORRAINE<br>118 OCEAN AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z8137 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONALD J<br>373 THERESA ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z8138 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLETTE, MARK W<br>33 MAIN CIR<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z8139 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CANTELLO, CHRISTINE<br>23 N MAIN ST<br>WHITING, VT 05778 | 01-01139<br>W.R. GRACE & CO. | z8140 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACKLIN, RUSSELL<br>12 TEMPLE TER<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z8141 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JACK W<br>805 S MEADOW<br>COLFAX, WA 99111 | 01-01139<br>W.R. GRACE & CO. | z8142 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, LUCINDA M<br>304 W CLEVELAND AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8143 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, JOE P<br>3931 PRUNE OR RD<br>COLFAX, WA 99111 | 01-01139<br>W.R. GRACE & CO. | z8144 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, JULIE<br>4908 N MADISON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8145 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WINSHIP, MS JEAN E<br>112 E 29TH AVE<br>SPOKANE, WA 99203-2514 | 01-01139<br>W.R. GRACE & CO. | z8146 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KINGLAND, MARVIN<br>24835 HWY 9<br>HANLONTOWN, IA 50444 | 01-01139<br>W.R. GRACE & CO. | z8147 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE, BRIAN C<br>96 CHENERY ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z8148 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GENKINGER, RONALD K; GENKINGER, JUDITH A<br>1302 E SECOND ST<br>WASHINGTON, IA 52353-2107 | 01-01139<br>W.R. GRACE & CO. | z8149 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GARITTA, RODNEY<br>148 WILLOW TREE RD<br>MILTON, NY 12547 | 01-01139<br>W.R. GRACE & CO. | z8150 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, PHYLLIS J<br>511 SW 136 ST<br>BURIEN, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z8151 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTRYWIDE MTG<br>301 N PARK ST<br>CORTEZ, CO 81321 | 01-01139<br>W.R. GRACE & CO. | z8152 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, ROSEMARIE<br>517 UPTON DR N<br>SAINT JOSEPH, MI 49085-1092 | 01-01139<br>W.R. GRACE & CO. | z8153 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GAYET, PAUL ; GAYET, KAY<br>11 CHERRY ST<br>ESSEX JUNCTION, VT 05452 | 01-01139<br>W.R. GRACE & CO. | z8154 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLMER, NATHANAEL ; GARDNER, THOMAS<br>501 S KING ST<br>WYANET, IL 61379 | 01-01139<br>W.R. GRACE & CO. | z8155 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LUNCT-FORD, DON<br>5510 N OAK<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8156 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JIMMY L<br>750 W CURLEW LAKE RD<br>REPUBLIC, WA 99166 | 01-01139<br>W.R. GRACE & CO. | z8157 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, DAVID ; GILMAN, CHERYL<br>102 MORROW ST<br>ENDICOTT, WA 99125 | 01-01139<br>W.R. GRACE & CO. | z8158 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CREW, PAMELLA<br>5421 E 31ST AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8159 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM J<br>216 W MULLAN AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z8160 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT W<br>606 EDITH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z8161 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD L<br>4317 LILLY RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z8162 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PITCHFORD, R L ; PITCHFORD, G<br>1720 STATE HWY 7N<br>BELZONI, MS 39038 | 01-01139<br>W.R. GRACE & CO. | z8163 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COOPERMAN, HAROLD<br>40 AVON RD<br>TONAWANDA, NY 14150 | 01-01139<br>W.R. GRACE & CO. | z8164 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EARTHLY TREASURES INC<br>116 POLIZZI RD<br>HOWES CAVE, NY 12092 | 01-01139<br>W.R. GRACE & CO. | z8165 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DOUGLAS F<br>61 GRANGE HALL RD<br>STEPHENTOWN, NY 12168 | 01-01139<br>W.R. GRACE & CO. | z8166 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKELLO, DONALD J; SKELLO, ANNETTE S<br>2835 S ARLINGTON RD<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z8167 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BATES, LEON ; BATES, JOAN<br>17282 MEADOWVIEW DR<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z8168 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, NADINE L<br>1808 ST CLAIR<br>PEKIN, IL 61554 | 01-01139<br>W.R. GRACE & CO. | z8169 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, NELSON R; WELCH, BARBARA J<br>105 BROWN ST<br>KENNEBUNK, ME 04043-7200 | 01-01139<br>W.R. GRACE & CO. | z8170 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GREENMAN, SHARON K<br>19100 67TH NE<br>KENMORE, WA 98028 | 01-01139<br>W.R. GRACE & CO. | z8171 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, CAROL<br>136 VIRGINIA AVE<br>BROOKHAVEN, PA 19015 | 01-01139<br>W.R. GRACE & CO. | z8172 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COMMISSO, JEANETTE<br>223 CHAPPELL ST<br>ONEIDA, NY 13421 | 01-01139<br>W.R. GRACE & CO. | z8173 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SURRATT, STEVEN L<br>622 MAIN ST<br>PO BOX 347<br>MEREDOSIA, IL 62665 | 01-01139<br>W.R. GRACE & CO. | z8174 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, VINCENT ; MACDONALD, BRENDA<br>67 ANDOVER RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z8175 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MICHAEL<br>9 CASCO ST<br>QUINCY, MA 02169 | 01-01139<br>W.R. GRACE & CO. | z8176 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOESCH, MICHAEL<br>4094 W 700 S<br>COLUMBUS, IN 47201 | 01-01139<br>W.R. GRACE & CO. | z8177 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, LAVON T<br>650 1ST AVE NE<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z8178 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LIST, JOAN K; LIST, DENNIS H<br>314 E SOUTHERN AVE<br>INDIANAPOLIS, IN 46225 | 01-01139<br>W.R. GRACE & CO. | z8179 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JENNIFER<br>821 W 68 ST<br>LOS ANGELES, CA 90044-5204 | 01-01139<br>W.R. GRACE & CO. | z8180 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, CEDRIC L<br>4217 E RICHMERE ST<br>TAMPA, FL 33617 | 01-01139<br>W.R. GRACE & CO. | z8181 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STONE III, COMMODORE<br>6780 DOGWOOD POINTE LN<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z8182 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD, REBECCA<br>10010 OAKLAND ST<br>DALTON, NY 14836 | 01-01139<br>W.R. GRACE & CO. | z8183 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD, REBECCA<br>10010 OAKLAND ST<br>DALTON, NY 14836 | 01-01139<br>W.R. GRACE & CO. | z8184 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GANEY, SUZANNE Q<br>6021 LAKE AVE EXT<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z8185 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELMER T<br>506 GARDEN HILL LN<br>LANCASTER, PA 17603 | 01-01139<br>W.R. GRACE & CO. | z8186 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CONA, KAREN P<br>22011 WOODBURY<br>CLINTON TOWNSHIP, MI 48035 | 01-01139<br>W.R. GRACE & CO. | z8187 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| QUARTO, JEFFREY A<br>746 NORWICH NL TPKE<br>UNCASVILLE, CT 06382 | 01-01139<br>W.R. GRACE & CO. | z8188 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ENNEVER, GEORGE ; ENNEVER, SANDRA<br>17 LAKEVIEW PL<br>MIDDLEFIELD, CT 06455 | 01-01139<br>W.R. GRACE & CO. | z8189 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OPTION ONE MORTGAGE<br>240 E CHEROKEE DR<br>COLORADO SPRINGS, CO 80926 | 01-01139<br>W.R. GRACE & CO. | z8190 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BRENTON, MARGARET R<br>55 OXFORD RD<br>SOUTHPORT, CT 06890 | 01-01139<br>W.R. GRACE & CO. | z8191 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS<br>142-21 26 AVE APT 2D<br>FLUSHING, NY 11354 | 01-01139<br>W.R. GRACE & CO. | z8192 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA<br>142-21 26 AVE APT 2D<br>FLUSHING, NY 11354 | 01-01139<br>W.R. GRACE & CO. | z8193 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PHILBIN, DARLENE<br>401 BRAUN CT<br>WOODBURY, NJ 08096 | 01-01139<br>W.R. GRACE & CO. | z8194 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, MRS DANIEL F<br>8509 ATWELL RD<br>POTOMAC, MD 20854 | 01-01139<br>W.R. GRACE & CO. | z8195 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPOS, JOSE G<br>6850 N 10TH AVE<br>PHOENIX, AZ 85013 | 01-01139<br>W.R. GRACE & CO. | z8196 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CZERWINSKI, RICHARD ; CZERWINSKI, SUSAN<br>6029 E JOAN DE ARC<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO. | z8197 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GUY, FELIX J<br>8203 E BERRIDGE LN<br>SCOTTSDALE, AZ 85250 | 01-01139<br>W.R. GRACE & CO. | z8198 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BRONSON, FRANCIS R<br>2921 HILGERT DR<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z8199 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES E<br>27 JUDITH LN<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z8200 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OSTERHAGEN, JOHN L; OSTERHAGEN, MARY L<br>381 SALINE RD<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z8201 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE III, JOHN T; LITTLE, ELIZABETH A<br>527 W 24TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8202 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, FRANCES D<br>202 MARKHAM ST<br>MIDDLETOWN, CT 06457 | 01-01139<br>W.R. GRACE & CO. | z8203 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PROSEN, ROBERT L<br>4570 CEDAR ISLAND DR<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z8204 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSA, TOM ; STEVENSA, GAIL<br>E1612 E 65TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8205 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HULL, BEAUDREAU B P<br>2024 W 9TH AVE<br>SPOKANE, WA 99204-4349 | 01-01139<br>W.R. GRACE & CO. | z8206 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARKIW, Y<br>9060 N NEW YORK AVE<br>PORTLAND, OR 97203 | 01-01139<br>W.R. GRACE & CO. | z8207 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, MARVIN F; TREPANIER, NORMA J<br>3832 SE 40TH AVE<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z8208 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, CHARLES E<br>N 909 ARGONNE RD<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8209 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA M<br>DONNA M DUMONT<br>38 STERLING ROAD<br>#2<br>GREENWOOD LAKE, NY 10925 | 01-01139<br>W.R. GRACE & CO. | z8210 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ROMANOWSKI, JOSEPH R<br>GMC JOSEPH R ROMANOWSKI<br>741 PROSPECT AVE<br>SOUTH AMBOY, NJ 08879-2875 | 01-01139<br>W.R. GRACE & CO. | z8211 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLOVATSKY, HENRY<br>RT 12 E BOX 838<br>FRENCHTOWN, NJ 08825 | 01-01139<br>W.R. GRACE & CO. | z8212 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>147 CONKLIN RD<br>STAFFORD SPRINGS, CT 06076 | 01-01139<br>W.R. GRACE & CO. | z8213 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CALARCO, CHARLOTTE M<br>22 MYSTIQUE LANE<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z8214 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CARR, RICHARD T; CARR, KAREN A<br>99 W QUASSET RD<br>WOODSTOCK, CT 06281-3222 | 01-01139<br>W.R. GRACE & CO. | z8215 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EDGREN, WAYNE<br>920 OAKLEY AVE<br>ROCKFORD, IL 61101 | 01-01139<br>W.R. GRACE & CO. | z8216 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, RALPH P<br>20 ESSEX ST<br>SANFORD, ME 04073 | 01-01139<br>W.R. GRACE & CO. | z8217 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SWINTEK, MATTHEW<br>56 FREMONT RD<br>NEWARK, DE 19711 | 01-01139<br>W.R. GRACE & CO. | z8218 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF PEACE RECTORY<br>1029 BENNINGTON AVE<br>KANSAS CITY, MO 64126 | 01-01139<br>W.R. GRACE & CO. | z8219 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, STEPHEN ; DAVIES, JOANNE<br>444 WOLFS LN<br>PELHAM, NY 10803 | 01-01139<br>W.R. GRACE & CO. | z8220 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, CHARLES<br>5034 E DURHAM RD<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO. | z8221 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CALVIN, BETTY ANN<br>3085 SYLVAN DR<br>ROYAL OAK, MI 48073-3247 | 01-01139<br>W.R. GRACE & CO. | z8222 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, BRIAN J<br>2325 N CENTER RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8223 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SPLATER, LARRY R<br>46 E 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8224 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, ROBERT L; GIBBS, VALERIE A<br>3624 W ROCKWELL AVE<br>SPOKANE, WA 99205-1769 | 01-01139<br>W.R. GRACE & CO. | z8225 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TEAUHEY, JEANNE ; TEAUHEY, JOHN<br>83 MELROSE VALLEY FALLS RD<br>MELROSE, NY 12121 | 01-01139<br>W.R. GRACE & CO. | z8226 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMAYA, DAVID<br>5422 WAMEDA AVE<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z8227 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, GRANT O; GILBERT, DONNA L<br>16402 W EUCLID RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z8228 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, MURIEL<br>1229 S 13TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z8229 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARY ALICE D WHEELER TR<br>938 SUNSET DR<br>VENICE, FL 34285 | 01-01139<br>W.R. GRACE & CO. | z8230 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, ELVA MAE<br>1025 BEAVER LAKE RD<br>HUGHESVILLE, PA 17737 | 01-01139<br>W.R. GRACE & CO. | z8231 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HATHERILL, JOHN W<br>173 HICKORY LN<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z8232 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSSENT POINT TRUST<br>C/O JOELLEN BENNET HAGGE FAMILY OFFICE<br>500 3RD ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z8233 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PRIOR, STEPHANIE S; GROSCH, ROBERT L<br>36 SIPPEWISSETT RD<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO. | z8234 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SWAINE, ALBERT J; SWAINE, JUDITH A<br>ALBERT J & JUDITH A SWAINE<br>219 JACOBS RD<br>WESTTOWN, NY 10998 | 01-01139<br>W.R. GRACE & CO. | z8235 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDILL, DARRYL Z<br>282 TIP TOP RD<br>NORTH TAZEWELL, VA 24630 | 01-01139<br>W.R. GRACE & CO. | z8236 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARTCHINK, TERRENCE K<br>800 JEFFERSON ST<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z8237 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLODNY, MR MACE<br>231 COOLIDGE DR<br>CENTERPORT, NY 11721 | 01-01139<br>W.R. GRACE & CO. | z8238 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGARDUS, EDWARD ; BOGARDUS, BETTY<br>246 CENTRAL AVE<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z8239 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN<br>339 HARTMAN CT<br>SOUTH ELGIN, IL 60177 | 01-01139<br>W.R. GRACE & CO. | z8240 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL D<br>207 TALBOT ST<br>WHITEVILLE, NC 28472 | 01-01139<br>W.R. GRACE & CO. | z8241 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIDENOUR, TED R<br>2606 E ST<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z8242 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOES, JOHN ; BOES, ALICIA<br>93 EASTERN STATES PKY<br>SOMERVILLE, NJ 08876 | 01-01139<br>W.R. GRACE & CO. | z8243 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TEWKSBURY, FRANCES G<br>7762 S HOPI AVE<br>GLOBE, AZ 85501 | 01-01139<br>W.R. GRACE & CO. | z8244 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SOKOL, LEONARD<br>1914 LOCHINVAR<br>OAKLAND, MI 48363 | 01-01139<br>W.R. GRACE & CO. | z8245 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, DOUGLAS A<br>1417 S MAPLE ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8246 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CONNELLY, THOMAS A; CONNELLY, DIANA J<br>40 RUBY RD<br>SPRINGFIELD, MA 01108-3302 | 01-01139<br>W.R. GRACE & CO. | z8247 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, BRYAN P; CURRY, CATHERINE W<br>3330 W 155TH ST<br>CLEVELAND, OH 44111 | 01-01139<br>W.R. GRACE & CO. | z8248 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, LAWRENCE L<br>1103 N EVERGREEN ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z8249 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, IRVIN ; EVANS, GERALDINE<br>15407 LOWER SPRING CREEK RD<br>HERMOSA, SD 57744 | 01-01139<br>W.R. GRACE & CO. | z8250 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SUTTER II, HERBERT L<br>833 W BUTTOM AVE<br>COLUMBIA, IL 62236 | 01-01139<br>W.R. GRACE & CO. | z8251 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ERHARDT, STEVE ; ERHARDT, LISA<br>101 STATE ST W<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z8252 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DICK, JOHN R<br>309 CEDAR ST<br>RALEIGH, NC 27604 | 01-01139<br>W.R. GRACE & CO. | z8253 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| POTOCZKI, JOSEPH A; POTOCZKI, VICKI S<br>3402 GALLOWAY RD<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z8254 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| YARK, DAVID B<br>2023 ELLIS AVE<br>BOISE, ID 83702 | 01-01139<br>W.R. GRACE & CO. | z8255 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STEMBRIDGE, GEORGE T; STEMBRIDGE, LYNNE M<br>4124 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8256 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUNT LIVING TRUST DATED SEPTEMBER 29 2000 RODNEY & SIMONE , BLUNT PO BOX 375 EAST DERRY, NH 03041 | 01-01139 W.R. GRACE & CO. | z8257 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT S; VINCENT, HOLLY 405 N 15TH E RIVERTON, WY 82501 | 01-01139 W.R. GRACE & CO. | z8258 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARGENRADER, TIMOTHY 2043 US 62 OIL CITY, PA 16301 | 01-01139 W.R. GRACE & CO. | z8259 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JOHN F W10081 HWY X ANTIGO, WI 54009-9002 | 01-01139 W.R. GRACE & CO. | z8260 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, MICHAEL 10377 E 600 N PERU, IN 46970 | 01-01139 W.R. GRACE & CO. | z8261 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SKOWRON, THOMAS W; SKOWRON, DIANE M 26835 RICHARDSON DEARBORN HEIGHTS, MI 48127 | 01-01139 W.R. GRACE & CO. | z8262 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SZUMA, WALTER M 2915 TOBEN RD CARLETON, MI 48117 | 01-01139 W.R. GRACE & CO. | z8263 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COCH, BARRY M 2611 BLUE BUSH RD MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z8264 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, TERRY ; BARRETT, DEBBIE PO BOX 98 LIBERTY MILLS, IN 46946 | 01-01139 W.R. GRACE & CO. | z8265 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEILENNER, THOMAS M; MEILENNER, KATHERINE L 1736 N NICHOLAS ST APPLETON, WI 54914 | 01-01139 W.R. GRACE & CO. | z8266 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, WILLY ; HANSEN, MARY 46125 W BAYVIEW TER LEXINGTON PARK, MD 20653 | 01-01139 W.R. GRACE & CO. | z8267 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROZMAREK, JAMES E 2338 WILDWOOD RD MANISTEE, MI 49660 | 01-01139 W.R. GRACE & CO. | z8268 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, KENNETH 821 11TH AVE HUNTINGTON, WV 25701 | 01-01139 W.R. GRACE & CO. | z8269 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DITORO, JOSEPH 895 W BRISTOL RD HARTSVILLE, PA 18974 | 01-01139 W.R. GRACE & CO. | z8270 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, PATRICK ; WOODS, DAWN 60773 SR 15 GOSHEN, IN 46528 | 01-01139 W.R. GRACE & CO. | z8271 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, STANLEY W; DAVIS, RUTH E<br>994 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z8272 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS SR, JAMES<br>19219 REDFERN<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z8273 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RONALD L<br>12523 PARKCIEL ST<br>BATON ROUGE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z8274 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FENNEWALD, ELAINE<br>2632 MOHAUK DR<br>JEFFERSON CITY, MO 65101-4434 | 01-01139<br>W.R. GRACE & CO. | z8275 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAWN A<br>6696 ARTHUR LN<br>ELMIRA, MI 49730 | 01-01139<br>W.R. GRACE & CO. | z8276 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, JAMES ; HOFFMAN, KARRY<br>8251 MERRITT RD<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z8277 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMUTH, CHARLES S<br>801 REBER AVE<br>WATERLOO, IA 50701 | 01-01139<br>W.R. GRACE & CO. | z8278 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANDENBURGER, RAYMOND B<br>8981 S BRANDENBURGER DR<br>MORRISON, CO 80465-2505 | 01-01139<br>W.R. GRACE & CO. | z8279 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, EARL F<br>6981 HIGHLAND VIEW DR<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z8280 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS, GREGORY S<br>3885 FEDERAL BLVD<br>DENVER, CO 80211 | 01-01139<br>W.R. GRACE & CO. | z8281 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PERILLO, THEODORE J<br>10700 N HICKORY LN<br>CASEY, IL 62420 | 01-01139<br>W.R. GRACE & CO. | z8282 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD ; EMMONS, MARY<br>116 HENDERSON ST<br>TROY, IL 62294 | 01-01139<br>W.R. GRACE & CO. | z8283 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KRISHER, SUZANNE ; KRISHER, CHARLES<br>18747 WESTMORE<br>LIVONIA, MI 48152 | 01-01139<br>W.R. GRACE & CO. | z8284 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KONDRATIVE, LYDIA<br>868 6TH ST<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z8285 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE<br>356 MAIN ST<br>NIAGARA, WI 54151 | 01-01139<br>W.R. GRACE & CO. | z8286 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLYATT, EDMOND ; CLYATT, CLEOLA 2372 WINSHIRE DR DECATUR, GA 30035 | 01-01139 W.R. GRACE & CO. | z8287 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHA, HUEY E 2953 LONG LAKE DR SHREVEPORT, LA 71106 | 01-01139 W.R. GRACE & CO. | z8288 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CERATO, MICHAEL T 2124 MYRTLE ST SCRANTON, PA 18510 | 01-01139 W.R. GRACE & CO. | z8289 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLENDA, MICHAEL J 30 DOG LEG LN CATAWISSA, PA 17820 | 01-01139 W.R. GRACE & CO. | z8290 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, JOHN ; COULTER, KERRY 1413 BRIDGE ST ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z8291 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WAITES, CARREL M; WAITES, BERNICE PO BOX 692 RINGGOLD, LA 71068 | 01-01139 W.R. GRACE & CO. | z8292 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BOELSTLER, GERALD H 7256 LONGFELLOW RD LEXINGTON, MI 48450 | 01-01139 W.R. GRACE & CO. | z8293 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, HARRY J 202 RUSSELL ST DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z8294 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ELIZABETH C 370 DIAGONAL ST SAINT GEORGE, UT 84770-2763 | 01-01139 W.R. GRACE & CO. | z8295 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| TORRISI JR, GIUSEPPE ; TORRISI, AIMEE PO BOX 99 TATAMY, PA 18085 | 01-01139 W.R. GRACE & CO. | z8296 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, ANDREW K 216 ARMSTRONG AVE APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z8297 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BATTS, DAVID S GDC# 565140 D-2 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z8298 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNIBURGH, ROBERT 2176 HWY 2 E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z8299 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, DONALD ; CROFT, ALICE 1142 WINTER ST KINGSBURG, CA 93631 | 01-01139 W.R. GRACE & CO. | z8300 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, JOHN 3560 W RIVER RD SIDNEY, ME 04330 | 01-01139 W.R. GRACE & CO. | z8301 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEY, MARSHA ; COLEY, LARRY 1026 ROOSEVELT ST NE MASSILLON, OH  44646 | 01-01139 W.R. GRACE & CO. | z8302 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, MICHAEL ; ROGERS, VICTORIA 348 WALNUT TRL BRISTOL, TN  37620 | 01-01139 W.R. GRACE & CO. | z8303 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RAINEAR, FRANK ; RAINEAR, JANET 1631 NE 116TH PL PORTLAND, OR  97220 | 01-01139 W.R. GRACE & CO. | z8304 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WANTY SR, JAMES A 4426 CO RD B LAND O LAKES, WI  54540 | 01-01139 W.R. GRACE & CO. | z8305 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORSESKE, WILLIAM ; ORSESKE, KATHRYN 527 N ASHLAND AVE LA GRANGE PARK, IL  60526-5604 | 01-01139 W.R. GRACE & CO. | z8306 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JOAN K 33 OLD DEER PARK RD KATONAH, NY  10536-3434 | 01-01139 W.R. GRACE & CO. | z8307 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUST, ROBERT ; FOUST, BONNIE 521 PROSPECT DR SPENCER, IA  51301 | 01-01139 W.R. GRACE & CO. | z8308 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, TIMOTHY 225 S GRANBY RD FULTON, NY  13069 | 01-01139 W.R. GRACE & CO. | z8309 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CANAVAN, NANCY A 200 EAST AVE SYRACUSE, NY  13224 | 01-01139 W.R. GRACE & CO. | z8310 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ANTHONY W 13 MERRITT DR SCHENECTADY, NY  12306 | 01-01139 W.R. GRACE & CO. | z8311 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ERNST, LOIS A 844 RT 9 GANSEVOORT, NY  12831 | 01-01139 W.R. GRACE & CO. | z8312 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BAGYI, JOHN A; BAGYI, BARBARA 111 WASHINGTON AVE ALBANY, NY  12210 | 01-01139 W.R. GRACE & CO. | z8313 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WITTKOFSKE, TINA M; WITTKOFSKE, MARK A 121 PARK AVE DERBY, CT  06418 | 01-01139 W.R. GRACE & CO. | z8314 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GUGLIOTTI, CONCETTA 3 HESS DR WOLCOTT, CT  06716 | 01-01139 W.R. GRACE & CO. | z8315 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIVERMORE, NORMAN ; LIVERMORE, CATHERINE 23 PEHR LN CHESHIRE, CT  06410 | 01-01139 W.R. GRACE & CO. | z8316 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3046 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREY, ROBERT C<br>332 2ND AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z8317 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DES ROSIER, FRED L<br>BOX 2697<br>BROWNING, MT 59417 | 01-01139<br>W.R. GRACE & CO. | z8318 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, ROBERT D; NICHOLSON, MARY H<br>216 CENTRAL AVE<br>PO BOX 352<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z8319 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HADLEY JR, ALVIN<br>172 POPLAR RD<br>NEWNAN, GA 30263 | 01-01139<br>W.R. GRACE & CO. | z8320 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LI, NANCY<br>916 TORERO PLZ<br>CAMPBELL, CA 95008 | 01-01139<br>W.R. GRACE & CO. | z8321 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, RONALD D<br>520 ASH ST<br>DAYTON, OR 97114 | 01-01139<br>W.R. GRACE & CO. | z8322 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SELINGO, LEONARD ; SELINGO, GENEVIEVE<br>16472 145TH RD<br>MC ALPIN, FL 32062 | 01-01139<br>W.R. GRACE & CO. | z8323 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRODZINSKY, SYLVIA W<br>12 NEW ST<br>SWANTON, VT 05488 | 01-01139<br>W.R. GRACE & CO. | z8324 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JANICE<br>301 5TH AVE NW<br>WELLS, MN 56097 | 01-01139<br>W.R. GRACE & CO. | z8325 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VANNORMAN, MILTON ; VANNORMAN, JOANN<br>1133 REDDING AVE<br>WINDOM, MN 56101 | 01-01139<br>W.R. GRACE & CO. | z8326 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MORA, IRMA<br>29 PETERSVILLE RD<br>NEW ROCHELLE, NY 10801 | 01-01139<br>W.R. GRACE & CO. | z8327 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MARSHALL ; TOTTEN, VALERIE<br>8215 HWY 52<br>BROOKVILLE, IN 47012 | 01-01139<br>W.R. GRACE & CO. | z8328 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ZANETTI, ROBERT ; ZANETTI, MARY<br>12 LELAND AVE<br>NEW ROCHELLE, NY 10805-2407 | 01-01139<br>W.R. GRACE & CO. | z8329 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORTIZ, CARL<br>1584 W 6 ST<br>BROOKLYN, NY 11204 | 01-01139<br>W.R. GRACE & CO. | z8330 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ECKSTEIN, MARK ; ECKSTEIN, JANE<br>18 CORAL CT<br>MALVERNE, NY 11565 | 01-01139<br>W.R. GRACE & CO. | z8331 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, HARLEY M<br>PO BOX 303<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z8332 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND K<br>87 ALLEN ST APT 2<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z8333 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LONGWORTH, J GEORGE<br>288 MAIN ST<br>HACKETTSTOWN, NJ 07840 | 01-01139<br>W.R. GRACE & CO. | z8334 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, ANITA C<br>64283 41ST ST<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z8335 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEIHN, JEAN W<br>22836 N BROOKSIDE DR<br>DEARBORN HEIGHTS, MI 48125-2313 | 01-01139<br>W.R. GRACE & CO. | z8336 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, TOM D<br>1373 KINGMAN DR<br>SAINT JOSEPH, MI 49085-9770 | 01-01139<br>W.R. GRACE & CO. | z8337 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, MICHAEL<br>830 BAY CT<br>BARTLETT, IL 60103 | 01-01139<br>W.R. GRACE & CO. | z8338 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PIETIG, DAVID R; MCMAHON-PIETIG, MEGAN<br>2044 DEERFIELD RD<br>HIGHLAND PARK, IL 60035 | 01-01139<br>W.R. GRACE & CO. | z8339 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LENBERG, RAYMOND<br>104 S WAVERLY PL<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z8340 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, GEORGE<br>7111 N OZANAM AVE<br>CHICAGO, IL 60631-1063 | 01-01139<br>W.R. GRACE & CO. | z8341 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHMANN, GEORGE D<br>10605 LIMERIDGE RD<br>HIRAM, OH 44234 | 01-01139<br>W.R. GRACE & CO. | z8342 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, KENNETH E<br>34 HILLSIDE TER<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO. | z8343 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, ELLEN<br>854-2ND ST S<br>CARRINGTON, ND 58421 | 01-01139<br>W.R. GRACE & CO. | z8344 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, BARBARA<br>528 N DALLAS ST<br>RIVER FALLS, WI 54022 | 01-01139<br>W.R. GRACE & CO. | z8345 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, ROBERT F; LOWRY, JOAN B<br>PO BOX 652<br>BRANT ROCK, MA 02020 | 01-01139<br>W.R. GRACE & CO. | z8346 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HETRICK, GARY L; HETRICK, JUDITH E<br>409 COUNTY RD<br>HANSON, MA 02341 | 01-01139<br>W.R. GRACE & CO. | z8347 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD; ANDERSON, NANCY<br>407 2ND ST W<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z8348 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRYAN<br>703 RIVER RD<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z8349 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN, MYRTLE ; HARDIN, LINDA<br>9460 NE CAMPAIGN ST<br>MAYWOOD PARK, OR 97220 | 01-01139<br>W.R. GRACE & CO. | z8350 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DON<br>BOX 523<br>FRAZER, MT 59225 | 01-01139<br>W.R. GRACE & CO. | z8351 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8352 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8353 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S<br>134 REGAL ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8354 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIBERG, JOSEPH<br>BOX 981<br>SOUTH BEND, WA 98586 | 01-01139<br>W.R. GRACE & CO. | z8355 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIDDER, GLEN W<br>3736 GRANT LOOP<br>WEST RICHLAND, WA 99353 | 01-01139<br>W.R. GRACE & CO. | z8356 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, MRS MARJORIE H<br>138 E FAIRVIEW AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z8357 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DYCELIA<br>2817 E QUEEN AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8358 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>W1907 MONTGOMERY AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8359 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIDLEY, MICHAEL<br>610 DOLLAR ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8360 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PRICHARD, EDWIN ; PRICHARD, BARBARA<br>16445 LEMOLD SHORE DR<br>POULSBO, WA 98370 | 01-01139<br>W.R. GRACE & CO. | z8361 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAMBLE, CARLA R<br>816 S JEFFERSON AVE<br>SYLACAUGA, AL 35150 | 01-01139<br>W.R. GRACE & CO. | z8362 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE<br>78 JOSEPH AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8363 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, PEGGY J<br>C/O BRIAN J CHISNELL<br>1075 NATIONAL PKY PO BOX 2668<br>MANSFIELD, OH 44906 | 01-01139<br>W.R. GRACE & CO. | z8364 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| STRELOW, ROBERT C<br>11514 HY K<br>FRANKSVILLE, WI 53126 | 01-01139<br>W.R. GRACE & CO. | z8365 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER, DELORES<br>921 27TH AVE N<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z8366 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFER, PAUL<br>5219 STONEWALL<br>LITTLE ROCK, AR 72207 | 01-01139<br>W.R. GRACE & CO. | z8367 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOSMER, MAYNARD C<br>12799 WOODLAND LAKE RD<br>MC CALLA, AL 35111 | 01-01139<br>W.R. GRACE & CO. | z8368 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBY, HERBERT ; LIBBY, VIRGINIA<br>48 SCITUATE AVE<br>SCITUATE, MA 02066-3524 | 01-01139<br>W.R. GRACE & CO. | z8369 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RENSING, DAVID E<br>289 WINNEBAGO DR<br>LAKE WINNEBAGO, MO 64034 | 01-01139<br>W.R. GRACE & CO. | z8370 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KUZARA, GEOFFREY J<br>410 S LINDEN ST<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z8371 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RUSSELL<br>310 MADISON ST<br>MACON, MO 63552-1739 | 01-01139<br>W.R. GRACE & CO. | z8372 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID P<br>1074 LEWIS ROBERTS RD<br>JEFFERSON, GA 30549 | 01-01139<br>W.R. GRACE & CO. | z8373 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPES, RONNIE J<br>BOX 125<br>ARCADIA, KS 66711 | 01-01139<br>W.R. GRACE & CO. | z8374 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OLIVEIRA, DANIEL J; OLIVEIRA, BARBARA A<br>14 BILBY DR<br>WOLCOTT, CT 06716 | 01-01139<br>W.R. GRACE & CO. | z8375 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, CARL<br>828 N MAIN ST<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z8376 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIELINSKI, VIRGINIA 5516 N NATCHEZ AVE CHICAGO, IL  60656-2219 | 01-01139 W.R. GRACE & CO. | z8377 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIERNAN, THOMAS 11 GORMAN ST NAUGATUCK, CT  06770 | 01-01139 W.R. GRACE & CO. | z8378 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, VICTOR ; BELANGER, HELEN 166 NAGLE ST INDIAN ORCHARD, MA  01151 | 01-01139 W.R. GRACE & CO. | z8379 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SS JOHN AND JAMES PARISH 20 WASHINGTON ST WEST WARWICK, RI  02893 | 01-01139 W.R. GRACE & CO. | z8380 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| AGUAYO, RICARDO ; AGUAYO, ANITA 3306 WESSEL RD LOUISVILLE, KY  40216 | 01-01139 W.R. GRACE & CO. | z8381 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, EDGAR B PO BOX 1 WATERFORD, CT  06385 | 01-01139 W.R. GRACE & CO. | z8382 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, EDGAR B PO BOX 1 WATERFORD, CT  06385 | 01-01139 W.R. GRACE & CO. | z8383 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRELLNER, JOSEPH ; GRELLNER, MABLE JOSEPH & MABLE , GRELLNER 610 E Lincoln OWENSVILLE, MO  65066 | 01-01139 W.R. GRACE & CO. | z8384 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VALREY, CHARLIE ; VALREY, MAXINE 5930 HOLWAY ST OAKLAND, CA  94621 | 01-01139 W.R. GRACE & CO. | z8385 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LINDA M 2695 PAXTON AVE AKRON, OH  44312 | 01-01139 W.R. GRACE & CO. | z8386 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LAMPING, PHIL ; LAMPING, TERRY BOX 573 EAST HELENA, MT  59635 | 01-01139 W.R. GRACE & CO. | z8387 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHELLER, PAUL B 400 W 8TH PO BOX 504 ODESSA, WA  99159 | 01-01139 W.R. GRACE & CO. | z8388 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SIPPL, ROBERT E 2709 N LAURA RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z8389 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL W 92 MIDDLE RD ENFIELD, CT  06082 | 01-01139 W.R. GRACE & CO. | z8390 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GANDER, ROSS ; GANDER, MARYANN 1301 MITCHELL ST MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z8391 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEIL, ROY R<br>3259 WEIDASVILLE RD<br>OREFIELD, PA 18069 | 01-01139<br>W.R. GRACE & CO. | z8392 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LOHR, RICHARD ; LOHR, DIANA<br>66 WOLCOTT RD<br>SOUTHAMPTON, MA 01073 | 01-01139<br>W.R. GRACE & CO. | z8393 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RANNEY, DOUGLAS C<br>125 SYLVESTER RD<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z8394 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBB, ANNA MARIE<br>946 GILBERT ST<br>BOULDER, CO 80302 | 01-01139<br>W.R. GRACE & CO. | z8395 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, SANDRA D<br>PO BOX 178<br>KINGSTON, MA 02364 | 01-01139<br>W.R. GRACE & CO. | z8396 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DOMROIS, KEVIN<br>N1510 STATE RD 32<br>OOSTBURG, WI 53070 | 01-01139<br>W.R. GRACE & CO. | z8397 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HESS, PHIL ; HESS, IRM<br>PO BOX 231<br>WILMOT, WI 53192 | 01-01139<br>W.R. GRACE & CO. | z8398 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WEST, WILLIAM G<br>960 COLONY RD<br>EVANSVILLE, IN 47714 | 01-01139<br>W.R. GRACE & CO. | z8399 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNING, NATHAN<br>508 FRONT ST<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z8400 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BINEGAR, ELLIS M<br>9076 COOGAN DR<br>CINCINNATI, OH 45231-2908 | 01-01139<br>W.R. GRACE & CO. | z8401 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBIN; WILSON, GERARD<br>9 ROCK RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z8402 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CARHEE, LINDA H<br>860 MORNING STAR RD<br>MANY, LA 71449 | 01-01139<br>W.R. GRACE & CO. | z8403 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX 79106 | 01-01139<br>W.R. GRACE & CO. | z8404 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, MICHAEL<br>8644 GEORGIANA<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z8405 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BALDESI, KELLY<br>5 GIRARD DR<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z8406 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUBIO, ROBERT; RUBIO, SHARON<br>477 E YANEY ST<br>BISHOP, CA  93514 | 01-01139<br>W.R. GRACE & CO. | z8407 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AMORO JR, ELEUTERIO<br>1168 MERIDEN RD<br>WATERBURY, CT  06705 | 01-01139<br>W.R. GRACE & CO. | z8408 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE MORTGAGE<br>9325 E 15TH ST S<br>INDEPENDENCE, MO  64052 | 01-01139<br>W.R. GRACE & CO. | z8409 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUIZENGA, MARTHA J<br>1414 S 10TH ST<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z8410 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, LISA; COSTANTINO, DONALD<br>79 N BROADWAY<br>HAVERHILL, MA  01832 | 01-01139<br>W.R. GRACE & CO. | z8411 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ATKINSON, MICHAEL E<br>13205 S LUTHER RD<br>NEWALLA, OK  74857 | 01-01139<br>W.R. GRACE & CO. | z8412 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, MARLENE J<br>12203-232 ST E<br>GRAHAM, WA  98338 | 01-01139<br>W.R. GRACE & CO. | z8413 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, JERRY<br>321 1ST AVE E<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z8414 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAUSMAN, RICHARD C<br>326 MARSHALL DR<br>ERIE, PA  16505 | 01-01139<br>W.R. GRACE & CO. | z8415 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THOMS, SUSAN L<br>3162 N LAKESHORE RD<br>PORT HOPE, MI  48468 | 01-01139<br>W.R. GRACE & CO. | z8416 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAND, MARIA L<br>32 BOXWOOD RD<br>BEDFORD, NH  03110 | 01-01139<br>W.R. GRACE & CO. | z8417 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHELLHOMMER, OWEN<br>34772 EBONY RD<br>STRAWBERRY POINT, IA  52076 | 01-01139<br>W.R. GRACE & CO. | z8418 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCABS, SHIRLEY A<br>4219 COBB<br>LITTLE ROCK, AR  72204 | 01-01139<br>W.R. GRACE & CO. | z8419 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SILLIKER, STEPHEN W<br>3052 SE FAIRWAY W<br>STUART, FL  34997-6024 | 01-01139<br>W.R. GRACE & CO. | z8420 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, LEROY L; PETERS, ARLENE M<br>3044 CHAPEL ST<br>PLACERVILLE, CA  95667-5516 | 01-01139<br>W.R. GRACE & CO. | z8421 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY, GERALD F<br>10271 HWY 11 S<br>MONTICELLO, GA  31064 | 01-01139<br>W.R. GRACE & CO. | z8422 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MELVIN L<br>7347 LAKE ST<br>MORTON GROVE, IL  60053 | 01-01139<br>W.R. GRACE & CO. | z8423 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, RONALD F<br>1908 E ST FRANCIS AVE<br>ST FRANCIS, WI  53235 | 01-01139<br>W.R. GRACE & CO. | z8424 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARRICK, EDNA M<br>119 SPRUCE ST<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z8425 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, DANIEL E<br>665 E LONG LK<br>TROY, MI  48085 | 01-01139<br>W.R. GRACE & CO. | z8426 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, SHIRLEY<br>9644 HAMILTON BLVD<br>BREINIGSVILLE, PA  18031 | 01-01139<br>W.R. GRACE & CO. | z8427 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OUIMETTE, ELIZABETH C; OUIMETTE JR, DAVID J<br>25 DRAGON CIR<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z8428 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CLORE, JACK; CLORE, COLLEEN<br>341 EDWARD ST<br>JACKSON, MI  49201 | 01-01139<br>W.R. GRACE & CO. | z8429 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE, JANICE M<br>164 CARLISLE RD<br>AUDUBON, NJ  08106 | 01-01139<br>W.R. GRACE & CO. | z8430 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDA, NEIL; RUDA, DEANNA<br>3216 W WHITESIDE ST<br>SPRINGFIELD, MO  65807 | 01-01139<br>W.R. GRACE & CO. | z8431 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SENDZUK, BRYAN; SENDZUK, DEBORAH<br>5 MILL PL<br>NEW YORK MILLS, NY  13417 | 01-01139<br>W.R. GRACE & CO. | z8432 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LOUENBURY, DAVID A<br>441 WASHINGTON ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z8433 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALIZIA, CECILIA M<br>65 E SECOND ST<br>EMPORIUM, PA  15834 | 01-01139<br>W.R. GRACE & CO. | z8434 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, DONALD<br>PO BOX 1321<br>OREM, UT  84059 | 01-01139<br>W.R. GRACE & CO. | z8435 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAKELA, NORMAN<br>25167 TUNNEL ST<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z8436 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDQUIST, OTTMAR<br>68251 340TH AVE<br>HILL CITY, MN  55748 | 01-01139<br>W.R. GRACE & CO. | z8437 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIEHL, JOHN; DIEHL, CAROLYN<br>306 ZION RD<br>MOUNT HOLLY SPRINGS, PA  17065 | 01-01139<br>W.R. GRACE & CO. | z8438 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, CHARLES W<br>107 HEMLOCK LN<br>BLOOMSBURG, PA  17815 | 01-01139<br>W.R. GRACE & CO. | z8439 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P<br>3112 S PROGRESS RD<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z8440 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BADER, DELBERT A<br>1762 CENTER VALLEY RD<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z8441 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SIECK, JAMES C<br>13617 E WELLESLEY<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z8442 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JAGODA, PETER; JAGODA, KATHLEEN<br>11511 W GARFIELD RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z8443 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER, ALLEN J; FESSLER, JENNIFER L<br>6267 HEMLOCK ST<br>BONNERS FERRY, ID  83805 | 01-01139<br>W.R. GRACE & CO. | z8444 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM M; ELKINS, DOROTHY J<br>PO BOX 123<br>OAKESDALE, WA  99158 | 01-01139<br>W.R. GRACE & CO. | z8445 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JEAN, CLARA M<br>5450 MORET DR E<br>JACKSONVILLE, FL  32244 | 01-01139<br>W.R. GRACE & CO. | z8446 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOSWICK, STEPHEN J<br>55-W 23RD AVE<br>SPOKANE, WA  99203-1901 | 01-01139<br>W.R. GRACE & CO. | z8447 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P<br>3112 S PROGRESS RD<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z8448 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KIRBY G<br>PO BOX 455<br>ALPINE, CA  91903 | 01-01139<br>W.R. GRACE & CO. | z8449 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ASNES, PETER D<br>290 EAST ST<br>HANOVER, MA  02339 | 01-01139<br>W.R. GRACE & CO. | z8450 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, EMMIE L<br>1746 W 71ST ST<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z8451 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUTRAS, NORMAND J<br>21 SAXONIA RD<br>CRANSTON, RI 02920 | 01-01139<br>W.R. GRACE & CO. | z8452 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PETCOFF, MARK<br>4886 1ST AVE N<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z8453 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID<br>2131 W 22ND ST<br>DULUTH, MN 55811 | 01-01139<br>W.R. GRACE & CO. | z8454 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, JOSEPH; ROSE, ANITA<br>522 SHUMAN ST<br>CATAWISSA, PA 17820 | 01-01139<br>W.R. GRACE & CO. | z8455 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEAGHER, JAMES P<br>182 GRANVILLE RD<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8456 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DARNELL, SUSAN H<br>10907 E EMPIRE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8457 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ETHEL<br>3111 GEORGES DR<br>SAINT ALBANS, WV 25177 | 01-01139<br>W.R. GRACE & CO. | z8458 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, CLARE<br>10510 E RIVER RD<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z8459 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, HILLIS; LITTLE, DOROTHY<br>12 HART ST<br>RAMSEY, NJ 07446 | 01-01139<br>W.R. GRACE & CO. | z8460 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STORK, DONALD; STORK, MARSHA<br>PO BOX 281<br>BREDA, IA 51436 | 01-01139<br>W.R. GRACE & CO. | z8461 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STOVALL, LARRY; STOVALL, SHARON<br>2311 E MARSHALL<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z8462 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMEC, PEGGY L<br>2447 MAIN ST<br>BARNSTABLE, MA 02630 | 01-01139<br>W.R. GRACE & CO. | z8463 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BACON, LINDA M<br>LINDA M, BACON<br>20 ALMY AVE<br>SANDWICH, MA 02563 | 01-01139<br>W.R. GRACE & CO. | z8464 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, RONALD L; MONTGOMERY, KAREN M<br>1 FELSPA RD<br>STONEHAM, MA 02180-1376 | 01-01139<br>W.R. GRACE & CO. | z8465 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>206 AUBURN ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z8466 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNETT, CHARLES L<br>59 HAROLD HOWELL WAY<br>WINTHROP, ME  04364 | 01-01139<br>W.R. GRACE & CO. | z8467 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>3394 PLYMOUTH-BROWN RD<br>ASHTABULA, OH  44004 | 01-01139<br>W.R. GRACE & CO. | z8468 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, JOHN; PERRY, ALISON<br>231 STEARNS AVE<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO. | z8469 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOODDELL, ARTHUR D; WOODDELL, ANGELA G<br>305 W MARION ST<br>MOUNT GILEAD, OH  43338 | 01-01139<br>W.R. GRACE & CO. | z8470 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, ROY E<br>1001 LORA ST<br>SAVANNAH, GA  31410 | 01-01139<br>W.R. GRACE & CO. | z8471 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG, WANDA J<br>149 TEMPLE ST<br>NEW SMYRNA BEACH, FL  32168 | 01-01139<br>W.R. GRACE & CO. | z8472 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PHILLIP A<br>PO BOX 3200<br>#56505<br>FLORENCE, AZ  85232 | 01-01139<br>W.R. GRACE & CO. | z8473 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGINNIS, EDWARD J<br>203 WOODLAWN RD<br>EAST NORRITON, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z8474 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WEISBURGH, HERBERT D; WEISBURGH, MARILYN S<br>19 DE LEE AVE<br>ALBANY, NY  12203 | 01-01139<br>W.R. GRACE & CO. | z8475 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, HARRY G<br>24 LEXINGTON AVE<br>GLENS FALLS, NY  12801 | 01-01139<br>W.R. GRACE & CO. | z8476 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, RUSSELL H<br>33 NORTH ST<br>HUDSON FALLS, NY  12839 | 01-01139<br>W.R. GRACE & CO. | z8477 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HULSE, LEROY<br>PO BOX 97<br>WINTHROP, NY  13697 | 01-01139<br>W.R. GRACE & CO. | z8478 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, WILLIAM; HATCH, JOYCE<br>525 LESLIE RD<br>VALENCIA, PA  16059 | 01-01139<br>W.R. GRACE & CO. | z8479 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EIDEM, JOHN<br>300 BIRCHCREST RD<br>HORICON, WI  53032 | 01-01139<br>W.R. GRACE & CO. | z8480 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RAPP, DAVID G<br>434 SAWMILL RUN RD<br>BUTLER, PA  16001 | 01-01139<br>W.R. GRACE & CO. | z8481 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POZUN, JAMES W<br>300 CYPRESS AVE<br>JOHNSTOWN, PA  15902 | 01-01139<br>W.R. GRACE & CO. | z8482 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, WARREN<br>5738 SUMMER ST<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z8483 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FENSTER, JANICE G<br>3005 14TH ST SE<br>AUBURN, WA  98092 | 01-01139<br>W.R. GRACE & CO. | z8484 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOK, RUSSELL<br>5710 FOXLEY CT<br>GREENDALE, WI  53129 | 01-01139<br>W.R. GRACE & CO. | z8485 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STAMPS, EMERSON; GARFUNKEL, JUDITH<br>95 EDGEMERE RD<br>WEST ROXBURY, MA  02132-6009 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z8486 | 10/6/2008 | $0.00 | | ( U ) |
| SICILIANO, ROGER R<br>40 BIRCH ST<br>LEOMINSTER, MA  01453-2510 | 01-01139<br>W.R. GRACE & CO. | z8487 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON JR, FRANK K<br>3713 MUNSEY ST<br>SILVER SPRING, MD  20906 | 01-01139<br>W.R. GRACE & CO. | z8488 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNCE, DOROTHY L<br>12463 E POTTER RD<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z8489 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, REGINA R<br>3695 HUNT RD<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z8490 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SCOTT<br>227 SOUTH DAKOTA AVE<br>NEW RICHMOND, WI  54017 | 01-01139<br>W.R. GRACE & CO. | z8491 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDA A MILLER FAMILY TRUST<br>5178 LANCE ST<br>ROSEBURG, OR  97471 | 01-01139<br>W.R. GRACE & CO. | z8492 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARMAN, HERBERT<br>1164 FERNDALE ST<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z8493 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SNOOK, MICHAEL; SNOOK, PAM<br>PO BOX 202<br>TETON, ID  83451 | 01-01139<br>W.R. GRACE & CO. | z8494 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GYDUSKA, JOHN<br>601 ST AGNES LN<br>WEST MIFFLIN, PA  15122 | 01-01139<br>W.R. GRACE & CO. | z8495 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROWER, MARY F<br>PO BOX 853<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z8496 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNIDER, JAMES W<br>4080 ROSEBUD CREEK RD<br>FORSYTH, MT  59327 | 01-01139<br>W.R. GRACE & CO. | z8497 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DORIS I<br>PO BOX 225<br>HASLETT, MI  48840 | 01-01139<br>W.R. GRACE & CO. | z8498 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| POLOWY, MARY; POLOWY, FRANK<br>11140 STATE HWY 78<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z8499 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSWORTH, RONALD; HOLLINGSWORTH, MARY<br>414 SW 3RD AVE<br>GALVA, IL  61434 | 01-01139<br>W.R. GRACE & CO. | z8500 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAMORE, RONDY<br>711 LAKEVIEW DR<br>MANTENO, IL  60950 | 01-01139<br>W.R. GRACE & CO. | z8501 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, JEAN<br>88 FEDERAL HILL RD<br>BOLTON LANDING, NY  12814 | 01-01139<br>W.R. GRACE & CO. | z8502 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>1011 S 11TH ST<br>GADSDEN, AL  35901 | 01-01139<br>W.R. GRACE & CO. | z8503 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDERT, DIANE L<br>175 ARCADE ST<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z8504 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, WILLIAM<br>BOX 3<br>CLYDE PARK, MT  59018 | 01-01139<br>W.R. GRACE & CO. | z8505 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCINTURFF, GLORIA<br>115 COLLEGE AVE<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z8506 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, JAMES C<br>480 GALUSHA HILL RD<br>GROTON, VT  05046 | 01-01139<br>W.R. GRACE & CO. | z8507 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRUYERE, LINDA S<br>3158 CLARENCE ST<br>MELVINDALE, MI  48122 | 01-01139<br>W.R. GRACE & CO. | z8508 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PYSZKO, HELEN M<br>15333 IRENE ST<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z8509 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THEODORE D<br>827 N VERNON ST<br>DEARBORN, MI  48128-1542 | 01-01139<br>W.R. GRACE & CO. | z8510 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, THOMAS J<br>320 HIGH ST<br>NORTHVILLE, MI  48167-1236 | 01-01139<br>W.R. GRACE & CO. | z8511 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPMAN, DAVID<br>PO BOX 821<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z8512 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RIVARD, DOUGLAS S<br>2404 S GARFIELD RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8513 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JERRY<br>703 SOUTH F ST<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z8514 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SWANSTROM, JOHN F<br>2308 MONTE VISTA DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8515 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMICK, GLENN<br>BOX 203<br>ENDICOTT, WA 99125 | 01-01139<br>W.R. GRACE & CO. | z8516 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NOVEMBER, BARBARA; NOVEMBER, DAVID<br>510 HARDSCRABBLE RD<br>BRIARCLIFF MANOR, NY 10510-1813 | 01-01139<br>W.R. GRACE & CO. | z8517 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PIRETRA, LAWRENCE<br>1016 KINGSLAND LN<br>FORT LEE, NJ 07024 | 01-01139<br>W.R. GRACE & CO. | z8518 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, REGINA M<br>117 GRANT ST<br>CLARKSBURG, WV 26301 | 01-01139<br>W.R. GRACE & CO. | z8519 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, STEPHEN L<br>3315 W CALHOUN RD<br>BEAVERTON, MI 48612-9702 | 01-01139<br>W.R. GRACE & CO. | z8520 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GLOTZHOBER, RONALD<br>5733 N LAKESHORE RD<br>PORT HOPE, MI 48468 | 01-01139<br>W.R. GRACE & CO. | z8521 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HISER, JAMES A<br>2211 N CO RD 198<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z8522 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BIANCHI, VIRGINIA M<br>66 SUMMIT COUNTY RD 1773 BRR<br>SILVERTHORNE, CO 80498 | 01-01139<br>W.R. GRACE & CO. | z8523 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KENT, MR MICHAEL; KENT, MRS MICHAEL<br>4651 NOBLE AVE<br>SHERMAN OAKS, CA 91403 | 01-01139<br>W.R. GRACE & CO. | z8524 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, GLENN; MOORE, LUCIE ANN<br>PO BOX 715<br>NORTH HATFIELD, MA 01066 | 01-01139<br>W.R. GRACE & CO. | z8525 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TRUST UNDER THE WILL OF JOSEPH SHELLMAN<br>55 MILL PLAIN RD UNIT 32-8<br>DANBURY, CT 06811-5174 | 01-01139<br>W.R. GRACE & CO. | z8526 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINTNER, MAX; PLISKA, MARY<br>69 4TH ST<br>BOX 404<br>WATERFORD, NY  12188 | 01-01139<br>W.R. GRACE & CO. | z8527 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, ALLAN<br>ALLAN BRADLEY<br>W5445 COUNTY ROAD F TRLR 36<br>LA CROSSE, WI  54601-3030 | 01-01139<br>W.R. GRACE & CO. | z8528 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEAL, VIRGINIA E<br>166 BUFFALO HOLLOW RD<br>GLEN GARDNER, NJ  08826 | 01-01139<br>W.R. GRACE & CO. | z8529 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICAN<br>5510 SLATON RD<br>CHARLOTTE, NC  28217 | 01-01139<br>W.R. GRACE & CO. | z8530 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JANET L<br>101 FACTORY ST<br>MONONGAHELA, PA  15063 | 01-01139<br>W.R. GRACE & CO. | z8531 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STODDARD, ROSIE; STODDARD, WILLIE<br>223-47TH PL N<br>BIRMINGHAM, AL  35212 | 01-01139<br>W.R. GRACE & CO. | z8532 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTKOVICH, THOMAS M<br>29W651 WAYNEWOOD DR<br>WEST CHICAGO, IL  60185 | 01-01139<br>W.R. GRACE & CO. | z8533 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIDONATO, CHERYL<br>169 BRIDGE ST<br>BEVERLY, MA  01915 | 01-01139<br>W.R. GRACE & CO. | z8534 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WESTON, STANLEY A; WESTON, WANDA J<br>10148 4TH PL<br>HIGHLAND, IN  46322 | 01-01139<br>W.R. GRACE & CO. | z8535 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, JOHNETTA L<br>C/O MRS MARY THOMPSON<br>1536 NW 30TH STREET<br>OKLAHOMA CITY, OK  73118 | 01-01139<br>W.R. GRACE & CO. | z8536 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PAGE, PHYLLIS; PAGE, JEFF<br>PO BOX 429<br>HILLSBORO, OH  45133 | 01-01139<br>W.R. GRACE & CO. | z8537 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEIXSELL, CARL F<br>202 SUMMER AVE<br>HORSHAM, PA  19044 | 01-01139<br>W.R. GRACE & CO. | z8538 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FOX, BRIAN W<br>148 WINDSOR AVE<br>LANSDOWNE, PA  19050 | 01-01139<br>W.R. GRACE & CO. | z8539 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA<br>16216 W PARK RD<br>HAYWARD, WI  54843 | 01-01139<br>W.R. GRACE & CO. | z8540 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRO, ROBERT; NAVARRO, MARY<br>6119 HILLANDALE DR<br>LOS ANGELES, CA  90042 | 01-01139<br>W.R. GRACE & CO. | z8541 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IKEDA, DANIEL H<br>3128 S HANSEN CIR<br>TEMPE, AZ 85282 | 01-01139<br>W.R. GRACE & CO. | z8542 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, SCOTT M; YAEGER, BETTY M<br>1 COUNTRY CLUB ACRES<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z8543 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THORNTON, MARCIA<br>1541 SYCAMORE RD<br>MIDLAND, OH 45148-7124 | 01-01139<br>W.R. GRACE & CO. | z8544 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOUTON, TRUDE<br>10 TAMARACK LN<br>POMONA, NY 10970 | 01-01139<br>W.R. GRACE & CO. | z8545 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DYER, GEORGE<br>89 GREENWOODS RD E<br>PO 603<br>NORFOLK, CT 06058 | 01-01139<br>W.R. GRACE & CO. | z8546 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, LEROY; HAYES, KAREN<br>2604 LINDA DR<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z8547 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRONK, JOSEPH R<br>1881 GILMORE AVE<br>WINONA, MN 55987 | 01-01139<br>W.R. GRACE & CO. | z8548 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JANKE, DOUGLAS G<br>512 MAIN ST<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z8549 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEULINK, WILLIAM; MEULINK, BETTY<br>914 E 17TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8550 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, THOMAS R<br>905 E ROCKWOOD BLVD<br>SPOKANE, WA 99203-3542 | 01-01139<br>W.R. GRACE & CO. | z8551 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OTT, DON; OTT, LAURA<br>2501 N NORMANDIE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8552 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DORSEY II, JOHN T<br>252 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z8553 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEVIN H<br>215 19TH AVE<br>NAPLATE, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z8554 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE E<br>100 PARK DR<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z8555 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE<br>356 MAIN ST<br>NIAGARA, WI 54151 | 01-01139<br>W.R. GRACE & CO. | z8556 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, ROBERT J<br>18260 BOLTER LN<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z8557 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RADAKOVICH, RODNEY<br>9351 W BRENTWOOD CT<br>MILWAUKEE, WI 53224 | 01-01139<br>W.R. GRACE & CO. | z8558 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HRYCKEWICZ, SUSAN L<br>486 W 1ST ST<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z8559 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, JOHN F<br>2201 E BLUE RIDGE BLVD<br>KANSAS CITY, MO 64146-2108 | 01-01139<br>W.R. GRACE & CO. | z8560 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MR JORDAN M<br>8009 E DAMAR ST<br>LONG BEACH, CA 90808-3232 | 01-01139<br>W.R. GRACE & CO. | z8561 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAU, WILLIAM<br>W635 FUR FARM RD<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z8562 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RITSEMA, DOUGLAS<br>465 BLUFF ST NE<br>HUTCHINSON, MN 55350 | 01-01139<br>W.R. GRACE & CO. | z8563 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANZO, GREG; LANZO, SANDY<br>10017 YUKON AVE S<br>BLOOMINGTON, MN 55438 | 01-01139<br>W.R. GRACE & CO. | z8564 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEMO, JOHN F<br>729 IRVING AVE<br>ELK RIVER, MN 55330 | 01-01139<br>W.R. GRACE & CO. | z8565 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, LARRY A<br>9840 HWY 200 E<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z8566 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBB, DONALD E<br>2058 E MAIN ST<br>MADISON, WI 53704-5229 | 01-01139<br>W.R. GRACE & CO. | z8567 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KENNA, JOSEPH B<br>1019 E GONZALES ST<br>YOAKUM, TX 77995 | 01-01139<br>W.R. GRACE & CO. | z8568 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RP & BA MISZEWSKI TRUST<br>1375 LINWOOD DR N<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z8569 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AMBURN, RUBY J<br>1601 KERRY LN<br>SANTA ROSA, CA 95403 | 01-01139<br>W.R. GRACE & CO. | z8570 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHANTZ, MARK S<br>644 E BUELL<br>ROCHESTER, MI 48306 | 01-01139<br>W.R. GRACE & CO. | z8571 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CELAYA, YOLANDA<br>7598 W GARDENIA AVE<br>GLENDALE, AZ 85303 | 01-01139<br>W.R. GRACE & CO. | z8572 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOLUBASCH, MARY<br>4273 GERTRUDE AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z8573 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LIEBFRIED, JAMES; LIEBFRIED, RAYE<br>784 POND RD<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z8574 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RICHARD C<br>10606 W 133RD AVE<br>CEDAR LAKE, IN 46303-8512 | 01-01139<br>W.R. GRACE & CO. | z8575 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, ZACH; BOYER, CARRIE<br>10953 NE 82ND AVE<br>MITCHELLVILLE, IA 50169 | 01-01139<br>W.R. GRACE & CO. | z8576 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, BOBBY J<br>3870 W 36TH ST<br>CLEVELAND, OH 44109 | 01-01139<br>W.R. GRACE & CO. | z8577 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUBBELL, RICHARD C<br>1532 SE ETON LN<br>PORTLAND, OR 97222 | 01-01139<br>W.R. GRACE & CO. | z8578 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH H<br>7304 N VALERIE ST<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z8579 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HORROCKS, WAYNE S<br>13210 E BLACK RD<br>CHATTAROY, WA 99003 | 01-01139<br>W.R. GRACE & CO. | z8580 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RAYMOND; MOONEY, PATRICIA<br>POB 932<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z8581 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, ROLAND J<br>ROLAND , YOUNG<br>6 B ST<br>CONCORD, NH 03301-5717 | 01-01139<br>W.R. GRACE & CO. | z8582 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RICE, ROBERT J<br>1090 PLYMOUTH RIDGE RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z8583 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, CONNIE J<br>130 AVE C<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8584 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ARTHUR<br>403 JOHNSON LN<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z8585 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARNARD, ROBERT B<br>104 WAVERLY PL<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z8586 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSEMAN FARMS INC<br>113 RT BB<br>GREENFIELD, MO 65661 | 01-01139<br>W.R. GRACE & CO. | z8587 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LISA<br>302 S OUTER DR<br>WILMINGTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z8588 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOLLESEN, SCOTT C<br>649 FIFTH AVE<br>PORTOLA, CA 96122 | 01-01139<br>W.R. GRACE & CO. | z8589 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEVISEE, CHESTER<br>660 COLRAIN RD<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z8590 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINSCHEID, GREG P<br>6864 WOODCREST PKWY<br>ROCKFORD, IL 61109 | 01-01139<br>W.R. GRACE & CO. | z8591 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN, RODNEY; PATTEN, LINDA<br>5 GROMACKI AVE<br>SOUTH DEERFIELD, MA 01373 | 01-01139<br>W.R. GRACE & CO. | z8592 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLETT, ANNE<br>40 ROCHELLE ST<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z8593 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FANGER JR, EARL M<br>4946 HOLLY HILLS<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z8594 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASTINGS, DONALD M<br>5486 STREET RD<br>KIRKWOOD, PA 17536 | 01-01139<br>W.R. GRACE & CO. | z8595 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SWIAT, ANDREW; SWIAT, DENISE<br>PO BOX 271<br>BULLVILLE, NY 10915 | 01-01139<br>W.R. GRACE & CO. | z8596 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SENKOWSKY, ANDREW; SENKOWSKY, MARIE<br>20 MORTON RD<br>VAN ETTEN, NY 14889 | 01-01139<br>W.R. GRACE & CO. | z8597 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPADARO, NICOLE L<br>130 WILLOW CREST DR<br>HAMDEN, CT 06518 | 01-01139<br>W.R. GRACE & CO. | z8598 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FEBBRORIELLO, ANTONIO<br>51B GOOSE POND RD<br>LEE, MA 01238 | 01-01139<br>W.R. GRACE & CO. | z8599 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHANKLE, TWILA<br>1127 ORR AVE<br>KITTANNING, PA 16201 | 01-01139<br>W.R. GRACE & CO. | z8600 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROKENSHIRE, JOHN H<br>22 WEAVERS LN<br>CATAWISSA, PA 17820 | 01-01139<br>W.R. GRACE & CO. | z8601 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIFFIN, GEORGE; GRIFFIN, ERIN<br>2707 S MANITO BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8602 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS 67038 | 01-01139<br>W.R. GRACE & CO. | z8603 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS 67038 | 01-01139<br>W.R. GRACE & CO. | z8604 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JONES, FLORENCE S<br>4516 FAIRFAX RD<br>BALTIMORE, MD 21216 | 01-01139<br>W.R. GRACE & CO. | z8605 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CARLASCIO, JAMES<br>710 2ND ST SW<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z8606 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CLAUDIA<br>37163 LAKESHORE BLVD<br>EASTLAKE, OH 44095 | 01-01139<br>W.R. GRACE & CO. | z8607 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITED, LARRY D<br>30413 WOLF RD<br>BAY VILLAGE, OH 44145 | 01-01139<br>W.R. GRACE & CO. | z8608 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, LEO<br>414 BOWEN ST<br>LONGMONT, CO 80501-5332 | 01-01139<br>W.R. GRACE & CO. | z8609 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BYRD, JAMES A<br>2455 TRACY LN<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z8610 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STABENOW, VALERIE<br>4843 US 20 WEST<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z8611 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LISS, CARL F<br>PO BOX 155<br>KATTSKILL BAY, NY 12844 | 01-01139<br>W.R. GRACE & CO. | z8612 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, ROBERT<br>15 WINCREST DR<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z8613 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIORDANO, SALVATORE<br>26 PARKER RD<br>SELKIRK, NY 12158 | 01-01139<br>W.R. GRACE & CO. | z8614 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALISON M<br>5 SOUTH ST<br>GRANVILLE, NY 12832-1606 | 01-01139<br>W.R. GRACE & CO. | z8615 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PELLEGRIN, CONNIE<br>213 EL PASO DR<br>HOUMA, LA 70360 | 01-01139<br>W.R. GRACE & CO. | z8616 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Filed Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEINE, NATALIA M<br>604 E 17TH<br>YANKTON, SD 57078 | 01-01139<br>W.R. GRACE & CO. | z8617 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEGOSHIAN, NANCY<br>45 GOLDTHWAITE RD<br>WORCESTER, MA 01605 | 01-01139<br>W.R. GRACE & CO. | z8618 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ONEIL, ALLEN; ONEIL, JANET<br>PO BOX 263<br>PETERBOROUGH, NH 03458 | 01-01139<br>W.R. GRACE & CO. | z8619 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, HUBERT D; SMITH, GWENDOLYN<br>1205 RIDGE RD<br>LANSING, NY 14882 | 01-01139<br>W.R. GRACE & CO. | z8620 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MARGARET R<br>6051 ANSLEY CT<br>MANASSAS, VA 20112 | 01-01139<br>W.R. GRACE & CO. | z8621 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STABENOW, VALERIE<br>4843 US 20 W<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z8622 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DEBORA K<br>13673 HWY 79<br>SCOTTSBORO, AL 35768 | 01-01139<br>W.R. GRACE & CO. | z8623 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, DANIEL E; BAILEY-PRUC, SUSAN A<br>1005 NOLA AVE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z8624 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHIMP, NEAL L; SHIMP, CHERYL<br>625 JEFFERSON AVE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z8625 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BLAKEMAN, KENNETH D<br>1735 OLD FANCHER RD<br>RACINE, WI 53406-2411 | 01-01139<br>W.R. GRACE & CO. | z8626 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REGNERY, RONALD P<br>106 BELRIDGE RD<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z8627 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LARD, LOUIS H<br>5168 SUMTER 27<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z8628 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, NIKITA<br>304 E PARK ST<br>SYLACAUGA, AL 35150 | 01-01139<br>W.R. GRACE & CO. | z8629 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOEPPNER, ROGER<br>9508 PACKER DR<br>WAUSAU, WI 54401 | 01-01139<br>W.R. GRACE & CO. | z8630 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, JOE H<br>4135 E PERSIMMON PT<br>LEAD HILL, AR 72644 | 01-01139<br>W.R. GRACE & CO. | z8631 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABINSKY, ANDREW<br>410 N MONROE ST<br>FREEBURG, IL 62243 | 01-01139<br>W.R. GRACE & CO. | z8632 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORREGARD, TODD<br>2510 LEROY LN<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z8633 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, ROSALIE<br>4975 COSHOCTON<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z8634 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ALTMAN, JOSEPH R; ALTMAN, KAY E<br>2004 CENTERVILLE AVE<br>BELLEVILLE, IL 62220 | 01-01139<br>W.R. GRACE & CO. | z8635 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, ANNMARIE<br>2 MAIN RD<br>COLRAIN, MA 01340 | 01-01139<br>W.R. GRACE & CO. | z8636 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER 3RD, JAMES H<br>1 GENERAL<br>WEST HYANNISPORT, MA 02672-9999 | 01-01139<br>W.R. GRACE & CO. | z8637 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE<br>405 PLAIN ST<br>MARSHFIELD, MA 02050 | 01-01139<br>W.R. GRACE & CO. | z8638 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISH, JEFFREY M<br>602 SPRING AVE<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z8639 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, JOHN; CASTLE, VIOLA<br>904 N MAIN<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z8640 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITLEY, MARY F<br>1908 FERNWOOD DR<br>GREENSBORO, NC 27408 | 01-01139<br>W.R. GRACE & CO. | z8641 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SKARE, ALLEN I<br>315 MENNONITE CHURCH RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z8642 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWTON, MILDRED<br>1109 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z8643 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STOBER JR, HENRY T<br>95 SANBORN AVE<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z8644 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BELL, RONALD M<br>PO BOX 116<br>ELMER CITY, WA 99124 | 01-01139<br>W.R. GRACE & CO. | z8645 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARP, RAY<br>W541 SPRING ST<br>BOX 744<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z8646 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALVORSON, JACQUELINE D<br>3417 S DIVISION<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z8647 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ASHER, CAROLE E<br>2725 N ASH<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z8648 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, BARBARA L<br>W2124 SINTO<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z8649 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, DOUGLAS A<br>S 4118 MARTIN<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z8650 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPY, GARY L<br>E 3211 EUCLID AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z8651 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DALEIDEN, KYLE J; DALEIDEN, SARAH E<br>921 EDISON ST<br>KALAMAZOO, MI  49004 | 01-01139<br>W.R. GRACE & CO. | z8652 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOODSON, DOUGLAS<br>11810 79 PLACE S<br>SEATTLE, WA  98178 | 01-01139<br>W.R. GRACE & CO. | z8653 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASENSTAB, DAVID R; WANG, TREVINA<br>PO BOX 45584<br>SEATTLE, WA  98145 | 01-01139<br>W.R. GRACE & CO. | z8654 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEMMER JR, HAROLD M<br>8403 57TH AVE C<br>PUYALLUP, WA  98371 | 01-01139<br>W.R. GRACE & CO. | z8655 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHINBORI, RAY R<br>2611 E LOMBARD ST<br>DAVENPORT, IA  52803-2322 | 01-01139<br>W.R. GRACE & CO. | z8656 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, THOMAS G<br>401 4TH AVE<br>PO BOX 635<br>BOVILL, ID  83806 | 01-01139<br>W.R. GRACE & CO. | z8657 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ROSALIE J<br>404 D ST<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z8658 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ARNOLD A; ALBRECHT, DONNA C<br>362 N MCCARRONS BLVD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8659 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OLEJNICZAK, DAVID J; OLEJNICZAK, LYNN J<br>368 N MCCARRONS BLVD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8660 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THRASHER, JIMMY J<br>424 HARDING BLVD<br>PO BOX 282<br>COTTER, AR  72626 | 01-01139<br>W.R. GRACE & CO. | z8661 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, MR JAMES; THOMPSON, MRS JAMES 615 E OLD COVERED BRIDGE RD CHEROKEE, AL 35616 | 01-01139 W.R. GRACE & CO. | z8662 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, NATHALIE 55 BATES POINT RD WEBSTER, MA 01570 | 01-01139 W.R. GRACE & CO. | z8663 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CUSANELLO, DAVID R 55 LEDGELAWN AVE LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z8664 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STRAIGHT, ANNIE M 120 STRAIGHT RD CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z8665 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPANN, WILLIE E; SPANN, JEAN B 318 E GREEN ST MACON, MS 39341 | 01-01139 W.R. GRACE & CO. | z8666 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DANA 417 N CHESTNUT ST FLORENCE, AL 35630 | 01-01139 W.R. GRACE & CO. | z8667 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE, WILLIAM F 1943 LINDA VISTA DR TURLOCK, CA 95380 | 01-01139 W.R. GRACE & CO. | z8668 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FERDERER, GEORGE 3699 27 AVE MANDAN, ND 58554 | 01-01139 W.R. GRACE & CO. | z8669 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, ROGER; SHERMAN, HELEN 580 MONTGOMERY AVE EAST DUBUQUE, IL 61025 | 01-01139 W.R. GRACE & CO. | z8670 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SINDAN, JAMES 9241 BRULEVILLE 176 ELK GROVE, CA 92758 | 01-01139 W.R. GRACE & CO. | z8671 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AUMAN, RONALD F; AUMAN, VICTORIA J 807 WASHINGTON ST SAINT MARYS, PA 15857 | 01-01139 W.R. GRACE & CO. | z8672 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, JNELL R 3202 LINDA KAY DR SAN ANTONIO, TX 78222-1926 | 01-01139 W.R. GRACE & CO. | z8673 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CROSSAN, RICHARD E; CROSSAN, M KAY 117 HARMONY RD WEST GROVE, PA 19390 | 01-01139 W.R. GRACE & CO. | z8674 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STRIMBU, DONALD J; STRIMBU, HELENE M 201 W 150 N VALPARAISO, IN 46385-6020 | 01-01139 W.R. GRACE & CO. | z8675 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AYRES, GLEN; AYRES, KATHY 30 PEARL ST W SIDNEY, NY 13838 | 01-01139 W.R. GRACE & CO. | z8676 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, STEVEN W<br>209 7TH AVE<br>LAUREL, MT 59044-2620 | 01-01139<br>W.R. GRACE & CO. | z8677 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TERRY, DAVID C<br>2613 S HILLS<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z8678 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEFORS, LAURIE J<br>11480 SE 27TH AVE<br>PORTLAND, OR 97222 | 01-01139<br>W.R. GRACE & CO. | z8679 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PALMERI, JODI<br>2625 COLUMBIA RD<br>MAYS LANDING, NJ 08330 | 01-01139<br>W.R. GRACE & CO. | z8680 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CARMEL, GEORGE J; CARMEL, PAULINE M<br>99 PONTOOSIC ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8681 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JOE E<br>551 N 39TH WEST AVE<br>TULSA, OK 74127 | 01-01139<br>W.R. GRACE & CO. | z8682 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LEROY F; KNOX, PHYLLIS A<br>9283 W DRIFTWOOD DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8683 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, RICHARD<br>4390 CO RD Q<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z8684 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROPER, LEWIS<br>6301 GRATTAN WAY<br>NORTH HIGHLANDS, CA 95660 | 01-01139<br>W.R. GRACE & CO. | z8685 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FREEBERG, HAROLD R<br>2985 N FAIRVIEW<br>ROSEVILLE, MN 55113-1245 | 01-01139<br>W.R. GRACE & CO. | z8686 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLES M<br>7525 ALDRICH AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z8687 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, JOSEPH<br>7818 YATES AVE N<br>BROOKLYN PARK, MN 55443-3025 | 01-01139<br>W.R. GRACE & CO. | z8688 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAGNER, CAROL L; GAGNER, PAUL S<br>3825 OAK RD<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z8689 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, GREGORY J; PAUL, ROSALINA<br>98 CLAIR AVE<br>MOUNT CLEMENS, MI 48043-1708 | 01-01139<br>W.R. GRACE & CO. | z8690 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL LYNCH MORTGAGE<br>12 WOODCREST<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z8691 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HESS, DEBRA; HESS, DENNIS<br>1055 MT PLEASANT RD<br>BUNCOMBE, IL 62912 | 01-01139<br>W.R. GRACE & CO. | z8692 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WIRICK, DAVID; WIRICK, SHERRI<br>26191 BRYAN<br>ROSEVILLE, MI 48066 | 01-01139<br>W.R. GRACE & CO. | z8693 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COBB III, ROBERT L; COBB, RACHEL<br>2237 W MUSGROVE HWY<br>LAKE ODESSA, MI 48849 | 01-01139<br>W.R. GRACE & CO. | z8694 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MATEJKA, JERRY W; MATEJKA, KRISTEN<br>94 FULTON BLVD<br>COMMACK, NY 11725 | 01-01139<br>W.R. GRACE & CO. | z8695 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM; FISHER, RENEE<br>4403 MCMASTERS AVE<br>HANNIBAL, MO 63401 | 01-01139<br>W.R. GRACE & CO. | z8696 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AGUIRRE, ISHMAEL P<br>5228 MT ROYAL DR<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z8697 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAGILL, CATHY L<br>11 HIGHLAND PARK<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z8698 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STANIUNAS II, JOSEPH W<br>114 PLYMOUTH LN<br>MANCHESTER, CT 06040 | 01-01139<br>W.R. GRACE & CO. | z8699 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, KENNETH W<br>303 E COOK ST<br>SHEFFIELD, IL 61361 | 01-01139<br>W.R. GRACE & CO. | z8700 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KWAK, KYOUNG SANG<br>4220 BONAPARTE DR<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z8701 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CELAYA, GREG<br>7598 W GARDENIA AVE<br>GLENDALE, AZ 85303 | 01-01139<br>W.R. GRACE & CO. | z8702 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JIMMIE A<br>410 S 7TH ST<br>LEBANON, OR 97355 | 01-01139<br>W.R. GRACE & CO. | z8703 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, LARRY<br>407 CLARA ST BOX 55<br>LINWOOD, MI 48634 | 01-01139<br>W.R. GRACE & CO. | z8704 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, ROY J<br>C/O WALTER L HICKEY<br>1757 N VASSAR RD<br>FAIRGROVE, MI 48733 | 01-01139<br>W.R. GRACE & CO. | z8705 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PRYKA, ALBERT<br>980 ABSEGUAWI TRL<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z8706 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WANKE, ANNE<br>1409 RANDOLPH ST<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z8707 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE FINANCIAL<br>1640 ELLINGER RD<br>ALANSON, MI 49706 | 01-01139<br>W.R. GRACE & CO. | z8708 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARY M<br>3 BRENTWOOD LN<br>WHITESBORO, NY 13492 | 01-01139<br>W.R. GRACE & CO. | z8709 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONDE, KATHERINE B<br>730 SACANDAGA RD<br>SCHENECTADY, NY 12302 | 01-01139<br>W.R. GRACE & CO. | z8710 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EMSLEY, MATTHEW; EMSLEY, ALICIA<br>8 WAUSHACUM AVE<br>STERLING, MA 01564 | 01-01139<br>W.R. GRACE & CO. | z8711 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RYMSKI, CARL F; RYMSKI, ANN L<br>PO BOX 71<br>SLINGERLANDS, NY 12159-0071 | 01-01139<br>W.R. GRACE & CO. | z8712 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PREISNER, SCOTT<br>PO BOX 36<br>ALBERTSON, NY 11507 | 01-01139<br>W.R. GRACE & CO. | z8713 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOOD, WILLIAM<br>168 COLUMBIA LN<br>LODI, NJ 07644 | 01-01139<br>W.R. GRACE & CO. | z8714 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RICK, FAYE E<br>100 SAMUEL GORTON AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z8715 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARY ANN<br>509 TOLAR RD<br>TRAVELERS REST, SC 29690 | 01-01139<br>W.R. GRACE & CO. | z8716 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FICARRA, JOHN<br>444 JERSEY AVE<br>ELIZABETH, NJ 07202 | 01-01139<br>W.R. GRACE & CO. | z8717 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STINSON, GARY<br>17985 NORMANDY TER SW<br>SEATTLE, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z8718 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON, PETER S; HERRINGTON, KATHLEEN A<br>33 KILDEE RD<br>BELLE MEAD, NJ 08502 | 01-01139<br>W.R. GRACE & CO. | z8719 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STELLA, ROBERT; STELLA, TERRY; STELLA, SUSAN; &<br>STELLA, ELIZABETH<br>116 GRANT ST<br>WEYMOUTH, MA 02189 | 01-01139<br>W.R. GRACE & CO. | z8720 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOUNT MORGAN REVOCABLE TRUST<br>PO BOX Q<br>HOLDERNESS, NH 03245 | 01-01139<br>W.R. GRACE & CO. | z8721 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISCHER, GLENN N<br>7595 SINGER RD<br>DAYTON, OH 45424 | 01-01139<br>W.R. GRACE & CO. | z8722 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TUSA, ETTA K<br>140 RAILROAD AVE W<br>ALPHA, MN 56111 | 01-01139<br>W.R. GRACE & CO. | z8723 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARILYN M<br>PO BOX 236<br>CHAZY, NY 12921 | 01-01139<br>W.R. GRACE & CO. | z8724 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, CATHERINE; CUMMINGS, PATRICK<br>11023 LANE ONE N<br>MOSCA, CO 81146 | 01-01139<br>W.R. GRACE & CO. | z8725 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, CATHERINE; CUMMINGS, PATRICK<br>11023 LANE ONE N<br>MOSCA, CO 81146 | 01-01139<br>W.R. GRACE & CO. | z8726 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOVEE, NANCY<br>728 W MAIN ST<br>MORENCI, MI 49256 | 01-01139<br>W.R. GRACE & CO. | z8727 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, BRIAN; KNIGHT, ANNA<br>701 N GRAND AVE<br>PUEBLO, CO 81003 | 01-01139<br>W.R. GRACE & CO. | z8728 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TOOMEY, DIANA V<br>PO BOX 86<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z8729 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH SR, JOHN E<br>JOHN E, LYNCH SR<br>7523 WALNUT ST<br>OMAHA, NE 68124-1714 | 01-01139<br>W.R. GRACE & CO. | z8730 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SINSKI, PETER; SINSKI, ELLEN<br>7 BARRETT CIR<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO. | z8731 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M<br>103 BIRDS HILL RD<br>AVERILL PARK, NY 12018-4705<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z8732 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEEDS, MARJORIE M<br>14 THIRD AVE<br>NEPTUNE, NJ 07753 | 01-01139<br>W.R. GRACE & CO. | z8733 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLUCCI, KEN; BARTOLUCCI, PAM<br>201 FOREST AVE<br>GLEN ELLYN, IL 60137 | 01-01139<br>W.R. GRACE & CO. | z8734 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WACKER, JOSEPH D<br>741 S PARK AVE<br>AUDUBON, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z8735 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNELL, THOMAS F<br>118 BERLIN ST<br>CLINTON, MA 01510 | 01-01139<br>W.R. GRACE & CO. | z8736 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOSKINS, KIMBERLY D<br>6105 48TH ST NE<br>MARYSVILLE, WA 98270 | 01-01139<br>W.R. GRACE & CO. | z8737 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, WILLIAM K<br>15056 CANNONS MILLS RD<br>EAST LIVERPOOL, OH 43920-9777 | 01-01139<br>W.R. GRACE & CO. | z8738 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY, JOHN; FLAHERTY, TAMMY<br>33 CONCORD RD<br>BILLERICA, MA 01821-2501 | 01-01139<br>W.R. GRACE & CO. | z8739 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DISBROW, DEBORAH<br>27 POTTERSVILLE RD<br>GLADSTONE, NJ 07934 | 01-01139<br>W.R. GRACE & CO. | z8740 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAUGLER, DEAN H; GAUGLER, KARIN L<br>833 LIGHT STREET RD<br>BLOOMSBURG, PA 17815 | 01-01139<br>W.R. GRACE & CO. | z8741 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, JOE J<br>130 EAST 6715 SOUTH<br>MIDVALE, UT 84047 | 01-01139<br>W.R. GRACE & CO. | z8742 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROGER E; DAVIS, PAMELA C<br>1801 SW 30TH<br>TOPEKA, KS 66611 | 01-01139<br>W.R. GRACE & CO. | z8743 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, EARL A<br>440 BRADDOCK DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z8744 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JAMES A; REYNOLDS, BETTY J<br>4349 CO RT 4<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z8745 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, WILLIAM<br>990 N OCEAN AVE<br>MEDFORD, NY 11763 | 01-01139<br>W.R. GRACE & CO. | z8746 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMEC, EDWARD C<br>2477 MAIN ST BOX 703<br>BARNSTABLE, MA 02630 | 01-01139<br>W.R. GRACE & CO. | z8747 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WERNER, GERALD H<br>103 ALBINE DR<br>GLENSHAW, PA 15116 | 01-01139<br>W.R. GRACE & CO. | z8748 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PYLE, HEATH A<br>417 N 16TH ST<br>HERRIN, IL 62948 | 01-01139<br>W.R. GRACE & CO. | z8749 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| UTLEY, DAMON C<br>1650 OLDTOWN AVE<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z8750 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALHOUN, ADA SUE<br>21638 ZENKNER VAL RD SW<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z8751 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE<br>10761 MOHAWK TRL<br>ROSCOMMON, MI  48653 | 01-01139<br>W.R. GRACE & CO. | z8752 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TRUSS, DENISE A<br>PO BOX 30075<br>SANTA ANA, CA  92735 | 01-01139<br>W.R. GRACE & CO. | z8753 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, EUGENE J<br>1712 MARION ST<br>DUNMORE, PA  18509 | 01-01139<br>W.R. GRACE & CO. | z8754 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDE, STACY M<br>2514 W EUCLID AVE<br>SPOKANE, WA  99205-2436 | 01-01139<br>W.R. GRACE & CO. | z8755 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOYES, RUSSELL R<br>25 S SHERIDAN AVE<br>SHERIDAN, WY  82801 | 01-01139<br>W.R. GRACE & CO. | z8756 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BATTISTO, WILLIAM H<br>10432 PLANK RD<br>SPOTSYLVANIA, VA  22553 | 01-01139<br>W.R. GRACE & CO. | z8757 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANG, WILLIAM R<br>BOX 7<br>SAINT ALBANS BAY, VT  05481 | 01-01139<br>W.R. GRACE & CO. | z8758 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANT, JANE I<br>73 JENNY LIND ST<br>NEW BEDFORD, MA  02740-2727 | 01-01139<br>W.R. GRACE & CO. | z8759 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATRICIA A<br>18394 W COMMERCIAL ST<br>SYMERTON, IL  60481 | 01-01139<br>W.R. GRACE & CO. | z8760 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REDDAN, JAMES; REED, JAMES<br>3016 GEARY ST SE<br>ALBANY, OR  97322 | 01-01139<br>W.R. GRACE & CO. | z8761 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, JOHN R<br>10416 S HAMILTON AVE<br>CHICAGO, IL  60643 | 01-01139<br>W.R. GRACE & CO. | z8762 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARK E; CAHILL, INGE M<br>1537 3RD AVE W<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z8763 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DILLON, ETHEL M<br>89 N ROSELAWN<br>PONTIAC, MI  48342 | 01-01139<br>W.R. GRACE & CO. | z8764 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORFOGEN, GRETCHEN<br>GRETCHEN MORFOGEN<br>801 WEBSTER CT<br>SAINT LOUIS, MO  63119-1342 | 01-01139<br>W.R. GRACE & CO. | z8765 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDLER, KRISTEN<br>6193 STATE RT 30<br>LAKE CLEAR, NY 12945 | 01-01139<br>W.R. GRACE & CO. | z8766 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BARRY F<br>413 NEW CITY RD<br>STAFFORD SPRINGS, CT 06076 | 01-01139<br>W.R. GRACE & CO. | z8767 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARJORIE D<br>23610 GILLETTE CURVE<br>EXCELSIOR, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z8768 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, GARY R; LLOYD, IMALEE D<br>52789 MAIN ST<br>PO BOX 116<br>HANNIBAL, OH 43931 | 01-01139<br>W.R. GRACE & CO. | z8769 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SARISKY, EMIL J<br>61 W ALNUT ST<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO. | z8770 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BEHAM, RUDOLPH M<br>2417 N HOLLAND-SYLVANIA RD<br>TOLEDO, OH 43615-2609 | 01-01139<br>W.R. GRACE & CO. | z8771 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GARY; COOLEY, SHERRI<br>GARY & SHERRI COOLEY<br>5998 COUNTY ROAD 450<br>EDGERTON, OH 43517-9757 | 01-01139<br>W.R. GRACE & CO. | z8772 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, DANIEL H<br>2 SWAN AVE<br>NEW SMYRNA BEACH, FL 32168 | 01-01139<br>W.R. GRACE & CO. | z8773 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, JOHN W<br>8986 KENNARD RD<br>LODI, OH 44254 | 01-01139<br>W.R. GRACE & CO. | z8774 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PIDGEON, JAMES E; HOUSEMAN, DENISE G<br>187 GABRIELLE ST<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z8775 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JAMES R; WILLIAMS, SUZANNE D<br>506 COUNTY RT 46<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z8776 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, CLAYTON R<br>1 COLORADO AVE<br>MONTROSE, CO 81401 | 01-01139<br>W.R. GRACE & CO. | z8777 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, WILLIAM R<br>3710 WOODSDALE RD<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO. | z8778 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RADCLIFFE, DUANE E<br>828 S GOSPEL ST<br>PAOLI, IN 47454 | 01-01139<br>W.R. GRACE & CO. | z8779 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORUFF, MIKE<br>627 BUDIKEND RD<br>BEDFORD, IN 47421 | 01-01139<br>W.R. GRACE & CO. | z8780 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FODE, JASON G<br>PO BOX 1382<br>CORDOVA, AK  99574 | 01-01139<br>W.R. GRACE & CO. | z8781 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, ASHLEY<br>511 N 200 W<br>LEHI, UT  84043 | 01-01139<br>W.R. GRACE & CO. | z8782 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, JAMES B<br>81 WASHBURN AVE<br>RUMFORD, RI  02916 | 01-01139<br>W.R. GRACE & CO. | z8783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOUNT, KYLE<br>1472 N PAGE SPRINGS RD<br>CORNVILLE, AZ  86325 | 01-01139<br>W.R. GRACE & CO. | z8784 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WEST, JERRY; WEST, CONNIE<br>1219 N 24TH ST<br>BOISE, ID  83702 | 01-01139<br>W.R. GRACE & CO. | z8785 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRAMPER, PHILLIP J<br>2316 BIG BILL RD<br>ARNOLD, MO  63010-2506 | 01-01139<br>W.R. GRACE & CO. | z8786 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8787 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8788 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, KRISTIN P<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8789 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICKIE J<br>10403 A ST S<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z8790 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STRELNIK, JOHN A<br>313 N CABLE RD<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z8791 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAY, MICHAEL E<br>60 MEADOWBROOK RD<br>FAIRFIELD, CT  06824 | 01-01139<br>W.R. GRACE & CO. | z8792 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCANN, TODD; ASH, SHEREE<br>RR1 BOX 72<br>ALEXANDRIA, MO 63430 | 01-01139<br>W.R. GRACE & CO. | z8793 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SHARON K<br>1311 CRESCENT ST<br>AMES, IA 50010 | 01-01139<br>W.R. GRACE & CO. | z8794 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SAGERS, MARTHA; SAGERS, ROBERT<br>592 4TH ST<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z8795 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, THOMAS L<br>N4323 LINCOLN ST<br>SPOKANE, WA 99205-1110 | 01-01139<br>W.R. GRACE & CO. | z8796 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MONEMENT, ROBERT F<br>1529 LAKEVIEW<br>SYLVAN LAKE, MI 48320 | 01-01139<br>W.R. GRACE & CO. | z8797 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET E<br>EVERLY SMITH<br>253 MARIAN LANE<br>SPRING LAKE, NC 28390-7290 | 01-01139<br>W.R. GRACE & CO. | z8798 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, ROBERT C<br>122 HOWARD ST<br>JERSEY SHORE, PA 17740 | 01-01139<br>W.R. GRACE & CO. | z8799 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HEIFNER, DOUGLAS; HEIFNER, EILEEN<br>160 WEST ST<br>PO BOX 1132<br>BERLIN, MA 01503 | 01-01139<br>W.R. GRACE & CO. | z8800 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| TBU MORTGAGE<br>38 BEECH ST<br>CLINTON, MA 01510 | 01-01139<br>W.R. GRACE & CO. | z8801 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8802 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NETT, KATHY R; NETT, THOMAS E<br>E 3412 MARIETTA<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8803 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GERVAIS, PHILIP W; GERVAIS, SUSAN L<br>428 EUCLID AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8804 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8805 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8806 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SCHUMANN, RICHARD; SCHUMANN, ROBERT<br>5135 COTTAGE LN<br>WHITE BEAR LAKE, MN 55110 | 01-01139<br>W.R. GRACE & CO. | z8807 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RYAN, TIMOTHY J; RYAN, CAROL A<br>1262 MAPLE AVE<br>PEEKSKILL, NY 10566 | 01-01139<br>W.R. GRACE & CO. | z8808 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KOSTENBAUDER, PEARL; MCCREARY, ED; MOTTO, LOUISE<br>1607 CRISSMAN RD<br>NEW PARIS, PA 15554 | 01-01139<br>W.R. GRACE & CO. | z8809 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J<br>6553 N OLIPHANT AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z8810 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN SR, ROY D<br>5101 LONG AVE<br>WHITE BEAR LAKE, MN 55110-2654 | 01-01139<br>W.R. GRACE & CO. | z8811 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HARBER, MELODY<br>6641 NORTHUMBERLAND ST<br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO. | z8812 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SHUFRAN, ANDREW T; SHUFRAN, MARGARET E<br>3703 ATLANTIC AVE<br>ERIE, PA 16506 | 01-01139<br>W.R. GRACE & CO. | z8813 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SUTTLES, LEROY; SUTTLES, ADELE<br>830 SUMAC LN<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z8814 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GAYLORD, MORRIS L<br>604 W 25TH AVE<br>SPOKANE, WA 99203-1812 | 01-01139<br>W.R. GRACE & CO. | z8815 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BANK NA<br>1210 MADSEN AVE<br>KODIAK, AK 99615 | 01-01139<br>W.R. GRACE & CO. | z8816 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| RESAN, STEVAN A<br>877 REDLAND RD<br>WHITACRE, VA 22625 | 01-01139<br>W.R. GRACE & CO. | z8817 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BRUECKNER, NED E<br>207 BAKER RD<br>WEST HURLEY, NY 12491 | 01-01139<br>W.R. GRACE & CO. | z8818 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LORETTA J<br>301 SW 3RD AVE<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z8819 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, THEODORE H<br>2661 SHERWOOD LN<br>PUEBLO, CO 81005 | 01-01139<br>W.R. GRACE & CO. | z8820 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN M<br>98 MOUNTAIN RD<br>SHAMOKIN, PA 17872 | 01-01139<br>W.R. GRACE & CO. | z8821 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WITHERS, MS BILLIE JO<br>11927 MOSS BRANCH RD<br>HOUSTON, TX 77043 | 01-01139<br>W.R. GRACE & CO. | z8822 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILFERS, ROBERT E<br>1503 25TH ST SE<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z8823 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, HAROLD H<br>2225 MILFORD AVE<br>PO BOX 92<br>MILFORD SQUARE, PA  18935 | 01-01139<br>W.R. GRACE & CO. | z8824 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HENION, MARK W<br>1467 NW LEXINGTON AVE<br>BEND, OR  97701 | 01-01139<br>W.R. GRACE & CO. | z8825 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GORMAN, COREY<br>314 NE NEVADA ST<br>CAMAS, WA  98607 | 01-01139<br>W.R. GRACE & CO. | z8826 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, CARL E<br>1230 TREASCH DR<br>CUYAHOGA FALLS, OH  44221 | 01-01139<br>W.R. GRACE & CO. | z8827 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| COUSINS, JACK A<br>3759 ROOK DR<br>AKRON, OH  44319 | 01-01139<br>W.R. GRACE & CO. | z8828 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BECK, MARY<br>893 MATHEWS RD<br>BOARDMAN, OH  44512 | 01-01139<br>W.R. GRACE & CO. | z8829 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HODNETT, ALLAN; HODNETT, DEBBIE<br>1188 W SLOAN RD<br>BURT, MI  48417 | 01-01139<br>W.R. GRACE & CO. | z8830 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DETEMPLE, DUANE; DETEMPLE, JANET<br>425 SE HIGH ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z8831 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOHNA, ROBIN D<br>2415 S WOLF LODGE CREEK RD<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z8832 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, JOHN A; FERNANDEZ, DIANE M<br>829 10TH AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z8833 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS, JAY M; KEARNS, SUSANNA<br>18642 WC RD 6<br>BRIGHTON, CO  80603 | 01-01139<br>W.R. GRACE & CO. | z8834 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, ROBERT W<br>100 BURROW DR<br>SCOTT, LA  70583 | 01-01139<br>W.R. GRACE & CO. | z8835 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, ROGER R; NOLTE, MARGARET R<br>102 8TH ST E<br>PO BOX 427<br>MANTORVILLE, MN  55955 | 01-01139<br>W.R. GRACE & CO. | z8836 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BURFORD, STANLEY R<br>1307 E FARWELL RD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z8837 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENNETT, RAYLENE L<br>3420 E CLEVELAND<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8838 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, LORI M; KOELLING, KEVIN C<br>3503 N DALE RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8839 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY; OLSON, SHARI<br>12110 E 22ND AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8840 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DORNING, PAUL C<br>1708 S LINDA LN<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8841 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SCHNALL, SAMUEL S<br>2525 E 29TH 10B129<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8842 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSETH, MIKE<br>1230 N CENTER VALLEY RD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8843 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LUCHI, SCOTT R<br>BOX 124<br>CONYNGHAM, PA 18219 | 01-01139<br>W.R. GRACE & CO. | z8844 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ARCOLEO, RICHARD K F<br>69 MERLINE RD<br>VERNON, CT 06066-4813 | 01-01139<br>W.R. GRACE & CO. | z8845 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOUSHO, GILBERT<br>20879 NORWOOD DR<br>HARPER WOODS, MI 48225 | 01-01139<br>W.R. GRACE & CO. | z8846 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRE, STEVE; NAVARRE, LINDA<br>PO BOX 215<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8847 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM<br>2522 S WILBUR RD<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8848 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z8849 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HUGHEY, KENNETH M<br>2420 W COURTLAND AVE<br>SPOKANE, WA 99205-2420 | 01-01139<br>W.R. GRACE & CO. | z8850 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LLANO, FREDERICK<br>2136 W LOMITA BLVD<br>LOMITA, CA 90717 | 01-01139<br>W.R. GRACE & CO. | z8851 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SWENTZEL, MAXINE; SWENTZEL, JAMES<br>PO BOX 356<br>JOHNSONBURG, NJ 07846 | 01-01139<br>W.R. GRACE & CO. | z8852 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATICE, LARRY D<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z8853 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA  91602 | 01-01139<br>W.R. GRACE & CO. | z8854 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA  91602 | 01-01139<br>W.R. GRACE & CO. | z8855 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, JAMES C<br>1025 ALLOUEZ RD<br>MARQUETTE, MI  49855-5272 | 01-01139<br>W.R. GRACE & CO. | z8856 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DENIGHT III, CHARLES H; DENIGHT, ELEANOR C<br>49 LEEDS POINT RD<br>GALLOWAY, NJ  08205-4207 | 01-01139<br>W.R. GRACE & CO. | z8857 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KOCHMANSKY, KAREN<br>2 CLOVER LN<br>LEVITTOWN, PA  19055-1608 | 01-01139<br>W.R. GRACE & CO. | z8858 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTTUM, EDWARD<br>119 LOUISA ST<br>BOISE, ID  83712 | 01-01139<br>W.R. GRACE & CO. | z8859 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RAYMOND J<br>5 ORFORD ST<br>PROVIDENCE, RI  02904 | 01-01139<br>W.R. GRACE & CO. | z8860 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, TRUDE N<br>7948 E VISTA DR<br>SCOTTSDALE, AZ  85250 | 01-01139<br>W.R. GRACE & CO. | z8861 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| OMARA, JOHN; OMARA, MARY<br>5050 CEDAR DR<br>CAMINO, CA  95709 | 01-01139<br>W.R. GRACE & CO. | z8862 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, DOROTHY S<br>15060 N SPUR DR<br>MIAMI, FL  33161 | 01-01139<br>W.R. GRACE & CO. | z8863 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, NANETTE<br>30 CLEVELAND HILL RD<br>BROOKLINE, NH  03033 | 01-01139<br>W.R. GRACE & CO. | z8864 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSCO, JOHN A; BOSCO, DEBORAH J<br>30115 STATE ROUTE 3<br>BLACK RIVER, NY  13612 | 01-01139<br>W.R. GRACE & CO. | z8865 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YOWELL, CARL A<br>5731 OLD COURT RD<br>BALTIMORE, MD  21244 | 01-01139<br>W.R. GRACE & CO. | z8866 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PALTRIDGE, KENT J<br>101 E MADISON ST<br>EAST ISLIP, NY  11730 | 01-01139<br>W.R. GRACE & CO. | z8867 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON, GARY S<br>27 THORMAN LA<br>HUNTINGTON, NY  11743 | 01-01139<br>W.R. GRACE & CO. | z8868 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SLETTEN, DAVID; SLETTEN, JENNIFER<br>606 3RD AVE NE<br>BYRON, MN  55920 | 01-01139<br>W.R. GRACE & CO. | z8869 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WEED, BEVAN; WEED, NATALIE<br>1662 W 12100 S<br>RIVERTON, UT  84065 | 01-01139<br>W.R. GRACE & CO. | z8870 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, EDWARD G; WHITMAN, PAULA R<br>W8201 830TH AVE<br>RIVER FALLS, WI  54022 | 01-01139<br>W.R. GRACE & CO. | z8871 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SEWELL, W RONALD<br>3718 W WOODSIDE<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z8872 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, EBBA D<br>EBBA D LEACH<br>675 W LUCKY PENNY PL<br>CASA GRANDE, AZ  85122-6621 | 01-01139<br>W.R. GRACE & CO. | z8873 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HALL, BRUCE A; HALL, JUDITH J<br>6411 THOMPSON PARK CURVE S<br>COTTAGE GROVE, MN  55016 | 01-01139<br>W.R. GRACE & CO. | z8874 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MADSON, CHRISTINE R<br>3015 39TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z8875 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| TOWERS, WILLIAM L; TOWERS, CHRISTINE A<br>37176 129TH AVE<br>MENAHGA, MN  56464 | 01-01139<br>W.R. GRACE & CO. | z8876 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLYNE, THOMAS; CLYNE, CANDEE<br>95 460TH ST<br>HARRIS, MN  55032 | 01-01139<br>W.R. GRACE & CO. | z8877 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JACQUELYN<br>2171 SHADYWOOD RD<br>WAYZATA, MN  55391 | 01-01139<br>W.R. GRACE & CO. | z8878 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| COSBY, GLEN A<br>2716 W LACROSSE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z8879 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8880 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SHOUP, DONALD; SHOUP, MARGARET<br>120 SENECA DR<br>BUTLER, PA  16001 | 01-01139<br>W.R. GRACE & CO. | z8881 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KURHAJETZ, ANHA J; KURHAJETZ, JAMES J<br>683 BELMONT LN W<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8882 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, ROBERT; CAHILL, SONJA<br>465 RIVER RD<br>TEWKSBURY, MA  01876-1044 | 01-01139<br>W.R. GRACE & CO. | z8883 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DALE; FREEMAN, SALLY<br>416 N BLAINE<br>MOSCOW, ID  83843 | 01-01139<br>W.R. GRACE & CO. | z8884 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, TERRY J; SCOTT, ALICE M<br>1250 SUZANNE ST<br>FREEDOM, PA  15042 | 01-01139<br>W.R. GRACE & CO. | z8885 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES L<br>1526 YORKSHIRE DR<br>RICHARDSON, TX  75082 | 01-01139<br>W.R. GRACE & CO. | z8886 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, LINDA L<br>223 W JACKSON ST<br>SAINT PETER, MN  56082 | 01-01139<br>W.R. GRACE & CO. | z8887 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MULKEY, MR CLINTON R<br>4252 LOVELESS DR<br>ELLENWOOD, GA  30294 | 01-01139<br>W.R. GRACE & CO. | z8888 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, TODD A<br>94 32ND AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z8889 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SAFRANEK, MARK W<br>2315 E 34TH AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z8890 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BATHEN, JOHN; SQUIRES, TINA<br>6439 ST HWY 80<br>COOPERSTOWN, NY  13326 | 01-01139<br>W.R. GRACE & CO. | z8891 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNET; ROTH, PHILIP<br>1603 N REGAL ST<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z8892 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROBERT A; MURRAY, GENEVA F<br>310 MAXWELL<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z8893 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BOCK JR, JIMMIE D; BOCK, ELIZABETH A<br>1117 SR 930 E<br>NEW HAVEN, IN  46774 | 01-01139<br>W.R. GRACE & CO. | z8894 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WATT, MICHAEL J<br>524 W 13TH ST<br>TRAVERSE CITY, MI  49684 | 01-01139<br>W.R. GRACE & CO. | z8895 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANILE, RITA D<br>2105 RIVER ST<br>MERRILL, WI  54452 | 01-01139<br>W.R. GRACE & CO. | z8896 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUEKER, STEVEN C<br>807 LIBERTY ST<br>EVANSVILLE, IL 62242 | 01-01139<br>W.R. GRACE & CO. | z8897 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, WILMA<br>1114 FOLGER AVE<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z8898 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, ALMA<br>5994 RIDGE RD<br>HOUSE SPRINGS, MO 63051 | 01-01139<br>W.R. GRACE & CO. | z8899 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>5526 31ST AVE<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z8900 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| HENN, JOHN C; HENN, MICHELLE E<br>7521 W 92ND ST<br>ZIONSVILLE, IN 46077 | 01-01139<br>W.R. GRACE & CO. | z8901 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| PAGENKOPF, CLARENEE<br>N7730 WINTER LN<br>OCONOMOWOC, WI 53066 | 01-01139<br>W.R. GRACE & CO. | z8902 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CYRIACKS, BRADLEY M; CYRIACKS, RACHEL L<br>310 S 4TH AVE<br>PO BOX 263<br>WOONSOCKET, SD 57385 | 01-01139<br>W.R. GRACE & CO. | z8903 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABOJNIK, GERALD<br>3437 OAK PARK AVE<br>BERWYN, IL 60402 | 01-01139<br>W.R. GRACE & CO. | z8904 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MELVIN<br>401 W 55TH ST<br>WESTMONT, IL 60559 | 01-01139<br>W.R. GRACE & CO. | z8905 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RYAN; OBERG, ERZCA<br>203 7TH AVE S<br>EDMONDS, WA 98020 | 01-01139<br>W.R. GRACE & CO. | z8906 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT, DENNIS<br>8840 PREST<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z8907 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DODT, WILLIAM H<br>34114 SHERIDAN<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z8908 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>1208 S GORDON<br>CONCORDIA, MO 64020 | 01-01139<br>W.R. GRACE & CO. | z8909 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GLENTZER, STEPHAN J; GLENTZER, LESLIE A<br>3601 W 47TH PL<br>SHAWNEE MISSION, KS 66205 | 01-01139<br>W.R. GRACE & CO. | z8910 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DENNIS E<br>3929 JOHNSFIELD RD<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z8911 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITHROW, RICHARD W<br>PO BOX 103<br>STODDARD, WI 54658 | 01-01139<br>W.R. GRACE & CO. | z8912 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG, WALDO<br>2015 IBIS DR<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z8913 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z8914 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SLINKARD, GEORGE<br>608-9TH AVE SE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z8915 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DALMAN, WALLACE; DALMAN, COLLEEN<br>612 137TH AVE NE<br>PORTLAND, ND 58274 | 01-01139<br>W.R. GRACE & CO. | z8916 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| REINKE, JAMES; REINKE, SUE<br>2992 ROSE RD<br>MILLADORE, WI 54454 | 01-01139<br>W.R. GRACE & CO. | z8917 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, ALLAN<br>ALLAN KNIGHT<br>PO BOX 32<br>SHELDON, WI 54766-0032 | 01-01139<br>W.R. GRACE & CO. | z8918 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WERSINGER, WAYNE<br>3115 CEDAR HTS DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z8919 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, ALFRED<br>5117 11TH AVE<br>LA PORTE CITY, IA 50651 | 01-01139<br>W.R. GRACE & CO. | z8920 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, AUDIE D<br>18220 PIONEER AVE<br>MINBURN, IA 50167 | 01-01139<br>W.R. GRACE & CO. | z8921 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KERWIN, CHRIS N; KERWIN, DANIEL W<br>3219 N BAY VIEW LN<br>MCHENRY, IL 60051 | 01-01139<br>W.R. GRACE & CO. | z8922 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, CATHERINE<br>1024 POKEBERRY LN<br>LAMPE, MO 65681 | 01-01139<br>W.R. GRACE & CO. | z8923 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, JOHN J<br>739 BOONEWAY LN<br>BARGERSVILLE, IN 46106 | 01-01139<br>W.R. GRACE & CO. | z8924 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, SUSAN H<br>739 BOONEWAY LN<br>BARGERSVILLE, IN 46106 | 01-01139<br>W.R. GRACE & CO. | z8925 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANT, THOMAS; CONSTANT, DIANE<br>13776 NE 85TH ST<br>ELK RIVER, MN 55330 | 01-01139<br>W.R. GRACE & CO. | z8926 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, WAYNE M<br>26933 STATE RT 3<br>WATERTOWN, NY 13601-1736 | 01-01139<br>W.R. GRACE & CO. | z8927 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIEBEL, JUDY K<br>820 STANFORD DR<br>MARENGO, IL 60152-3067 | 01-01139<br>W.R. GRACE & CO. | z8928 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, LARRY L<br>5111 NE 42 TER<br>KANSAS CITY, MO 64117 | 01-01139<br>W.R. GRACE & CO. | z8929 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, PEARL<br>PEARL , MURPHY<br>2000 CALIFORNIA AVE SW APT 202<br>SEATTLE, WA 98116-1955 | 01-01139<br>W.R. GRACE & CO. | z8930 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, NORMAN A<br>1135 MILLBROOK DR<br>LAKE ZURICH, IL 60047-2708 | 01-01139<br>W.R. GRACE & CO. | z8931 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, FREDERICK G<br>208 TEMPLETON DR<br>GREENVILLE, NC 27858 | 01-01139<br>W.R. GRACE & CO. | z8932 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RONALD W<br>2816 14TH AVE SW<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z8933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| COUTURIER, LAWRENCE W<br>996 HILLCREST DR<br>ADRIAN, MI 49221-1409 | 01-01139<br>W.R. GRACE & CO. | z8934 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BISTODEAU, MICHAEL C<br>4543 CHATHAM RD<br>COLUMBIA HTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z8935 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, ERNEST J; DIXON, VIRGINIA E<br>712 W FRONT ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z8936 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| EUSEY II, DON H; EUSEY, LUCIE A<br>818 W 18TH<br>EMPORIA, KS 66801 | 01-01139<br>W.R. GRACE & CO. | z8937 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, RYAN T; OLSON, KIM L<br>3302 DOVER ST<br>RAPID CITY, SD 57702 | 01-01139<br>W.R. GRACE & CO. | z8938 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BEAHAN, CAROL A; BEAHAN, THOMAS J<br>19 ROOSEVELT HWY<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z8939 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CUZZETTO, CLAUDE C<br>20121 N HATCH RD<br>COLBERT, WA 99005 | 01-01139<br>W.R. GRACE & CO. | z8940 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GEORGE E<br>W104 WAVERLY PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8941 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLECHTA, LEO T<br>329 COMMON ST<br>WATERVILLE, MN 56096 | 01-01139<br>W.R. GRACE & CO. | z8942 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, RAYMOND L<br>1208 NW 50 ST<br>VANCOUVER, WA 98663 | 01-01139<br>W.R. GRACE & CO. | z8943 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PAGE, ROBERT; WARE, BARBARA<br>11600 OAT GAP RD<br>POTTER VALLEY, CA 95469 | 01-01139<br>W.R. GRACE & CO. | z8944 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, JAMES F; MAYO, PATRICIA A<br>1684 ART DR<br>HANOVER, PA 17331 | 01-01139<br>W.R. GRACE & CO. | z8945 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SHAVER, RICK<br>2115 E EVERETT<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z8946 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| TRENDE, ALBERT F; TRENDE, ALANA C<br>848 MINNESOTA ST<br>SHAKOPEE, MN 55379 | 01-01139<br>W.R. GRACE & CO. | z8947 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, DANIEL; BEAUSOLEIL, JENNIFER<br>1917 TAMMANY<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z8948 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JOSEPH C<br>3750 ELM DR<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z8949 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GOBER, H FRED; GOBER, CAROLYN M<br>171 17TH ST NW STE 2100<br>ATLANTA, GA 30363-1031 | 01-01139<br>W.R. GRACE & CO. | z8950 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BULGER, BRADY; BULGER, TRACY<br>2111 MARKET AVE N<br>CANTON, OH 44714 | 01-01139<br>W.R. GRACE & CO. | z8951 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| EBERLING, EDWARD<br>310 4TH ST SE<br>SIDNEY, MT 59270 | 01-01139<br>W.R. GRACE & CO. | z8952 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LEROY L PETERS REVOCABLE TRUST; &<br>ARLENE M PETERS RESIDUAL TRUST<br>3044 CHAPEL ST<br>PLACERVILLE, CA 95667-5516 | 01-01139<br>W.R. GRACE & CO. | z8953 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, ANTHONY<br>PO BOX 5363<br>LACONIA, NH 03247 | 01-01139<br>W.R. GRACE & CO. | z8954 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, WARREN<br>902 FOREST AVE<br>MILFORD, OH 45150 | 01-01139<br>W.R. GRACE & CO. | z8955 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN; CARR, BARBARA<br>1261 ABINGDON RD<br>RICHMOND, VA 23236 | 01-01139<br>W.R. GRACE & CO. | z8956 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMILEY, SHARON L<br>511 DELL PL<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z8957 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEILIGER, EDWARD; HEILIGER, ELIZABETH<br>2720 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z8958 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| AHERN, MARY L<br>30 S EDGELAWN DR<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z8959 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN, PAULINE A<br>1235 N BRIGHTON ST<br>BURBANK, CA 91506 | 01-01139<br>W.R. GRACE & CO. | z8960 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, MATTIE L<br>230 E CHERRY<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z8961 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KAMM, WILLIAM; KAMM, DOROTHY<br>24222-18TH ST<br>KANSASVILLE, WI 53139 | 01-01139<br>W.R. GRACE & CO. | z8962 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, KEN; LOVE, TAMMY<br>625 DAWES AVE<br>UTICA, NY 13502 | 01-01139<br>W.R. GRACE & CO. | z8963 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, HOWARD J; CARR, CHRISTINE M<br>18 ORCHARD RD<br>CASTLETON ON HUDSON, NY 12033 | 01-01139<br>W.R. GRACE & CO. | z8964 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WARF, GLENN<br>1101 TAFT AVE<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z8965 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SHATTUCK, DEAN K<br>7927 E OTTO-OTTO RD<br>EAST OTTO, NY 14729 | 01-01139<br>W.R. GRACE & CO. | z8966 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM J<br>5113 US RTE 11<br>PULASKI, NY 13142 | 01-01139<br>W.R. GRACE & CO. | z8967 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KOSCHORRECK, ROLF; KOSCHORRECK, TERI<br>206 HIBISCUS DR<br>CHALFONT, PA 18914-3120 | 01-01139<br>W.R. GRACE & CO. | z8968 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGILVRAY, PAMELA<br>1660 GRANT ST<br>EUGENE, OR 97402 | 01-01139<br>W.R. GRACE & CO. | z8969 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, ERNEST L; WALKER, BARBARA G<br>706 CONESTOGA DR<br>COLUMBUS, OH 43213-2614 | 01-01139<br>W.R. GRACE & CO. | z8970 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K<br>20 W 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8971 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEIFE, NANCY<br>11801 DEIFE RD N<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z8972 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H<br>13936 HARRINGTON-TOKIO RD N<br>BOX 426<br>HARRINGTON, WA 99134-0426 | 01-01139<br>W.R. GRACE & CO. | z8973 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H<br>13936 HARRINGTON-TOKIO RD N<br>BOX 426<br>HARRINGTON, WA 99134-0426 | 01-01139<br>W.R. GRACE & CO. | z8974 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| COE, LARRY A<br>2225 W GARDNER AVE<br>SPOKANE, WA 99201-1617 | 01-01139<br>W.R. GRACE & CO. | z8975 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SNIDER, LARRY<br>355 S SHELLEY LAKE LN<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8976 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SNIDER, LARRY<br>355 S SHELLY LAKE LN<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8977 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DIANA L; TAYLOR, JAMES D<br>9804 E UPRIVER DR<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8978 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CROOKS, MELISSA; SEARLE, ZACHARY<br>1012 W AUGUSTA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8979 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| R AND J LYLE LLC<br>C/O REX T LYLE<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z8980 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, JAY L; HUBER, DIANE<br>PO BOX 252<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z8981 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MATTHEW<br>1024 PAYNE RD<br>RURAL HALL, NC 27045 | 01-01139<br>W.R. GRACE & CO. | z8982 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRISON, ROY F<br>404 W 67TH TER<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z8983 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CASHMAN, ROBERT; CASHMAN, ELIOSE<br>1632 WILSON ST<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO. | z8984 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HULL, RONALD E; HULL, KAREN P<br>PO BOX 538<br>MARGARETVILLE, NY 12455 | 01-01139<br>W.R. GRACE & CO. | z8985 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, BRIAN<br>111 3RD ST SW<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z8986 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEATER, THOMAS K<br>6944 N RUDE ST<br>DALTON GARDENS, ID 83815 | 01-01139<br>W.R. GRACE & CO. | z8987 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HULTMAN, DEAN M<br>38818 N SHORT RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z8988 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, DAWN M<br>521 W MISSION AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z8989 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY, ROY W<br>16310 S CAMPBELL RD<br>ROCKFORD, WA 99030 | 01-01139<br>W.R. GRACE & CO. | z8990 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SCHJELLAND, HOWARD; SCHJELLAND, PATRICIA | 01-01139<br>W.R. GRACE & CO. | z8991 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BASINGER, DENISE; BASINGER, GERALD<br>305 ORCHARD AVE<br>SCOTTDALE, PA 15683 | 01-01139<br>W.R. GRACE & CO. | z8992 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, WESLEY D<br>6101 310TH ST NW<br>BERTHOLD, ND 58718 | 01-01139<br>W.R. GRACE & CO. | z8993 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KURLE, MORRIS J<br>BOX 296<br>BOWDLE, SD 57428 | 01-01139<br>W.R. GRACE & CO. | z8994 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PAUL E<br>2956 YELLOWSTONE TRL<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z8995 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFFREY<br>2739 LEICESTER-WHITING RD<br>WHITING, VT 05778 | 01-01139<br>W.R. GRACE & CO. | z8996 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GUEST, GREGORY A<br>442 CREPEAULT HILL RD<br>SAINT JOHNSBURY, VT 05819 | 01-01139<br>W.R. GRACE & CO. | z8997 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS SEEDS INC<br>7813 HWY 247 NE<br>ELGIN, MN 55932 | 01-01139<br>W.R. GRACE & CO. | z8998 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRCH, MATTHEW<br>231 S COLUMBIA ST<br>NAPERVILLE, IL 60540 | 01-01139<br>W.R. GRACE & CO. | z8999 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>18 S ELMWOOD DR<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z9000 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM; WRIGHT, PATRICIA<br>5661 BRISTOL AVE NW<br>COMSTOCK PARK, MI 49321-9725 | 01-01139<br>W.R. GRACE & CO. | z9001 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBER, MILDRED; ABBOTT, PETE<br>9961 E CO RD 600 N<br>FOREST, IN 46039 | 01-01139<br>W.R. GRACE & CO. | z9002 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MAGRUSSON, GREGORY; MAGRUSSON, MICAELA<br>521 BURNETT CT<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z9003 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRANROSE, LINDA; GRANROSE, DESMOND<br>4 EDGE DR<br>CIRCLE PINES, MN 55014 | 01-01139<br>W.R. GRACE & CO. | z9004 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, C D<br>PO BOX 77<br>OTTER LAKE, MI 48464 | 01-01139<br>W.R. GRACE & CO. | z9005 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRELS, RANDY W<br>2210 BROWN ST<br>FLINT, MI 48503 | 01-01139<br>W.R. GRACE & CO. | z9006 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MILUTIN, DAVID<br>2442 W LAKE RD<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z9007 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN, DAN R<br>525 LOCUST ST<br>MOUNT VERNON, IN 47620 | 01-01139<br>W.R. GRACE & CO. | z9008 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CONROY, BRIAN<br>581 PARKLANE DR<br>WOODVILLE, OH 43469 | 01-01139<br>W.R. GRACE & CO. | z9009 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GERMUTH, JEROME A<br>2461 GRANGE RD<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z9010 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SISSOM-SANDERS, SHARON<br>1494 S CROWN AVE<br>WESTLAND, MI 48186-4100 | 01-01139<br>W.R. GRACE & CO. | z9011 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GALANTE, LOUIS; GALANTE, LINDA<br>14371 SUNBURY<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z9012 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FANTE, MICHAEL<br>22119 SHADY LN<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z9013 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DAVID, JAMES C<br>12765 S EMERALD<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z9014 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEITZ, THOMAS C<br>635 BEDFORD OAKS DR<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z9015 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>13417 PATTEN LN<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z9016 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODONNELL, RICHARD L<br>111 STATE ST<br>NORWALK, OH  44857 | 01-01139<br>W.R. GRACE & CO. | z9017 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KITRELL, KEVIN; KITRELL, MARCIA<br>2338 LINCOLN ST<br>BLAIR, NE  68008 | 01-01139<br>W.R. GRACE & CO. | z9018 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THOMAS E<br>3812 E 15TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z9019 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, ROBIN<br>2636 W RIVERVIEW DR<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9020 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN, ROBERT; BLEGEN, STACEY<br>11928 E 40TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9021 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DALLAS, IAN M<br>9 N WRIGHT BLVD<br>LIBERTY LAKE, WA  99019 | 01-01139<br>W.R. GRACE & CO. | z9022 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BERNARDI, CHRIS<br>457 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9023 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, VERA K<br>619 N WILLOW CREST LN<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z9024 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PUGH, JEFF<br>3211 W ALICE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9025 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K<br>20 W 16TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9026 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWELL, CHRISTINE P<br>610 TANGLEWOOD DR<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z9027 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWELL, CHRISTINE P<br>610 TANGLEWOOD DR<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z9028 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DEIFE, DALE; DEIFE, NANCY<br>11801 DEIFE RD N<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z9029 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, CONRAD; ANDERSON, DORIS<br>9486A COEUR DALENE RIVER RD<br>KINGSTON, ID  83839-9764 | 01-01139<br>W.R. GRACE & CO. | z9030 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, JOSEPH; MARIANI, LOUISE<br>1728 E 17TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9031 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUSTER, WILLIAM J; CUSTER, CLAUDIA A<br>1313 BIRCH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z9032 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRICO, DAN E<br>307 CEDAR ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z9033 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLE RANCH AND LAND LLC<br>9025 JOHNSON RD<br>OTHELLO, WA 99344-7407 | 01-01139<br>W.R. GRACE & CO. | z9034 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| R AND J LYLE LLC<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z9035 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| URSINI, PAUL J; URSINI, KAREN L<br>6943 EDGERTON RD<br>NORTH ROYALTON, OH 44133 | 01-01139<br>W.R. GRACE & CO. | z9036 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GORDO, FRANK R<br>505 FAIRLAND AVE<br>MODESTO, CA 95357 | 01-01139<br>W.R. GRACE & CO. | z9037 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LINDGREN, ROBERT A<br>N102 LINDSEY<br>BOX 961<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z9038 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| R AND J LYLE LLC<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z9039 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIDDY, STANLEY J<br>1 COLUMBUS AVE<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO. | z9040 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELDIEN, ANDREW; ELDIEN, NORM; ELDIEN, GRETCHEN<br>PO BOX 749<br>CARLTON, OR 97111 | 01-01139<br>W.R. GRACE & CO. | z9041 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MICHELE<br>3609 5TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z9042 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GALLOTTO, ANN MARIE; GALLOTTO, DANIEL<br>2 HILLTOP AVE<br>SAUGUS, MA 01906 | 01-01139<br>W.R. GRACE & CO. | z9043 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, ROY E<br>18 NEWMARCH ST<br>IPSWICH, MA 01938 | 01-01139<br>W.R. GRACE & CO. | z9044 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BAIMA, CHARLES<br>14 KELLEY RD<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO. | z9045 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWETT, DUANE; JEWETT, PARMA<br>PO BOX 94<br>MONTGOMERY, VT 05470 | 01-01139<br>W.R. GRACE & CO. | z9046 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGE, JOHN F<br>64 PEARL ST<br>MIDDLEBORO, MA  02346 | 01-01139<br>W.R. GRACE & CO. | z9047 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, NELLIE<br>14224 SPRING DR<br>DE SOTO, MO  63020 | 01-01139<br>W.R. GRACE & CO. | z9048 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, BARRY K; RUSH, PATRICIA J<br>528 W IOWA ST<br>SPRING VALLEY, IL  61362 | 01-01139<br>W.R. GRACE & CO. | z9049 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, STEPHEN M<br>127 PAINTED BUNTING LN<br>GEORGETOWN, TX  78633-4800 | 01-01139<br>W.R. GRACE & CO. | z9050 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KLOOS, MYRON J<br>904 3RD ST S<br>COLD SPRING, MN  56320 | 01-01139<br>W.R. GRACE & CO. | z9051 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RADUNZ, RONALD A<br>24605 HWY 15 N<br>HUTCHINSON, MN  55350 | 01-01139<br>W.R. GRACE & CO. | z9052 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JOST, MARY H<br>8504 BADGETT RD<br>KNOXVILLE, TN  37919 | 01-01139<br>W.R. GRACE & CO. | z9053 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MONETA, JOHN E; MONETA, SHARON E<br>2138 149TH AVE NE<br>HAM LAKE, MN  55304 | 01-01139<br>W.R. GRACE & CO. | z9054 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, DONITA J<br>115 W 21ST AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9055 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THOMAS E<br>3812 E 15TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z9056 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT P; GRIFFITHS, BETTY<br>3248 NW TAFT AVE<br>CORVALLIS, OR  97330 | 01-01139<br>W.R. GRACE & CO. | z9057 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MITCHELL A<br>3127 CO RD 20<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z9058 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, TIMOTHY; RICE, KATHY; &<br>ODONNELL, ARIANNA; SWANSON, KIRSTON<br>925 EXCELSIOR AVE<br>CROYDON, PA  19021 | 01-01139<br>W.R. GRACE & CO. | z9059 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLE, WILLIAM A<br>173 W CLEARVIEW AVE<br>STATE COLLEGE, PA  16803 | 01-01139<br>W.R. GRACE & CO. | z9060 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NOVOTNY, JAMES C<br>608 3RD AVE NE<br>ROSEAU, MN  56751 | 01-01139<br>W.R. GRACE & CO. | z9061 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NURSE, LYNN M<br>1065 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z9062 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NURSE, THOMAS W<br>1065 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z9063 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, MICHAEL; MCCALLUM, MONICA<br>34 PATES DR<br>FORT WASHINGTON, MD  20744 | 01-01139<br>W.R. GRACE & CO. | z9064 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUTTON, THOMAS C; DUTTON, BRIGID K<br>112 2ND ST<br>LIBERTYVILLE, IL  60048 | 01-01139<br>W.R. GRACE & CO. | z9065 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PTAK, KEVIN<br>33125 N MILL RD<br>GRAYSLAKE, IL  60030 | 01-01139<br>W.R. GRACE & CO. | z9066 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOFGREN, GREGORY J; LOFGREN, PATRICIA A<br>3805 W CLOVER AVE<br>MCHENRY, IL  60050 | 01-01139<br>W.R. GRACE & CO. | z9067 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEREK, THOMAS; HEREK, CHRISTINE<br>1606 30TH<br>BAY CITY, MI  48708 | 01-01139<br>W.R. GRACE & CO. | z9068 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JAMES T<br>705 N 4TH W<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z9069 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON, PERRY<br>3003 MONOGRAM AVE<br>LONG BEACH, CA  90808 | 01-01139<br>W.R. GRACE & CO. | z9070 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BREDESON, GARY L<br>7382 CTH-F<br>BLANCHARDVILLE, WI  53516 | 01-01139<br>W.R. GRACE & CO. | z9071 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, JAMES E<br>N 4371 19TH AVE<br>MAUSTON, WI  53948 | 01-01139<br>W.R. GRACE & CO. | z9072 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, JAMES E<br>559 E 300 S APT 9<br>SAINT GEORGE, UT  84770-4788 | 01-01139<br>W.R. GRACE & CO. | z9073 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DUANE<br>2848 201ST ST<br>WALNUT GROVE, MN  56180 | 01-01139<br>W.R. GRACE & CO. | z9074 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WOJTKIEWICZ, CHRISTOPHER<br>8121 S GANNET RD<br>SAGAMORE HILLS, OH  44067 | 01-01139<br>W.R. GRACE & CO. | z9075 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LEAHY, MIKE; LEAHY, RUTH<br>1315 LODGE LN<br>BOULDER, CO  80303 | 01-01139<br>W.R. GRACE & CO. | z9076 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON, JAMES; PATTERSON, DORIS E 15 CROSS ST MEDFIELD, MA 02052 | 01-01139 W.R. GRACE & CO. | z9077 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SHUKOVSKY, PAUL 2834 35 AVE W SEATTLE, WA 98199 | 01-01139 W.R. GRACE & CO. | z9078 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WYGNAL, EDWARD; WYGNAL, KAREN 1400 W ALWARD DEWITT, MI 48820 | 01-01139 W.R. GRACE & CO. | z9079 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, JOHN D 1710 RONALD LOOP PLACERVILLE, CA 95667-5013 | 01-01139 W.R. GRACE & CO. | z9080 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LINKER, L A 5035 PROSPECT ST WEST LINN, OR 97068 | 01-01139 W.R. GRACE & CO. | z9081 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BARWELL, DUANE; BARWELL, CATHLEEN 8155 SHERIDAN DR CLARENCE, NY 14221 | 01-01139 W.R. GRACE & CO. | z9082 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KRASKE, WILLIAM W BOX 23531 BILLINGS, MT 59104 | 01-01139 W.R. GRACE & CO. | z9083 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART 5400 HILLMONT AVE LOS ANGELES, CA 90041 | 01-01139 W.R. GRACE & CO. | z9084 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DANIEL 6297 US HWY 50 E AURORA, IN 47001 | 01-01139 W.R. GRACE & CO. | z9085 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO J 554 CORNWELL AVE MALVERNE, NY 11565 | 01-01139 W.R. GRACE & CO. | z9086 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, PAUL J 32 GREENLEAF CIR FRAMINGHAM, MA 01701 | 01-01139 W.R. GRACE & CO. | z9087 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RAY, SYLVIA J 487 E MCIVER RD FLORENCE, SC 29506 | 01-01139 W.R. GRACE & CO. | z9088 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEIDT, DON; HEIDT, SHIRLEY 14221 S HWY 3 CATALDO, ID 83810-9761 | 01-01139 W.R. GRACE & CO. | z9089 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FINAFROCK, CLARENCE C; FINAFROCK, NAOMI P 333 BARNETT AVE WAYNESBORO, PA 17268 | 01-01139 W.R. GRACE & CO. | z9090 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, THOMAS H 108 EMMETT ST GRAND HAVEN, MI 49417 | 01-01139 W.R. GRACE & CO. | z9091 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCURRY, O V<br>BOX 25<br>TREGO, MT  59934 | 01-01139<br>W.R. GRACE & CO. | z9092 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RENNER SR, CHARLES<br>2051 TENTH ST<br>MARINETTE, WI  54143 | 01-01139<br>W.R. GRACE & CO. | z9093 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA  98466 | 01-01139<br>W.R. GRACE & CO. | z9094 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT; JONES, STEPHANIE<br>6600 GIRARD AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z9095 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT; JONES, STEPHANIE<br>6600 GIRARD AVE S<br>RICHFIELD, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z9096 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS  67114 | 01-01139<br>W.R. GRACE & CO. | z9097 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS  67114-1383 | 01-01139<br>W.R. GRACE & CO. | z9098 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS  67114 | 01-01139<br>W.R. GRACE & CO. | z9099 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| STEINMAN, CHRISTINE<br>605 FULTON ST<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z9100 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, ANDREA<br>4185 BARRACUDA DR SE<br>SAINT PETERSBURG, FL  33705 | 01-01139<br>W.R. GRACE & CO. | z9101 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, THELMA<br>22155 SE LAFAYETTE HWY<br>DAYTON, OR  97114 | 01-01139<br>W.R. GRACE & CO. | z9102 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ROSEAN, RODNEY L<br>PO BOX 31383<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z9103 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MILBANK, DELLA<br>5900 N CROWN ST<br>WESTLAND, MI  48185 | 01-01139<br>W.R. GRACE & CO. | z9104 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRAMMER, KURT; GRAMMER, GEORGIA<br>104 ANAWANDA LAKE VIEW RD<br>ROSCOE, NY  12776 | 01-01139<br>W.R. GRACE & CO. | z9105 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DIRIG, QUINTIN A; DIRIG, TERESA L<br>3100 CINCINNATUS RD<br>CINCINNATUS, NY  13040 | 01-01139<br>W.R. GRACE & CO. | z9106 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOLPE, LOUIS; VOLPE, LINDSAY; VOLPE, FRANCESCA<br>1010 E 6TH AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z9107 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, JOHN; BYRNE, MICHELE<br>49 WARREN AVE<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z9108 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, ROGER; OSBORNE, BEVERLY<br>1028 W 19TH<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z9109 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, HEATHER; OSBORNE, MITCH<br>28 W 26TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z9110 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY  14886 | 01-01139<br>W.R. GRACE & CO. | z9111 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FOX, FRED; FOX, GAYLE<br>S 729 FLINT RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z9112 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KOLBECK, MIKE; KOLBECK, ANN<br>1124 W COLUMBIA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9113 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RICE, MICHAEL B<br>2338 THOMAS AVE N<br>MINNEAPOLIS, MN  55411 | 01-01139<br>W.R. GRACE & CO. | z9114 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCASTRO, ROBERT A; LOCASTRO, JOAN C<br>3 BRIGGS CT<br>SILVER SPRING, MD  20906 | 01-01139<br>W.R. GRACE & CO. | z9115 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHANSEN, NANCY; JOHANSEN, HARLEY<br>PO BOX 8622<br>SPOKANE, WA  99203-0622 | 01-01139<br>W.R. GRACE & CO. | z9116 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CHILSON, LOIS J; CHILSON SR, NELSON L<br>RR2 BOX 144<br>WYALUSING, PA  18853 | 01-01139<br>W.R. GRACE & CO. | z9117 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BINDER, JOSEPH M<br>3641 CAMPBELL RD<br>FAYETTEVILLE, OH  45118-9739 | 01-01139<br>W.R. GRACE & CO. | z9118 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEY BANK<br>1449 S CRISSEY RD<br>HOLLAND, OH  43528 | 01-01139<br>W.R. GRACE & CO. | z9119 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PFEIFER, ALVIN<br>3208 S 49 AVE<br>OMAHA, NE 68106 | 01-01139<br>W.R. GRACE & CO. | z9120 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| AZZONE, NICOLA<br>79 S OPLAINE RD<br>GURNEE, IL 60031 | 01-01139<br>W.R. GRACE & CO. | z9121 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FOUNTAIN, JOSEPH W<br>2460 S KEARNEY ST<br>DENVER, CO 80222 | 01-01139<br>W.R. GRACE & CO. | z9122 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTS III, JAMES R<br>2497 S 550 W<br>SHELBYVILLE, IN 46176 | 01-01139<br>W.R. GRACE & CO. | z9123 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, CONSTANCE L<br>908 6TH ST NE<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z9124 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| THERON, RAYMUND F<br>207 APPLETREE DR<br>URBANA, IL 61802 | 01-01139<br>W.R. GRACE & CO. | z9125 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SHLIMBAUM, C DONALD; SHLIMBAUM, LARK J<br>9 COLONIAL CT<br>BAY SHORE, NY 11706 | 01-01139<br>W.R. GRACE & CO. | z9126 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, MARY<br>3660 S MAPLE RD<br>ANN ARBOR, MI 48108 | 01-01139<br>W.R. GRACE & CO. | z9127 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, SUSAN<br>15071 FLAMINGO<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z9128 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, ANTHONY D<br>7738 S MASSASOIT<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO. | z9129 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, JULIUS A<br>12352 COFFEEWOOD DR<br>MITCHELLS, VA 22729 | 01-01139<br>W.R. GRACE & CO. | z9130 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>423 CLARK ST<br>STERLING, CO 80751 | 01-01139<br>W.R. GRACE & CO. | z9131 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENNEALY, KATHLEEN<br>3435 SANGAMON ST<br>STEGER, IL 60475 | 01-01139<br>W.R. GRACE & CO. | z9132 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CAROLYN G; BEHM, CHRISTOPHER<br>501 JEFFERSON AVE<br>LOUISVILLE, CO 80027 | 01-01139<br>W.R. GRACE & CO. | z9133 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, LINDA K<br>PO BOX 104<br>KINGSTON, IL 60145 | 01-01139<br>W.R. GRACE & CO. | z9134 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOY, VICTOR; MCCOY, JOYCE 27012 CALIFORNIA RD RICHVIEW, IL 62877 | 01-01139 W.R. GRACE & CO. | z9135 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, THOMAS; SEBASTIAN, BARBARA 310 HOLLYWOOD CT WILMETTE, IL 60091 | 01-01139 W.R. GRACE & CO. | z9136 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9137 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9138 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9139 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9140 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9141 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MARK A MAIL CODE 18781 1605 E MAIN ST SAYRE, OK 73662 | 01-01139 W.R. GRACE & CO. | z9142 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN, JAMES J; WHALEN, BARBARA A 8654 SOMERSET ST JAMAICA, NY 11432 | 01-01139 W.R. GRACE & CO. | z9143 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, MILTON J 3031 ROYAL LN DALLAS, TX 75229 | 01-01139 W.R. GRACE & CO. | z9144 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ABENDROTH, EUNICE; ABENDROTH, DEBRA 2119 N MASON APPLETON, WI 54914 | 01-01139 W.R. GRACE & CO. | z9145 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOBSON, DAVID 517 DICKINSON BLVD KINGSFORD, MI 49802 | 01-01139 W.R. GRACE & CO. | z9146 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, HARRY 50745 WILTON ST NEW BALTIMORE, MI 48047 | 01-01139 W.R. GRACE & CO. | z9147 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HANGEY, ROBERT; HANGEY, KATHLEEN 1049 HILLSIDE AVE LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z9148 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NIKOLICH, MARK P 4243 FINLEY-ELRAMA RD FINLEYVILLE, PA 15332 | 01-01139 W.R. GRACE & CO. | z9149 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANNULA, LLOYD K; HANNULA, JOYCE I<br>79 EAST RD<br>BOX 500<br>WESTMINSTER, MA 01473 | 01-01139<br>W.R. GRACE & CO. | z9150 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, LAWRENCE H<br>7 FLANDERS RD<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z9151 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BUSTO, ROBERT M<br>114 W 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9152 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TABERY, PHILLIP A<br>4720 DIFFERDING PT RD<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z9153 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FERREBEE, WILLIAM<br>38 SUNNYHILL RD<br>LUNENBURG, MA 01462 | 01-01139<br>W.R. GRACE & CO. | z9154 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, LELAND<br>330 NORTH 300 WEST<br>MORGAN, UT 84050 | 01-01139<br>W.R. GRACE & CO. | z9155 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RENFREW, HARVEY M<br>61 STONY HILL RD<br>HAMPDEN, MA 01036-9734 | 01-01139<br>W.R. GRACE & CO. | z9156 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JANE M; KENNEDY, CATHERINE M<br>57 HARTFORD TER<br>SPRINGFIELD, MA 01118 | 01-01139<br>W.R. GRACE & CO. | z9157 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COSTI, LOUIS A<br>132 UWKAMET DR<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z9158 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SAMUEL<br>14 PINEYWOOD RD<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z9159 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DEMERS, ERNEST W; DEMERS, DIXIE R<br>91 DIXIE TER<br>CHICOPEE, MA 01020-2918 | 01-01139<br>W.R. GRACE & CO. | z9160 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JERRY<br>565 E 120 #8<br>CLEVELAND, OH 44108 | 01-01139<br>W.R. GRACE & CO. | z9161 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, MICHELE; SHUMAN, DAVID M<br>608 BRIGHTON AVE<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z9162 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KAIL, RICHARD C; KAIL, CAROL L<br>2915 CASCO POINT RD<br>WAYZATA, MN 55391 | 01-01139<br>W.R. GRACE & CO. | z9163 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MAZUR, MICHAEL<br>7899 ELLICOTT RD<br>WEST FALLS, NY 14170 | 01-01139<br>W.R. GRACE & CO. | z9164 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGURA, MICHAEL P<br>202 SEANOR DR<br>IRWIN, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z9165 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CHARLES F<br>473 WATTERS STATION RD<br>EVANS CITY, PA  16033 | 01-01139<br>W.R. GRACE & CO. | z9166 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL R<br>PO BOX 33<br>ALUM BANK, PA  15521<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z9167 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CRANSTON III, GORDON<br>21 N FARMS RD<br>HAYDENVILLE, MA  01039 | 01-01139<br>W.R. GRACE & CO. | z9168 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON FEDERAL SAVINGS AND LOAN<br>37519 800TH ST<br>LAKEFIELD, MN  56150 | 01-01139<br>W.R. GRACE & CO. | z9169 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SHORT ROAD LLC<br>39110 N SHERMAN RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z9170 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TORSKE, DANNIE; TORSKE, BONNIE<br>2009 N SUNDERLAND RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9171 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNARD T<br>15714 N FAIRVIEW<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z9172 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, EDWARD<br>726 A WESTERN AVE<br>ALBANY, NY  12203 | 01-01139<br>W.R. GRACE & CO. | z9173 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, HOLLY B<br>3967 CR 116<br>HESPERUS, CO  81326 | 01-01139<br>W.R. GRACE & CO. | z9174 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, DEBRA J<br>9324 32ND AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z9175 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSEN, PAULA R<br>107 S 6TH ST<br>LE SUEUR, MN  56058 | 01-01139<br>W.R. GRACE & CO. | z9176 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI, DONALD W<br>182 BODEN LN<br>NATICK, MA  01760-3130 | 01-01139<br>W.R. GRACE & CO. | z9177 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SLOVAK, DANIEL J<br>1312 LAKE AVE<br>LAKE LUZERNE, NY  12846-3306 | 01-01139<br>W.R. GRACE & CO. | z9178 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINENDOLL, MICHELLE<br>PO BOX 1508<br>SOUTH GLENS FALLS, NY 12803 | 01-01139<br>W.R. GRACE & CO. | z9179 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, CRAIG<br>118 NORTH ST<br>PLYMOUTH, CT 06782 | 01-01139<br>W.R. GRACE & CO. | z9180 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAURETANO, JOSEPH J<br>7610 34TH AVE #2S<br>JACKSON HEIGHTS, NY 11372 | 01-01139<br>W.R. GRACE & CO. | z9181 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| REINER, RICHARD<br>8331 KOSTNER AVE<br>SKOKIE, IL 60076 | 01-01139<br>W.R. GRACE & CO. | z9182 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SLONE, WALTER E<br>495 LINCOLN<br>WHITE LAKE, MI 48386 | 01-01139<br>W.R. GRACE & CO. | z9183 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| AMORIELLO, LUCILLE<br>717 FLITTERTOWN RD ELM<br>HAMMONTON, NJ 08037 | 01-01139<br>W.R. GRACE & CO. | z9184 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY, KIRK; MUNDY, BONNIE<br>PO BOX 205<br>HOLDEN, UT 84636 | 01-01139<br>W.R. GRACE & CO. | z9185 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, DANNY<br>13592 CHAR AUGUSTA RD<br>DENMARK, SC 29042 | 01-01139<br>W.R. GRACE & CO. | z9186 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SWOLLEN, WILLIAM J<br>4830 LIGHTHOUSE DR<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z9187 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| EVERLY, JEANNIE<br>974 146TH AVE<br>KNOXVILLE, IA 50138 | 01-01139<br>W.R. GRACE & CO. | z9188 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, SHERYL L<br>25313 RAINBOW AVE<br>BLOOMFIELD, IA 52537 | 01-01139<br>W.R. GRACE & CO. | z9189 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C<br>7 BALDWIN RD<br>NORWALK, CT 06851 | 01-01139<br>W.R. GRACE & CO. | z9190 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, ROBERT R; HUTTON, VIRGINIA A<br>3216 CALIFORNIA ST<br>OMAHA, NE 68131 | 01-01139<br>W.R. GRACE & CO. | z9191 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCADAMS, BRIAN W<br>114 CONGRESS ST PO BOX 100<br>RUMFORD, ME 04275 | 01-01139<br>W.R. GRACE & CO. | z9192 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN, COLIN<br>9840 BERWICK<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z9193 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOLSEY, D C<br>310 CANTERBURY DR<br>CORPUS CHRISTI, TX 78412 | 01-01139<br>W.R. GRACE & CO. | z9194 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9195 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9196 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9197 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9198 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOOS, DANIEL J<br>314 7TH ST N<br>PO BOX 652<br>FAIRFIELD, MT 59436 | 01-01139<br>W.R. GRACE & CO. | z9199 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, GARY K<br>1801 SYCAMORE PATH<br>STEVENSVILLE, MI 49127 | 01-01139<br>W.R. GRACE & CO. | z9200 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| STROH, BARBARA R<br>PO BOX 509<br>BONNER, MT 59823 | 01-01139<br>W.R. GRACE & CO. | z9201 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, KATHERINE L<br>20237 HANNA ST<br>DETROIT, MI 48203 | 01-01139<br>W.R. GRACE & CO. | z9202 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NEYENHUIS, LOIS M<br>7148 VALIER HWY<br>VALIER, MT 59486 | 01-01139<br>W.R. GRACE & CO. | z9203 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, MICHAEL; MOSLEY, KIM<br>3462 WICHITA FALLS<br>SIMI VALLEY, CA 93063 | 01-01139<br>W.R. GRACE & CO. | z9204 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KUKOL, JAMES R; KUKOL, THERESA<br>110 W GREEN ST<br>WEST HAZLETON, PA 18202 | 01-01139<br>W.R. GRACE & CO. | z9205 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GARTNER, RICHARD P; GARTNER, MANITA E<br>322 E FIFTH ST<br>BERWICK, PA 18603 | 01-01139<br>W.R. GRACE & CO. | z9206 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SKLAR, LELAND B<br>585 ROSEMONT AVE<br>PASADENA, CA 91103 | 01-01139<br>W.R. GRACE & CO. | z9207 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FINNERIN, RENEE L<br>2506 CADILLAC AVE<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z9208 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLCHAN, IRENE<br>220 N 10TH ST<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z9209 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COMMUNITY BANK<br>PO BOX 185<br>SAINT REGIS FALLS, NY 12980 | 01-01139<br>W.R. GRACE & CO. | z9210 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CEASAR, JOE S<br>BOSTICK STATE PRISON D8-22 #939824-EF-381323<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z9211 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY<br>151 NOTCHHILL RD<br>NORTH BRANFORD, CT 06471 | 01-01139<br>W.R. GRACE & CO. | z9212 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BURR, JUDITH A<br>91 HIGHLAND AVE<br>GENEVA, NY 14456 | 01-01139<br>W.R. GRACE & CO. | z9213 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD M<br>911 HUDSON ST<br>HAWLEY, PA 18428 | 01-01139<br>W.R. GRACE & CO. | z9214 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RUSSELL; SMITH, VERONICA<br>340 E MARKET ST<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z9215 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ROBERT<br>282 HILLCREST<br>GROSSE POINTE, MI 48236 | 01-01139<br>W.R. GRACE & CO. | z9216 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, HAROLD D; ALBRIGHT, PATRICIA A<br>6375 HAMPSHER RD<br>CLINTON, OH 44216 | 01-01139<br>W.R. GRACE & CO. | z9217 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOAKLER, ROBERT R<br>4 GEORGE DR<br>VERNON ROCKVILLE, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z9218 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DURR, DONALD G<br>C/O BOB DURR<br>10401 SE 29TH<br>BELLEVUE, WA 98004 | 01-01139<br>W.R. GRACE & CO. | z9219 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY A<br>PO BOX 324<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z9220 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE; MCELROY, LORA<br>775 GOODE ST<br>BALLSTON SPA, NY 12020 | 01-01139<br>W.R. GRACE & CO. | z9221 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CONVERSE, BRETT; CONVERSE, KATHY<br>1014 ONTARIO<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z9222 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, MARION H<br>1634 E WABASH<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z9223 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, LISA<br>E1828 RICH<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z9224 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JOAN C<br>59 LANGWORTHY AVE<br>STONINGTON, CT 06378 | 01-01139<br>W.R. GRACE & CO. | z9225 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MALTESE JR, VINCENT A; MALTESE, MARIANNE<br>8 EMILE AVE<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z9226 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GASPARINI, ROSE<br>50 CEDAR S AVE<br>CLINTON, CT 06413 | 01-01139<br>W.R. GRACE & CO. | z9227 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, THERON; GEORGE, JUDY<br>1779 RED RIVER RD<br>ELK CITY, ID 83525 | 01-01139<br>W.R. GRACE & CO. | z9228 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DURNELL, DAVID T<br>3087 DAISY MINE RD<br>RICE, WA 99167 | 01-01139<br>W.R. GRACE & CO. | z9229 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, JAMES A<br>714 SECOND ST<br>HELENA, MT 59601-5332 | 01-01139<br>W.R. GRACE & CO. | z9230 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER, WILLIAM H<br>119 LINCOLN ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z9231 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, WILLIAM H<br>305 GARDINER RD<br>WHITEFIELD, ME 04353 | 01-01139<br>W.R. GRACE & CO. | z9232 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BRETSCHER, WILLIAM L<br>2227 S LINDA DR<br>BELLBROOK, OH 45305 | 01-01139<br>W.R. GRACE & CO. | z9233 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CITI RESIDENTIAL LENDING<br>107 W JUANITA AVE<br>WATSEKA, IL 60970 | 01-01139<br>W.R. GRACE & CO. | z9234 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GREGOR, JOHN P; GREGOR, LORI A<br>586 ROUTE 524<br>ALLENTOWN, NJ 08501 | 01-01139<br>W.R. GRACE & CO. | z9235 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NISBET, JOHN S<br>124 W 34TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9236 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| STONE, CLINT G; STONE, KAREN M<br>PO BOX 322<br>CATAWISSA, MO 63015 | 01-01139<br>W.R. GRACE & CO. | z9237 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RONALD L; ALLEN, MARILYN L<br>PO BOX 42<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z9238 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADBURY, DAVID H<br>349 CAPE RD<br>STANDISH, ME 04084 | 01-01139<br>W.R. GRACE & CO. | z9239 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HORNE, ZACKARY B<br>926 COLORADO<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z9240 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HEINZEL, GERALD A<br>375 N 7TH ST<br>ROGERS CITY, MI 49779 | 01-01139<br>W.R. GRACE & CO. | z9241 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, JEFFREY S<br>504 TOEPFER AVE<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z9242 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KITZEROW, ALLYN; KITZEROW, SHIRLEY<br>W1650 CTH K<br>COLUMBUS, WI 53925 | 01-01139<br>W.R. GRACE & CO. | z9243 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, DOUGLAS D<br>21800 DEVENON CV<br>YORBA LINDA, CA 92887 | 01-01139<br>W.R. GRACE & CO. | z9244 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANWERT, PATRICIA A<br>3220 N VAN BUREN ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z9245 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, SAMUEL K<br>4557 JAMESON ST<br>SAGINAW, MI 48638 | 01-01139<br>W.R. GRACE & CO. | z9246 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| PAPAN, PAMELA P<br>23 BLACKBERRY RD<br>TRUMBULL, CT 06611 | 01-01139<br>W.R. GRACE & CO. | z9247 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BIGLER, LLOYD; BIGLER, BEVERLY<br>PO BOX 68<br>NORTH POWDER, OR 97867-0068 | 01-01139<br>W.R. GRACE & CO. | z9248 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOREQUITY<br>1438 RALEIGH BLVD<br>COPLEY, OH 44321 | 01-01139<br>W.R. GRACE & CO. | z9249 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA<br>9515 N SNYDER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9250 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA<br>9515 N SNYDER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9251 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, FRANK ; JAMES, JANINE<br>821 S FREYA ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z9252 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BALZARETTI, RICHARD ; BALZARETTI, VIRGINIA<br>6403 W HARBOR DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z9253 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRBY, WENDELL<br>14322 E WELLESLEY<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z9254 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KINGMAN, JON A; KINGMAN, DEBRA K<br>8422 E LIBERTY AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z9255 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHT, WILLIAM<br>87 CASTON RD<br>PITTSTON, ME 04345 | 01-01139<br>W.R. GRACE & CO. | z9256 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WAVRA, MICHAEL<br>1409 12TH ST S<br>FARGO, ND 58103 | 01-01139<br>W.R. GRACE & CO. | z9257 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD<br>4501 SE 37<br>DEL CITY, OK 73115 | 01-01139<br>W.R. GRACE & CO. | z9258 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, GORDON W<br>427 E UNION ST<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z9259 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VUKELICH, AMY ; VUKELICH, JOHN<br>16644 CO RD 10<br>DEERWOOD, MN 56444 | 01-01139<br>W.R. GRACE & CO. | z9260 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, RICHARD<br>807 E OAK ST<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z9261 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CONTI, JAMES C<br>115 FARNHAM LN<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z9262 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUECKEL, WILLIAM J<br>6425 RED COACH LN<br>REYNOLDSBURG, OH 43068 | 01-01139<br>W.R. GRACE & CO. | z9263 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9264 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9265 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| UMHOLTZ, ALMA S<br>2116 E MAIN ST<br>VALLEY VIEW, PA 17983 | 01-01139<br>W.R. GRACE & CO. | z9266 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| STAYTON-DIEHL, ROBIN<br>8057 BURPEE RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z9267 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS A<br>2025 ALEXANDER ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z9268 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UBERTI, BEVERLY<br>56 GEISSLER DR<br>SHELTON, CT 06484 | 01-01139<br>W.R. GRACE & CO. | z9269 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BELYEA, ROBERT V; BELYEA, LORRAINE A<br>58 CLARENDON TER<br>NEWINGTON, CT 06111 | 01-01139<br>W.R. GRACE & CO. | z9270 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MATOSICH, LEANNE P<br>15422 5TH AVE NE<br>SHORELINE, WA 98155 | 01-01139<br>W.R. GRACE & CO. | z9271 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILL; WATSON, SANDRA<br>PO BOX 835<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z9272 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HILSEY, KEVIN ; HILSEY, KELLY<br>RR1 BOX 1306<br>FACTORYVILLE, PA 18419 | 01-01139<br>W.R. GRACE & CO. | z9273 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FEARS, SCOTTR<br>803 10TH AVE N<br>AMORY, MS 38821 | 01-01139<br>W.R. GRACE & CO. | z9274 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY<br>151 NOTCHHILL RD<br>NORTH BRANFORD, CT 06471 | 01-01139<br>W.R. GRACE & CO. | z9275 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WILDERMUTH, JAMES D; WILDERMUTH, EDITH M<br>2455 VALLEY RD<br>WAVERLY, OH 45690 | 01-01139<br>W.R. GRACE & CO. | z9276 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KAREN L<br>PO BOX 598<br>CLEARLAKE, WA 98235 | 01-01139<br>W.R. GRACE & CO. | z9277 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE, DAN ; OKEEFE, MARY<br>310 SALEM CHURCH RD<br>SUNFISH LAKE, MN 55118 | 01-01139<br>W.R. GRACE & CO. | z9278 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LIMPENS, VICTOR<br>2444 SW WEBSTER ST<br>SEATTLE, WA 98106 | 01-01139<br>W.R. GRACE & CO. | z9279 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SOBOTTKA, DAVID ; SOBOTTKA, VELMAJ<br>1273 CO RD N<br>ROBERTS, WI 54023 | 01-01139<br>W.R. GRACE & CO. | z9280 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN; VANDAK, KAREN<br>139 6TH ST<br>COALDALE, PA 18218 | 01-01139<br>W.R. GRACE & CO. | z9281 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TAVES, ANDREW; TAVES, JULIE<br>171 PLEASANT AVE<br>BURLINGTON, VT 05401 | 01-01139<br>W.R. GRACE & CO. | z9282 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK L; MAJESKE, NANCY<br>2550 NEWLYN RD<br>DEXTER, MI 48130 | 01-01139<br>W.R. GRACE & CO. | z9283 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3111 of 5142

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPRAGGINS, LUTHER G<br>2565 E INGLEWOOD<br>MESA, AZ 85213 | 01-01139<br>W.R. GRACE & CO. | z9284 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGGINS, BETTY D<br>2565 E INGLEWOOD<br>MESA, AZ 85213 | 01-01139<br>W.R. GRACE & CO. | z9285 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENT, ROBERT J; KITZE, JULIE L<br>407 HAWTHORNE RD<br>WALLINGFORD, PA 19086 | 01-01139<br>W.R. GRACE & CO. | z9286 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDEN BRANDEN, JAMES ; VANDEN BRANDEN, KIM<br>1205 DIVISION ST<br>GREEN BAY, WI 54303 | 01-01139<br>W.R. GRACE & CO. | z9287 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KRUM, KENNETH A<br>709 S IDAHO ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z9288 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTMANN, JEAN; FELTMANN, JENNIFER<br>893 CR 115<br>EUREKA SPRINGS, AR 72631 | 01-01139<br>W.R. GRACE & CO. | z9289 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z9290 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MICHAEL R; BILODEAU, MARIA<br>4360 LOUISE ST<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z9291 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DAVID<br>5100 W OHIO AVE<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z9292 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DON<br>5110 W OHIO AVE<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z9293 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LEADER JR, JOHN L<br>PO BOX 308<br>DAYVILLE, CT 06241 | 01-01139<br>W.R. GRACE & CO. | z9294 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, DONALD O; HARRIS, DOLORES C<br>124 BRINKERHOFF ST<br>PLATTSBURGH, NY 12901-2706 | 01-01139<br>W.R. GRACE & CO. | z9295 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BRADAC, JEFFREY<br>56600 BOYD AVE<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z9296 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, CLARK<br>15 LOMBARDY ST<br>LANCASTER, NY 14086 | 01-01139<br>W.R. GRACE & CO. | z9297 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MICHAELW<br>4502 FRANCIS ST<br>KANSAS CITY, KS 66103 | 01-01139<br>W.R. GRACE & CO. | z9298 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERS, DR ELSAK 415 NW HARRISON ST PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z9299 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NEWSTEAD, CHRISTOPHER D; NEWSTEAD, TANIAS 2736 NORMAN MELVINDALE, MI 48122 | 01-01139 W.R. GRACE & CO. | z9300 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, BEVERLY J; JANUSZYK, JOSEPH 21088 WILMOT RD BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z9301 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, HERBERT 16146 WINDEMERE CIR SOUTHGATE, MI 48195 | 01-01139 W.R. GRACE & CO. | z9302 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH, JOSEPH F 6804 NE 28TH AVE VANCOUVER, WA 98665 | 01-01139 W.R. GRACE & CO. | z9303 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, KEITH 22913 NE 242ND AVE BATTLE GROUND, WA 98604 | 01-01139 W.R. GRACE & CO. | z9304 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, HEATHER ; MACDONALD JR, RUSSELL 725 HANCOCK ST RUMFORD, ME 04276 | 01-01139 W.R. GRACE & CO. | z9305 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, JOHN E; POWELL, LAVERNE I 15076 HAMMANSBURG RD CYGNET, OH 43413 | 01-01139 W.R. GRACE & CO. | z9306 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, LARRY W; BLACK, SALLY A 2109 CASTLEWOOD TOLEDO, OH 43613 | 01-01139 W.R. GRACE & CO. | z9307 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FRANKE, ROBERT 1949 S 82 ST WEST ALLIS, WI 53219 | 01-01139 W.R. GRACE & CO. | z9308 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS III, CLARENCE 266 HOLLY RD NW ATLANTA, GA 30314 | 01-01139 W.R. GRACE & CO. | z9309 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER SENIOR, MR JOHN #912656 BOSTICK STATE PRISON D8 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z9310 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WACHOVIA 1224 STRATFORD RD HANAHAN, SC 29406 | 01-01139 W.R. GRACE & CO. | z9311 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BASALYGA, JOHN 1125 VIRGINIA AVE MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z9312 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, KENNETH 719 50 1/2 AVE NE COLUMBIA HEIGHTS, MN 55421 | 01-01139 W.R. GRACE & CO. | z9313 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTHUR STATE BANK<br>112 PEBBLE CREEK DR<br>UNION, SC  29379 | 01-01139<br>W.R. GRACE & CO. | z9314 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, WILLIAMR; HOFFMAN, BETTYJ<br>2117 W 34TH ST<br>ERIE, PA  16508 | 01-01139<br>W.R. GRACE & CO. | z9315 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PRINGLE, JAMESJ<br>75 ERIE ST<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z9316 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PEET, JAMES<br>PO BOX 301<br>CENTRAL SQUARE, NY  13036 | 01-01139<br>W.R. GRACE & CO. | z9317 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHRIS ; BROWN, SHERLENE<br>512 S 200 W<br>PO BOX 247<br>BRIGHAM CITY, UT  84302 | 01-01139<br>W.R. GRACE & CO. | z9318 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MASTON, BRUCEE<br>35755 MINTON<br>LIVONIA, MI  48150 | 01-01139<br>W.R. GRACE & CO. | z9319 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, MARGARET; YEAGER JR, WILLIAMH<br>4206 OAKRIDGE LN<br>CHEVY CHASE, MD  20815 | 01-01139<br>W.R. GRACE & CO. | z9320 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RAND, DOUGLASN<br>245 DAVENPORT AVE<br>NEW ROCHELLE, NY  10805 | 01-01139<br>W.R. GRACE & CO. | z9321 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, SHANEA; DURHAM, DEBRAJ<br>206 WATTLES RD S<br>BATTLE CREEK, MI  49014 | 01-01139<br>W.R. GRACE & CO. | z9322 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KURZMANN, RONALD J<br>68574 56TH ST<br>LAWRENCE, MI  49064 | 01-01139<br>W.R. GRACE & CO. | z9323 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LENNARD, THOMAS W<br>510 NORTHSIDE DR<br>COLDWATER, MI  49036 | 01-01139<br>W.R. GRACE & CO. | z9324 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS, MARK J<br>15 OAKWOOD LN<br>WESTPORT, CT  06880 | 01-01139<br>W.R. GRACE & CO. | z9325 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, SAMA<br>LUCE RANCH<br>BLUE, AZ  85922 | 01-01139<br>W.R. GRACE & CO. | z9326 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CZAPOR, HENRY ; CZAPOR, HELEN<br>11501 W PLEASANT VALLEY RD<br>PARMA, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z9327 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN DALE, DARLENE<br>1537 E PERE CHENEY RD<br>ROSCOMMON, MI  48653 | 01-01139<br>W.R. GRACE & CO. | z9328 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULBAUER, MICHELLE L; MULBAUER, KEVINJ 2742 PERRY HWY PORTERSVILLE, PA 16051 | 01-01139 W.R. GRACE & CO. | z9329 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CHAFFIN, CHARLESG 733 LINE AVE ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z9330 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, WARREN A 3135 GARDEN CREEK RD CASPER, WY 82601 | 01-01139 W.R. GRACE & CO. | z9331 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHMAR, SHARON J 529 AMBERLY RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. | z9332 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO, WILLIAML PO BOX 928 MAMMOTH, AZ 85618 | 01-01139 W.R. GRACE & CO. | z9333 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, TEDDYW PO BOX 121 READSBORO, VT 05350-0121 | 01-01139 W.R. GRACE & CO. | z9334 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLUE, GLORIA H 2316 WINTERGREEN PL DURHAM, NC 27707 | 01-01139 W.R. GRACE & CO. | z9335 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEGORE, TIMR 612 3RD AVE SW MOUNT VERNON, IA 52314 | 01-01139 W.R. GRACE & CO. | z9336 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TRENT, CLIFFORD 8339 LEVERSEE RD CEDAR FALLS, IA 50613 | 01-01139 W.R. GRACE & CO. | z9337 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, DAVIDJ; CAVANAUGH, ANNK 83 MILLER ST MIDDLEBORO, MA 02346 | 01-01139 W.R. GRACE & CO. | z9338 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, JOSEPH F; BENSON, MURRIEL 1737 W MAIN RD TWINING, MI 48766 | 01-01139 W.R. GRACE & CO. | z9339 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, STEPHANIE ; ROBERTS, IAN 9403 HIGHLAND DR BRECKSVILLE, OH 44141 | 01-01139 W.R. GRACE & CO. | z9340 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SMIDA, DEBRAM N3153 WILLOW RD LAKE GENEVA, WI 53147 | 01-01139 W.R. GRACE & CO. | z9341 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAVIN, LAWRENCE T; CAVIN, CAROL ANN W315 S1075 GLACIER PASS DELAFIELD, WI 53018 | 01-01139 W.R. GRACE & CO. | z9342 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARVENSKI, GEORGE 910 N EVANS ST POTTSTOWN, PA 19464 | 01-01139 W.R. GRACE & CO. | z9343 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, FRANCIS ; EDWARDS, CAROL<br>13 LEONARD AVE<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z9344 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUPP, LORRAINE<br>3575 COUNTY RTE 70A<br>HORNELL, NY  14843 | 01-01139<br>W.R. GRACE & CO. | z9345 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS III, CLARENCE<br>266 HOLLY RD NW<br>ATLANTA, GA  30314 | 01-01139<br>W.R. GRACE & CO. | z9346 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SZABAN, WALTER S<br>111 THREE RIVERS RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z9347 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| URBAS, WILLIAMP<br>19915 LONACONING ST<br>MIDLAND, MD  21542 | 01-01139<br>W.R. GRACE & CO. | z9348 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDGREN, LISA<br>70 BRIGHAM RD<br>WORCESTER, MA  01609 | 01-01139<br>W.R. GRACE & CO. | z9349 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, JOHN R<br>6 CRAIGWOOD TER<br>WILBRAHAM, MA  01095-1914 | 01-01139<br>W.R. GRACE & CO. | z9350 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ASTON, BRIAN ; ASTON, SAMANTHA<br>25 S LAUREL ST<br>KUTZTOWN, PA  19530 | 01-01139<br>W.R. GRACE & CO. | z9351 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARSIAN, KARL<br>20 RURAL LN<br>EAST LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z9352 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| STRATON BEAMER, ANNE<br>PO BOX 1973<br>TAPPAHANNOCK, VA  22560 | 01-01139<br>W.R. GRACE & CO. | z9353 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, CODELL<br>PO BOX 1<br>SILAS, AL  36919 | 01-01139<br>W.R. GRACE & CO. | z9354 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| REVAK, GARY C; REVAK, BARBARAD<br>W7029 TOWN LINE RD<br>PHILLIPS, WI  54555 | 01-01139<br>W.R. GRACE & CO. | z9355 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, LAWRENCE R; LOY, CHIEKO T<br>136 NARROW LN<br>PO BOX 13<br>SOUTH LANCASTER, MA  01561 | 01-01139<br>W.R. GRACE & CO. | z9356 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RHONE, DOROTHYM<br>PO BOX 63<br>CLARKSVILLE, NY  12041 | 01-01139<br>W.R. GRACE & CO. | z9357 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND JR, EDWARD M; SUTHERLAND, TEDDID<br>501 CHESTNUT AVE<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z9358 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANPHER, ROBERT W<br>PO BOX 122<br>DOUGLAS, MA 01516 | 01-01139<br>W.R. GRACE & CO. | z9359 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOESCH, CHARLESH<br>10909 PERSIMMON GROVE PIKE<br>CALIFORNIA, KY 41007 | 01-01139<br>W.R. GRACE & CO. | z9360 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GROVE, RONALD L<br>39 WINCHESTER RD<br>MOYIE SPRINGS, ID 83845 | 01-01139<br>W.R. GRACE & CO. | z9361 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOLCOTT, CELESTEI<br>7336 SE BROOKLYN ST<br>PORTLAND, OR 97206 | 01-01139<br>W.R. GRACE & CO. | z9362 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, JOSEPH<br>1005 E CENTER ST<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z9363 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| COBRY, TERRENCE N<br>200 S HILUSI AVE<br>MOUNT PROSPECT, IL 60056-3027 | 01-01139<br>W.R. GRACE & CO. | z9364 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBS, PAUL<br>308 SIGNE CT<br>LAKE BLUFF, IL 60044 | 01-01139<br>W.R. GRACE & CO. | z9365 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, WILLIAMC; ROGERS, LINDAS<br>9 OAK TREE CIR<br>NORTH LITTLE ROCK, AR 72116 | 01-01139<br>W.R. GRACE & CO. | z9366 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ROBERT R<br>PO BOX 69<br>NEW LEBANON, NY 12125 | 01-01139<br>W.R. GRACE & CO. | z9367 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, FRED J<br>2307 ROSENDALE RD<br>SCHENECTADY, NY 12309 | 01-01139<br>W.R. GRACE & CO. | z9368 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, MS IRMA D<br>207 D INDIANA ST<br>HUNTSVILLE, AL 35805 | 01-01139<br>W.R. GRACE & CO. | z9369 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALESKWIZ, RAYMOND<br>1 LEARY RD<br>ENFIELD, CT 06082-4811 | 01-01139<br>W.R. GRACE & CO. | z9370 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERSON, MARTIN<br>12241 WINTON ST<br>GARDEN GROVE, CA 92845 | 01-01139<br>W.R. GRACE & CO. | z9371 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, JUDITH MECHELLEB<br>BROWARD CORRECTIONAL UNST B2108-L<br>20421 SHERIDAN ST<br>FORT LAUDERDALE, FL 33332 | 01-01139<br>W.R. GRACE & CO. | z9372 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MONASKY, IRENEA<br>7895 LITTLE MT RD<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z9373 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DADLEY, ERIN; DADLEY, CHARLES 35321 SADDLE CRK AVON, OH 44011 | 01-01139 W.R. GRACE & CO. | z9374 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, KAREN 8774 E WASHINGTON ST CHAGRIN FALLS, OH 44023-5365 | 01-01139 W.R. GRACE & CO. | z9375 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA PO BOX 40512 PASADENA, CA 91114 | 01-01139 W.R. GRACE & CO. | z9376 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, MARK A; OTTO, GAYLENEF 2544 W 80TH ST S COLFAX, IA 50054 | 01-01139 W.R. GRACE & CO. | z9377 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, AILEEN W 9025 W JEFFERSON AVE DENVER, CO 80235 | 01-01139 W.R. GRACE & CO. | z9378 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRAESE, JUDITH A 2055 S FRANKLIN DENVER, CO 80210 | 01-01139 W.R. GRACE & CO. | z9379 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCBRINE JR, RODGER W 8175 113TH ST S COTTAGE GROVE, MN 55016 | 01-01139 W.R. GRACE & CO. | z9380 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD, PAULINE 25 ROBINSON LN SOUTHWEST HARBOR, ME 04679 | 01-01139 W.R. GRACE & CO. | z9381 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, ERIC 3750 SW SOUTHERN ST SEATTLE, WA 98126 | 01-01139 W.R. GRACE & CO. | z9382 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, LUILLA 533 E WALNUT MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z9383 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ROBERT M; LOWE, BEVERLYB 6551 REDGROVE CIR HUNTINGTON BEACH, CA 92647 | 01-01139 W.R. GRACE & CO. | z9384 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RECKARD, MATTHEWK PO BOX 12 ESTER, AK 99725 | 01-01139 W.R. GRACE & CO. | z9385 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, JOHN T PO BOX 456 EPHRATA, WA 98823 | 01-01139 W.R. GRACE & CO. | z9386 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SLEATER, LARRYL; SLEATER, MARY K 820 E 14TH AVE KENNEWICK, WA 99337 | 01-01139 W.R. GRACE & CO. | z9387 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LAMBROOK, DENNIS; ROSE, ROXANN 3095 MARINA DR #19 MARINA, CA 93933 | 01-01139 W.R. GRACE & CO. | z9388 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILTON, SANFRIDJ; MILTON, MARILYNA 11605 OCCIDENTAL RD YAKIMA, WA  98903 | 01-01139 W.R. GRACE & CO. | z9389 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR  97520 | 01-01139 W.R. GRACE & CO. | z9390 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR  97520 | 01-01139 W.R. GRACE & CO. | z9391 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR  97520 | 01-01139 W.R. GRACE & CO. | z9392 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR  97520 | 01-01139 W.R. GRACE & CO. | z9393 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR  97520 | 01-01139 W.R. GRACE & CO. | z9394 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, GEOFFREY J 3300-COTTAGE GROVE AVE DES MOINES, IA  50311-3710 | 01-01139 W.R. GRACE & CO. | z9395 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, DORIAN 2209 3RD AVE RICHMOND, VA  23222 | 01-01139 W.R. GRACE & CO. | z9396 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SVEEGGEN, LEROYM 30737 474TH AVE ALCESTER, SD  57001 | 01-01139 W.R. GRACE & CO. | z9397 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUCKINS, R DENNIS 1015 MEMORIAL DR MANITOWOC, WI  54220 | 01-01139 W.R. GRACE & CO. | z9398 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUOKONEN, KENNETH 1450 FOGGY RIDGE PKY LUTZ, FL  33559 | 01-01139 W.R. GRACE & CO. | z9399 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LORD, KERI D 58 DEERING ST PORTLAND, ME  04101 | 01-01139 W.R. GRACE & CO. | z9400 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANE, WILLIAM P 100 SMITH PL CAMBRIDGE, MA  02138-1008 | 01-01139 W.R. GRACE & CO. | z9401 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, CONSTANCEA PO BOX 113 CENTERVILLE, MA  02632-0113 | 01-01139 W.R. GRACE & CO. | z9402 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT K 4 PARK CT NAPOLEON, OH  43545 | 01-01139 W.R. GRACE & CO. | z9403 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPLAN, MARK R<br>PO BOX 348<br>LYNN, MA 01903 | 01-01139<br>W.R. GRACE & CO. | z9404 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, RONALD D<br>2869-30TH ST NW<br>BAUDETTE, MN 56623 | 01-01139<br>W.R. GRACE & CO. | z9405 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, CURTIS<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9406 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PANKRATZ, RICHARD<br>167 BROOKHILL<br>CIRCLEVILLE, OH 43113 | 01-01139<br>W.R. GRACE & CO. | z9407 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| STEFFER, ROBERT S<br>291 S MOUNTAIN RD<br>EMPORIUM, PA 15834 | 01-01139<br>W.R. GRACE & CO. | z9408 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PFEISTER III, GEORGE M; PFEISTER, LORRAINE L<br>PO BOX 290<br>ROCK HILL, NY 12775 | 01-01139<br>W.R. GRACE & CO. | z9409 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOUGNIER JR, CHARLESA<br>87 SENECA AVE<br>ONEIDA, NY 13421 | 01-01139<br>W.R. GRACE & CO. | z9410 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EBISCH, PAUL<br>8002 S 32ND ST<br>BELLEVUE, NE 68147 | 01-01139<br>W.R. GRACE & CO. | z9411 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, ROSE M<br>2602 S 33 ST<br>OMAHA, NE 68105-3666 | 01-01139<br>W.R. GRACE & CO. | z9412 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROCKSER, DONALD C<br>2233 N HEMLOCK ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z9413 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DALKE, DAVIDA<br>E 2317 NEBRASKA AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9414 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAWLEY, BETTY<br>506 S BOWDISH RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z9415 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PISTON, ROBERT E; PISTON, JANE W<br>2617 S RHYOLITE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9416 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOCKSTRUCK, TROY S<br>503 ELM ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z9417 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MINDRUP, RON ; MINDRUP, BARB<br>12011 S AUSTIN RD<br>SPOKANE, WA 99224-9680 | 01-01139<br>W.R. GRACE & CO. | z9418 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHINE, THOMAS; SHINE, MOLLY<br>823 W SHOSHONE PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9419 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LATTA, DIANE C; LATTA, JOHN S<br>808 W 26TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9420 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DIRKMAN, JOHN<br>724 W 20TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9421 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD; HERMAN, DARLENE<br>117 N MCDONALD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z9422 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTTB<br>2803 S INLAND EMPIRE WAY<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z9423 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SUTTLES, CHARLESA<br>CHARLES A SUTTLES<br>3313 WESTSHORE DR<br>SAINT CLOUD, FL 34772-7518 | 01-01139<br>W.R. GRACE & CO. | z9424 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUITEN, GREG J<br>PO BOX 731<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z9425 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY MORTGAGE COMPANY<br>1123 W 13TH<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z9426 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE C<br>2706 S PITTSBURG ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9427 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ARTHUR G<br>730 E OREGON ST<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z9428 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, PATRICK ; DODGE, JODY<br>106 MILL AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z9429 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, TERRANCE J; DOBSON, JUDITH K<br>6961 E HAYDEN BLVD<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z9430 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z9431 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z9432 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, GARY<br>1040 KENDALL RD<br>POTLATCH, ID 83855 | 01-01139<br>W.R. GRACE & CO. | z9433 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOBERG, DONNAJ<br>1424-9TH AVE NE<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z9434 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BALL, CLAUDIAD<br>2111 SOURDOUGH RD<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z9435 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SOLMEN, DAVID ; SOLMEN, JULIE<br>43750 COLUMBIANA-WATERFORD RD<br>COLUMBIANA, OH 44408 | 01-01139<br>W.R. GRACE & CO. | z9436 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GARY S<br>1246 BELROSE<br>MAYFIELD HTS, OH 44124 | 01-01139<br>W.R. GRACE & CO. | z9437 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOOKWALTER PROCHNOW, VIRGINIA<br>1254 HUDSON RD<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z9438 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, GARY<br>2219 DELAWARE<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z9439 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, LARRYR<br>55017-105 ST<br>AMBOY, MN 56010-0430 | 01-01139<br>W.R. GRACE & CO. | z9440 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, DAVIDL<br>255 S 100 E<br>HEBER CITY, UT 84032 | 01-01139<br>W.R. GRACE & CO. | z9441 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VIKING CASUAL FURNITURE INC<br>1612 W RT 70<br>CHERRY HILL, NJ 08002 | 01-01139<br>W.R. GRACE & CO. | z9442 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M<br>1100 RAY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z9443 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HOWARD<br>#1155782 DORM 6 BED N9 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z9444 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CONTI, MARY<br>1430 SCHELL DR<br>AMBRIDGE, PA 15003 | 01-01139<br>W.R. GRACE & CO. | z9445 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MIDON, DOUGLASE<br>3427 37TH ST EXT<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z9446 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, GABRIEL<br>4000 ELLIOT AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z9447 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SOLID ROCK FREE LUTH CHURCH<br>5909-73 AVE N<br>BROOKLYN PARK, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z9448 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIN, PAUL<br>46-61 156TH ST<br>FLUSHING, NY 11355 | 01-01139<br>W.R. GRACE & CO. | z9449 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, EVELYN A<br>17091 SAN BERNARDINO AVE<br>FONTANA, CA 92335 | 01-01139<br>W.R. GRACE & CO. | z9450 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARCELL, PATRICKD; PARCELL, SALLYA<br>2964 MILITARY ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z9451 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON, DONALD G; DANIELSON, MARY ANN<br>41 7TH ST<br>DASSEL, MN 55325 | 01-01139<br>W.R. GRACE & CO. | z9452 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JUILLA<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9453 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FEICHTINGER, VERNON<br>1620 15TH AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z9454 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLETTE, CHARLES; WILLETTE, LINDA; &<br>WILLETTE, JOSH; BISHOP, MEBOY<br>05845 S RANNEY RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z9455 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RENSCH, MIKE<br>8911 42ND ST NW<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z9456 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OVERBY, AMY<br>943 N TAYLOR AVE<br>OAK PARK, IL 60302 | 01-01139<br>W.R. GRACE & CO. | z9457 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NANKERRIS, WILLIAMJ<br>14850 6TH AVE NE<br>SHORELINE, WA 98155-6950 | 01-01139<br>W.R. GRACE & CO. | z9458 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EVASKUS, LETA<br>2005 SW THISTLE ST<br>SEATTLE, WA 98106 | 01-01139<br>W.R. GRACE & CO. | z9459 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBIE, ARTHUR J<br>14 BIRCH HILL RD<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO. | z9460 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, CLAYTONF; HEWITT-BURR, MARY J<br>506 HUNTING HILL AVE<br>MIDDLETOWN, CT 06457 | 01-01139<br>W.R. GRACE & CO. | z9461 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLOCK, RAYMONDF<br>304 BROOK ST<br>NOANK, CT 06340-4843 | 01-01139<br>W.R. GRACE & CO. | z9462 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JEFFERY ; JONES, MARY ANN<br>4508 10TH ST<br>MENOMINEE, MI 49858 | 01-01139<br>W.R. GRACE & CO. | z9463 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L<br>2003 4TH AVE N<br>GRAND FORKS, ND 58203 | 01-01139<br>W.R. GRACE & CO. | z9464 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| AMONSON, JOHN<br>14 ZEPH CREEK RD<br>LEMHI, ID 83465 | 01-01139<br>W.R. GRACE & CO. | z9465 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TERRILL, THOMAS M; GETSCHOW TERRILL, GRACE<br>THOMAS M, TERRILL<br>25 REGENT WOOD RD<br>NORTHFIELD, IL 60093-2728 | 01-01139<br>W.R. GRACE & CO. | z9466 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LABAT, ROGERJ<br>229 ROBLEDO VERDE<br>SAN ANTONIO, TX 78232 | 01-01139<br>W.R. GRACE & CO. | z9467 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, TERRYL; MOLL, MARTHA SUE D<br>1429 MOUNTAIN RD<br>PAXINOS, PA 17860 | 01-01139<br>W.R. GRACE & CO. | z9468 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, LAVONNER<br>410 TAFT BLVD<br>SAN ANTONIO, TX 78225 | 01-01139<br>W.R. GRACE & CO. | z9469 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU, ALLENJ<br>309 HOLLAND ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO. | z9470 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, J LL<br>712 14TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9471 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JL<br>712 14TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9472 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HELM, JOHN P<br>PO BOX 966<br>BAR HARBOR, ME 04609 | 01-01139<br>W.R. GRACE & CO. | z9473 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACONOCHIE, JUSTIN<br>895 W OAKRIDGE<br>FERNDALE, MI 48220 | 01-01139<br>W.R. GRACE & CO. | z9474 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARZ, MICHAEL<br>1882 MARIGOLD AVE<br>AKRON, OH 44301 | 01-01139<br>W.R. GRACE & CO. | z9475 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PHIL<br>4022 CR #11<br>DACONO, CO 80514 | 01-01139<br>W.R. GRACE & CO. | z9476 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RIUGER, CHARLES<br>BOX 75<br>JOLIET, MT 59041 | 01-01139<br>W.R. GRACE & CO. | z9477 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE R; JONES, PENNY D<br>1208 W CAMBRIDGE ST<br>LIVINGSTON, MT 59047-3735 | 01-01139<br>W.R. GRACE & CO. | z9478 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICCI, ROSETTAJ; RICCI, EMIL P<br>13 GUTHRIE LN<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z9479 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIERSTEAD, LENORA; KIERSTEAD, JAMES<br>59 WALNUT AVE<br>NORTH HAMPTON, NH  03862 | 01-01139<br>W.R. GRACE & CO. | z9480 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PYRA, JOHN<br>44 FLAGG RD<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z9481 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, GLENNJ; PARKER, DENISE S<br>15 HOPE ST<br>NORTH CHELMSFORD, MA  01863 | 01-01139<br>W.R. GRACE & CO. | z9482 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, KEITHR; GAGE, WENDYL<br>53 W MAIN ST<br>MERRIMAC, MA  01860 | 01-01139<br>W.R. GRACE & CO. | z9483 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAGGETT, BARBARA<br>812 MARKDALE<br>LAKE ORION, MI  48362 | 01-01139<br>W.R. GRACE & CO. | z9484 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEGARTY, NEUSSA<br>78 NORTH ST<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO. | z9485 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, BARRY ; IERLEY-BYRNE, EDNA<br>7 E MAIN ST<br>PO BOX 249<br>BROOKSIDE, NJ  07926 | 01-01139<br>W.R. GRACE & CO. | z9486 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CYR, PAUL; CYR, LORI<br>63 PLEASANT ST<br>HOOKSETT, NH  03106 | 01-01139<br>W.R. GRACE & CO. | z9487 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDGRAF, PEARL<br>880 MEADOW VIEW LN<br>COLUMBIA, IL  62236 | 01-01139<br>W.R. GRACE & CO. | z9488 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HINES, ROBERT F<br>604 RIVERSIDE AVE<br>ADRIAN, MI  49221 | 01-01139<br>W.R. GRACE & CO. | z9489 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SIETING, CAROL ; SIETING, NORMAN T<br>6112 WALKER RD NW<br>RAPID CITY, MI  49676 | 01-01139<br>W.R. GRACE & CO. | z9490 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROMPS, PAUL<br>29700 MARK LN<br>LIVONIA, KY  42152-4506 | 01-01139<br>W.R. GRACE & CO. | z9491 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, BRET M<br>1008 S LINCOLN ST<br>BLOOMINGTON, IN  47401 | 01-01139<br>W.R. GRACE & CO. | z9492 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD<br>18 IRIS DR<br>LAGRANGE, GA  30241 | 01-01139<br>W.R. GRACE & CO. | z9493 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYD, DEBRAS<br>3416 NE 87TH PL<br>PORTLAND, OR  97220 | 01-01139<br>W.R. GRACE & CO. | z9494 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MONTEL; BROWN, MONA L<br>4881 CR 64<br>SPENCERVILLE, IN  46788 | 01-01139<br>W.R. GRACE & CO. | z9495 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, DOLORESJ<br>3634 E 47 ST<br>CLEVELAND, OH  44105 | 01-01139<br>W.R. GRACE & CO. | z9496 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, NEIL<br>8381 DARNER RD<br>LISBON, OH  44432 | 01-01139<br>W.R. GRACE & CO. | z9497 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, SCOTT<br>921 W COLLINS ST<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z9498 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, ROBERT E; BAKER, CAROLA<br>ROBERT E & CAROL A , BAKER<br>31908 TREASURE RD<br>PARKER, AZ  85344-7572 | 01-01139<br>W.R. GRACE & CO. | z9499 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY W HOPKINS<br>C/O TENCO SERVICES INC<br>3310 W END AVE PO BOX 129003<br>NASHVILLE, TN  37212 | 01-01139<br>W.R. GRACE & CO. | z9500 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, PATRICIA A<br>802 OAK RIDGE CT<br>KELLER, TX  76248 | 01-01139<br>W.R. GRACE & CO. | z9501 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, SAM<br>1114 N 15TH ST<br>GLADSTONE, MI  49837 | 01-01139<br>W.R. GRACE & CO. | z9502 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, LINDAJ<br>205 ARNOLD ST<br>ALLEGAN, MI  49010 | 01-01139<br>W.R. GRACE & CO. | z9503 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KEVINL<br>352 HAMPTON AVE SE<br>GRAND RAPIDS, MI  49506 | 01-01139<br>W.R. GRACE & CO. | z9504 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN, R<br>7086 S BROOKHILL DR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO. | z9505 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, DAVIDD<br>BOX 132<br>CLINTONVILLE, PA  16372 | 01-01139<br>W.R. GRACE & CO. | z9506 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KAHLE, PHILIP A<br>5789 WASHINGTON AVE<br>ERIE, PA  16509-2822 | 01-01139<br>W.R. GRACE & CO. | z9507 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF PEACE CHARITABLE TRUST<br>C/O DIOCESE OF PITTSBURGH<br>111 BLVD OF THE ALLIES<br>PITTSBURGH, PA  15222 | 01-01139<br>W.R. GRACE & CO. | z9508 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUTHOOFD, CORNELIUS<br>17989 FRAZHO RD<br>ROSEVILLE, MI  48066 | 01-01139<br>W.R. GRACE & CO. | z9509 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TROTTER, MR CHRISTOPHER; TROTTER, MRS CHRISTOPHER<br>23616 N STOCKTON AVE<br>FARMINGTON, MI  48336 | 01-01139<br>W.R. GRACE & CO. | z9510 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, DONALD L<br>200 MERCER ST<br>PO BOX 8<br>VOLANT, PA  16156 | 01-01139<br>W.R. GRACE & CO. | z9511 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, RICHARDA; HERMAN, ANNE M<br>2019 PARKVIEW BLVD<br>HERMITAGE, PA  16148 | 01-01139<br>W.R. GRACE & CO. | z9512 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE; MCCALLISTER, JUDITH<br>102 ENGLISH RD<br>FORISTELL, MO  63348-2644 | 01-01139<br>W.R. GRACE & CO. | z9513 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MAXWELLA<br>2625 N HORNE<br>MESA, AZ  85203 | 01-01139<br>W.R. GRACE & CO. | z9514 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, CURTIS<br>533 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z9515 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z9516 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z9517 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANSEL, MRS GENE R<br>1007 B ST<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z9518 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRISSOM, KEVIN ; GRISSOM, VICKI<br>4419 WASHINGTON RD<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z9519 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANGER, ROBERT M<br>10 SHERMAN AVE<br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO. | z9520 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, BERNICEP<br>921 ANDERSON SE<br>ALBUQUERQUE, NM  87102<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM  87107 | 01-01139<br>W.R. GRACE & CO. | z9521 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOX, TODD A<br>400 KOERHER DR<br>WILMINGTON, IL  60481 | 01-01139<br>W.R. GRACE & CO. | z9522 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSH, MR FREDE<br>28747 220TH ST<br>MERRILL, IA  51038 | 01-01139<br>W.R. GRACE & CO. | z9523 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCRIVENS, ELAINE<br>PO BOX 22<br>SILVER CITY, MS  39166 | 01-01139<br>W.R. GRACE & CO. | z9524 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BREGENZER, DALE<br>1601 DEXTER GROVE CT #105<br>CORDOVA, TN  38016 | 01-01139<br>W.R. GRACE & CO. | z9525 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BEVIER, MARION L<br>10495 WHITLAKER RD<br>YPSILANTI, MI  48197-8968 | 01-01139<br>W.R. GRACE & CO. | z9526 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NISSLEY, KIRK K; NISSLEY, LEE ANN<br>1024 WESTERN<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z9527 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DENNISON, ANNETTE L; DENNISON, DOUGLAS R<br>330 S 7TH ST<br>MONMOUTH, IL  61462 | 01-01139<br>W.R. GRACE & CO. | z9528 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERMAN, DONALD<br>45650 BIA HWY 1100<br>PEEVER, SD  57257 | 01-01139<br>W.R. GRACE & CO. | z9529 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z9530 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z9531 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, SUSANJ<br>29 CHERRYVALE BLVD<br>SLINGERLANDS, NY  12159 | 01-01139<br>W.R. GRACE & CO. | z9532 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NESSLER, SHARON; NESSLER, DENNIS<br>2330 HOLTON RD<br>GROVE CITY, OH  43123 | 01-01139<br>W.R. GRACE & CO. | z9533 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA  98496 | 01-01139<br>W.R. GRACE & CO. | z9534 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BURKLAND, CARL E; BURKLAND, BETTY<br>574 MCIVER RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z9535 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, ROGERA; KELLY, CAROLJ<br>PO BOX 387<br>CHOTEAU, MT  59422 | 01-01139<br>W.R. GRACE & CO. | z9536 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIXENMANN, BRETT ; BIXENMANN, DANA<br>2508 TIMBERCREEK DR<br>PLANO, TX  75075 | 01-01139<br>W.R. GRACE & CO. | z9537 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARROLL, JOHN W<br>14 AMES ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO. | z9538 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, ROXANNE<br>PO BOX 301<br>CENTRAL SQUARE, NY  13036 | 01-01139<br>W.R. GRACE & CO. | z9539 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROMANO, CHERYLANNG<br>5 JERSEYTOWN RD<br>DANVILLE, PA  17821-9409 | 01-01139<br>W.R. GRACE & CO. | z9540 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA ANN<br>PO 434<br>TAFTON, PA  18464 | 01-01139<br>W.R. GRACE & CO. | z9541 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KUBEJA, J MARK; KUBEJA, JUDITH W<br>337 MAIN ST E<br>GIRARD, PA  16417 | 01-01139<br>W.R. GRACE & CO. | z9542 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BEVINS, DAVIDR<br>2805 NYS RTE 74<br>TICONDEROGA, NY  12883 | 01-01139<br>W.R. GRACE & CO. | z9543 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHEER, ALAN<br>43 W HIG ST<br>TRUMANSBURG, NY  14886 | 01-01139<br>W.R. GRACE & CO. | z9544 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VILLA, MARIAE<br>PO BOX 250<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z9545 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, J JOEL<br>242 W LINCOLN AVE<br>DELAWARE, OH  43015-1660 | 01-01139<br>W.R. GRACE & CO. | z9546 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAUGHEY, BRENT ; HAUGHEY, BRENDA<br>62 LINCOLN AVE<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO. | z9547 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GOODMAN, BRIANS<br>1208 9TH AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z9548 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, MARK J<br>925 WHITE BEAR RD<br>BIRDSBORO, PA  19508 | 01-01139<br>W.R. GRACE & CO. | z9549 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERNET, REV JOSEPH W; BERNET, GAIL A<br>112 E SANDS ST<br>ONEIDA, NY  13421-2416 | 01-01139<br>W.R. GRACE & CO. | z9550 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, PATRICKG<br>2698 PROVIDENCE AVE<br>AURORA, IL  60503 | 01-01139<br>W.R. GRACE & CO. | z9551 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIANUCCI, DONNAM<br>10724 CHRISTOPHER DR<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z9552 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOLEN, JOHN R<br>6849 W 113TH ST<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO. | z9553 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>379 LION AVE<br>HANCOCK, MN 56244 | 01-01139<br>W.R. GRACE & CO. | z9554 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE, TERRANCE J ; PLANTE, RONALD L<br>1012 LAKEWOOD DR N<br>MAPLEWOOD, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z9555 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRYTDAL-GARDNER, LINDA ; GARDNER, JONATHAN<br>9015 N MOUNTAIN VIEW LN<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z9556 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| UNIVERSAL MORTGAGE<br>3119 N 10 ST<br>SHEBOYGAN, WI 53083 | 01-01139<br>W.R. GRACE & CO. | z9557 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARUSO, JOSEPH<br>801 MORTON ST<br>EAST RUTHERFORD, NJ 07073 | 01-01139<br>W.R. GRACE & CO. | z9558 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, TIMOTHY C; HANSEN, KIMBERLY S; &<br>HANSEN, KATHLEEN M<br>1007 SALEM ST<br>TOLEDO, OH 43609 | 01-01139<br>W.R. GRACE & CO. | z9559 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BALON, CHARLES<br>700 INGHAM ST<br>FREELAND, PA 18224 | 01-01139<br>W.R. GRACE & CO. | z9560 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER PARK ASSOCIATES LLC<br>556 BIRCH RD<br>HAZELTON, PA 18202 | 01-01139<br>W.R. GRACE & CO. | z9561 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, JOHN M<br>28 CHARLES ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z9562 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARON, DANA; CARON, VALERIE<br>120 HILLCREST AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z9563 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERTHER, ROMAN ; HERTHER, NANCY<br>407 KINGSTON AVE<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z9564 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RITNER, ROBERT L<br>222 GC AND P RD<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z9565 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, E RICHARD ; SIMON, TAMMYL<br>N2755 E SHORE DR<br>MERRILL, WI 54452 | 01-01139<br>W.R. GRACE & CO. | z9566 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCBAINE, DANNY ; MCBAINE, TAMMY<br>PO BOX 47<br>COLTON, WA 99113 | 01-01139<br>W.R. GRACE & CO. | z9567 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEMME, SUSIEM 2715 E 35TH AVE SPOKANE, WA 99223-4630 | 01-01139 W.R. GRACE & CO. | z9568 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT; LICCIARDI, BARBARA 191 WINONA ST PEABODY, MA 01960 | 01-01139 W.R. GRACE & CO. | z9569 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOSTETLER, JOHN D 269 N CHURCH ST PO BOX 239 DALTON, OH 44618-0239 | 01-01139 W.R. GRACE & CO. | z9570 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUIZ, DAVIDB PO BOX 168 DOUGLAS, AZ 85608 | 01-01139 W.R. GRACE & CO. | z9571 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, RICHARD 1118 INTERNATIONAL POPLAR BLUFF, MO 63901 | 01-01139 W.R. GRACE & CO. | z9572 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ARTHUR C 43308 COUNTY RD 652 MATTAWAN, MI 49071 | 01-01139 W.R. GRACE & CO. | z9573 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KARCHER, WILMA RR1 BOX 189 DAHLGREN, IL 62828 | 01-01139 W.R. GRACE & CO. | z9574 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| US BANK 608 CENTRAL AVE BUFFALO, MN 55313 | 01-01139 W.R. GRACE & CO. | z9575 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TOMLIN, JEANNE 221 E ROCKWOOD BLVD #14 SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z9576 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CLAY, GORDON E 12350 JEFFERSON AVE STE 300 NEWPORT NEWS, VA 23602 | 01-01139 W.R. GRACE & CO. | z9577 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RALPHR; CUSACK, CHRISTINET 13 MAPLE RD NORTH READING, MA 01864 | 01-01139 W.R. GRACE & CO. | z9578 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF JAMES W AND MARY J BERGMANN 525 1ST AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z9579 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GLYNN, MAUREEN 3847 BAIRD RD STOW, OH 44224-4205 | 01-01139 W.R. GRACE & CO. | z9580 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, MITCHELL V; ALEXANDER, KERI E BOX 1232 PINEHURST, ID 83850 | 01-01139 W.R. GRACE & CO. | z9581 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, PAULINE 3681 E DRAHNER RD OXFORD, MI 48370 | 01-01139 W.R. GRACE & CO. | z9582 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLANTIER, HENRYA<br>89 CYPRESS ST<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z9583 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM<br>5820 AR HWY 294<br>JACKSONVILLE, AR 72076 | 01-01139<br>W.R. GRACE & CO. | z9584 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HARTNEY SR, GORDON R<br>15919 VALLEYVIEW RD<br>DOYLESTOWN, OH 44230 | 01-01139<br>W.R. GRACE & CO. | z9585 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERON, MARY T<br>4524 JAY ST<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z9586 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, MR CAESARW; CRAINE, MRS CAESAR W<br>PO BOX 362<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z9587 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CIEPLUCH, DAVIDJ<br>274 NOB HILL DR W<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO. | z9588 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CIEPLUCH, DAVIDJ<br>274 NOB HILL DR W<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO. | z9589 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MERROW, DANA H<br>30 PADDY ACRE<br>CENTER OSSIPEE, NH 03814 | 01-01139<br>W.R. GRACE & CO. | z9590 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOOSE, KENNETHR; LOOSE, LINDAM<br>3350 25TH ST<br>BOULDER, CO 80304 | 01-01139<br>W.R. GRACE & CO. | z9591 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BOBBY<br>812 NAVAJO DR<br>CARPENTERSVILLE, IL 60110 | 01-01139<br>W.R. GRACE & CO. | z9592 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| IMMER, STEPHEN ; IMMER, REBECCA<br>7465 TEASDALE AVE<br>SAINT LOUIS, MO 63130 | 01-01139<br>W.R. GRACE & CO. | z9593 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SARGEANT, CHRISTOPHERJ<br>PO BOX 667<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z9594 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, CHARLES ; LEWIS, HELEN<br>4653 NEWPORT AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z9595 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNOZ, MARY; MUNOZ, RAUL<br>400 WATSON CIR<br>HARTSVILLE, SC 29550 | 01-01139<br>W.R. GRACE & CO. | z9596 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JEFFREYC<br>3092 CARSON RD<br>PLACERVILLE, CA 95667 | 01-01139<br>W.R. GRACE & CO. | z9597 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGLAND, BEVERLYJ<br>29925 HENNEPIN<br>GARDEN CITY, MI 48135 | 01-01139<br>W.R. GRACE & CO. | z9598 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GERALD O<br>37553 NORTHLAND ST<br>LIVONIA, MI 48152-7200 | 01-01139<br>W.R. GRACE & CO. | z9599 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RUELLE, SUSANMM; RUELLE, JAMESB<br>20380 LOUISE<br>LIVONIA, MI 48152 | 01-01139<br>W.R. GRACE & CO. | z9600 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUDNICK, MICHAEL<br>2616 FRANKSON<br>ROCHESTER HILLS, MI 48307 | 01-01139<br>W.R. GRACE & CO. | z9601 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAZDOWICZ, PETERP<br>1452 OAK ST<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z9602 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAZDOWICZ, CHRISTOPHER<br>1245 OAK<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z9603 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER JR, J RONALD<br>9842 FERGUSON VALLEY RD<br>LEWISTOWN, PA 17044 | 01-01139<br>W.R. GRACE & CO. | z9604 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SLUTTER, RICHARDK<br>154 WARREN ST<br>EAST STROUDSBURG, PA 18301 | 01-01139<br>W.R. GRACE & CO. | z9605 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROSSER, DANIEL; CROSSER, DOLORES<br>PO BOX 34<br>HOLGATE, OH 43527 | 01-01139<br>W.R. GRACE & CO. | z9606 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, ERIC<br>712 S TRACY<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z9607 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOSEPH<br>2825 HOCKING DR<br>CINCINNATI, OH 45233 | 01-01139<br>W.R. GRACE & CO. | z9608 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C<br>1025 NE ALFRED LN<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z9609 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, THEODORE; AUSTIN, KATHLEEN; &<br>AUSTIN, JESSE ; RUNYAN, JAMIE<br>413 S PONDEROSA LOOP<br>POST FALLS, ID 83854 | 01-01139<br>W.R. GRACE & CO. | z9610 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, MAISIE; MARSHALL, GREG<br>1017 W 28TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9611 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SARGENT, ROBERT L<br>949 E ILLINOIS AVE<br>SPOKANE, WA 99207-2638 | 01-01139<br>W.R. GRACE & CO. | z9612 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIMETT, H ALLEN<br>9018 HOKE BRADY RD<br>RICHMOND, VA  23231 | 01-01139<br>W.R. GRACE & CO. | z9613 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOPFNER, EDWARD A<br>1234 E 6TH ST<br>PORT ANGELES, WA  98362 | 01-01139<br>W.R. GRACE & CO. | z9614 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, GEORGE A<br>575 PINE NEEDLE RD<br>DOUGLAS, GA  31535 | 01-01139<br>W.R. GRACE & CO. | z9615 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REYENDES, DANIEL; REYENDES, ISABELLE<br>PO BOX 241<br>PATTERSON, CA  95363 | 01-01139<br>W.R. GRACE & CO. | z9616 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HANDS, LEEA<br>126 BELL ST<br>BELLEVILLE, NJ  07109 | 01-01139<br>W.R. GRACE & CO. | z9617 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PRAML, DONA<br>6472 BIRCHWOOD ST<br>SAN DIEGO, CA  92120-2804 | 01-01139<br>W.R. GRACE & CO. | z9618 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, ROBERT L<br>803 SUDDEN VALLEY<br>BELLINGHAM, WA  98229 | 01-01139<br>W.R. GRACE & CO. | z9619 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, LEOD<br>21 CAPITOL HILL RD<br>NEW SWEDEN, ME  04762 | 01-01139<br>W.R. GRACE & CO. | z9620 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LINEHAN, PATRICKJ; LINEHAN, KARLAM<br>55 GAGE ST<br>LYNN, MA  01904 | 01-01139<br>W.R. GRACE & CO. | z9621 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TRINITY UNITED METHODIST CHURCH<br>C/O WENDELL ANKENY<br>609 TAYLOR ST<br>PORT TOWNSEND, WA  98368 | 01-01139<br>W.R. GRACE & CO. | z9622 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUMMONS, WILLIAM<br>3412 W CORA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9623 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHTY, PAUL T<br>823 W 25TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9624 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RICK; SWANSON, JACKIE<br>5405 W LINCOLN AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z9625 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, ELWOOD<br>128 N 100 E<br>JEROME, ID  83338 | 01-01139<br>W.R. GRACE & CO. | z9626 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OTTERSTETTER, JOSEPH H; OTTERSTETTER, DENISE E<br>14712 WHITE OAK DR<br>BURNSVILLE, MN  55337 | 01-01139<br>W.R. GRACE & CO. | z9627 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTERSTETTER, CLARENCE S; OTTERSTETTER, REGINA M<br>6228 LOGAN AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z9628 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAMP, WILLIAMP<br>2966 PLYMOUTH DR<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9629 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZEJDLIK, RICHARDF<br>4035 GOLDENROD LN N<br>MINNEAPOLIS, MN 55441 | 01-01139<br>W.R. GRACE & CO. | z9630 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS R<br>13915 NW 10TH CT<br>VANCOUVER, WA 98685 | 01-01139<br>W.R. GRACE & CO. | z9631 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGIA<br>1132 VICTORY LN<br>CONCORD, CA 94520 | 01-01139<br>W.R. GRACE & CO. | z9632 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LOUISE E<br>75 RANDALL ST<br>NORTH EASTON, MA 02356 | 01-01139<br>W.R. GRACE & CO. | z9633 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PACIELLA, CHRISTINA<br>12 LYNNWOOD LN<br>WORCESTER, MA 01609 | 01-01139<br>W.R. GRACE & CO. | z9634 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR BEAN & WHITAKER MORTGAGE CO<br>22 OCALLAGHAN WAY<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z9635 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, PHILLIPS; JACKSON, CLAIRE<br>2 RITA LN<br>LAWRENCE, MA 01843 | 01-01139<br>W.R. GRACE & CO. | z9636 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNEY, CHRISTOPHERJ<br>8115 N FENWICK<br>PORTLAND, OR 97217 | 01-01139<br>W.R. GRACE & CO. | z9637 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, LOUISJ; OCONNOR, KATHRYN<br>PO BOX 237<br>LIBERTY LAKE, WA 99019 | 01-01139<br>W.R. GRACE & CO. | z9638 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DELAY, JOHN L<br>PO BOX 725<br>NEWPORT, WA 99156 | 01-01139<br>W.R. GRACE & CO. | z9639 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT<br>1019 W NORA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z9640 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSON, JOHN W<br>7701 S CEDAR RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z9641 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LESZCZKOWSKI, ANDREW M<br>5504 W BEDFORD AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9642 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, PATRICKK 2814 S MANITO BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9643 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STILES-MACK, DAWN E 3968 5H 812 RENSSELAER FALLS, NY 13680 | 01-01139 W.R. GRACE & CO. | z9644 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MARK H 571 LINDFORD DR BAY VILLAGE, OH 44140-1973 | 01-01139 W.R. GRACE & CO. | z9645 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CHARLES ; BOWMAN, ELIZABETH 2709 W WALTON AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z9646 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JOSEPHINE 114 WASHINGTON ST YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z9647 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUBOSE, GENEVA 106 WASHINGTON ST YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z9648 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRAZEY, RICK; FRAZEY, KAREN 34 KIRTON-FRAZEY RD CRAWFORDVILLE, FL 32327 | 01-01139 W.R. GRACE & CO. | z9649 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE 122 E MELDRUM CIR SAINT CLAIR, MI 48079 | 01-01139 W.R. GRACE & CO. | z9650 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITTL, RUDY 1088 WHEAT CT SAN JOSE, CA 95127 | 01-01139 W.R. GRACE & CO. | z9651 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEINTZ, TRYGGR 112 N YELLOWSTONE ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z9652 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MARY D PO BOX 343 SNYDER, OK 73566 | 01-01139 W.R. GRACE & CO. | z9653 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOYETTE, DAVID 16 ELECTRIC ST WORCESTER, MA 01610 | 01-01139 W.R. GRACE & CO. | z9654 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, ROSEMARY D 319 CONCORDIA PARK VIDALIA, LA 71373 | 01-01139 W.R. GRACE & CO. | z9655 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, CHARLES ; HERRMANN, NORMA 4407 MESKER PARK DR EVANSVILLE, IN 47720 | 01-01139 W.R. GRACE & CO. | z9656 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, MARY 2 INTERVALE RD BOONTON, NJ 07005 | 01-01139 W.R. GRACE & CO. | z9657 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z9658 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC M<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9659 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9660 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR 72214 | 01-01139<br>W.R. GRACE & CO. | z9661 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, ROBG<br>1517 BOULDER AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z9662 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DYKSTRA, CHARLESJ<br>229 S MADISON ST<br>PO BOX 53<br>CAMBRIA, WI 53923 | 01-01139<br>W.R. GRACE & CO. | z9663 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, KATHLEEN K<br>720 E PLATEAU RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9664 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEVLIN, GERALD F<br>7 CHAMPION ST<br>MERRIMAC, MA 01860 | 01-01139<br>W.R. GRACE & CO. | z9665 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTGAGE CO<br>300 OLD GREENE RD<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z9666 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, LINDA<br>1332 PASADENA AVE S #406<br>S PASADENA, FL 33707 | 01-01139<br>W.R. GRACE & CO. | z9667 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, LEO<br>6071 SW GRAND OAKS DR<br>CORVALLIS, OR 97333 | 01-01139<br>W.R. GRACE & CO. | z9668 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>ROUTE 3 BOX 4520<br>CHECOTAH, OK 74426 | 01-01139<br>W.R. GRACE & CO. | z9669 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, RUTH<br>818 MIDDLE ST<br>FULTON, MO 65251 | 01-01139<br>W.R. GRACE & CO. | z9670 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOPITKE, BARBARAJ<br>4307 CLARK AVE<br>HAMMOND, IN 46327 | 01-01139<br>W.R. GRACE & CO. | z9671 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BENOS, ROBERT T; BENOS, SHIRLEY<br>5151 OLD PLUM GROVE RD<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z9672 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, WILMA<br>1114 FOLGER AVE<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z9673 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFFER, JAMES<br>1387 WEEKS RD<br>HERMANN, MO 65041 | 01-01139<br>W.R. GRACE & CO. | z9674 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, GEORGEANN<br>1722 BRAMAN AVE<br>FORT MYERS, FL 33901 | 01-01139<br>W.R. GRACE & CO. | z9675 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ENGLISH JR, GEORGE T<br>3508 WOODRIDGE AVE<br>SILVER SPRING, MD 20902-2349 | 01-01139<br>W.R. GRACE & CO. | z9676 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUERRA, MICHAEL<br>1540 WILLISTON RD<br>SOUTH BURLINGTON, VT 05403 | 01-01139<br>W.R. GRACE & CO. | z9677 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WITHINGTON, PAUL<br>123 OLD SANDWICH RD<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO. | z9678 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANTAGNE, DENNIS<br>1176 HIGHLAND AVE<br>NEWPORT, VT 05855 | 01-01139<br>W.R. GRACE & CO. | z9679 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, DANIEL J<br>289 SKYLINE BLVD<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z9680 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEADEN, ANTHONYC<br>194 CENTER RD<br>BEDFORD, OH 44146 | 01-01139<br>W.R. GRACE & CO. | z9681 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COVERT, GERALD S<br>7574 ICICLE RD<br>LEAVENWORTH, WA 98826 | 01-01139<br>W.R. GRACE & CO. | z9682 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS 39090 | 01-01139<br>W.R. GRACE & CO. | z9683 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS 39090 | 01-01139<br>W.R. GRACE & CO. | z9684 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E<br>13784 HWY 19 S<br>KOSCIUSKO, MS 39090 | 01-01139<br>W.R. GRACE & CO. | z9685 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE<br>PO BOX 82<br>NEWTON, WI 53063 | 01-01139<br>W.R. GRACE & CO. | z9686 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAWSON, SHARON<br>1908 E LIBERTY<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z9687 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, GORDON W; SIMPSON, FERN 826 W 14TH AVE SPOKANE, WA 99204-3708 | 01-01139 W.R. GRACE & CO. | z9688 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILHITE, CLAUDR 11106 E 36TH AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z9689 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MATTERN, KIMBERLY K 630 E ROCKWOOD BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9690 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, KEVIN 628 E 21ST AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9691 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TYE, RAY ; TYE, MELBA 2625 N SARGENT RD SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z9692 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOEHLEIN, CARL M PO BOX 14187 SPOKANE, WA 99214 | 01-01139 W.R. GRACE & CO. | z9693 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROOKE, DOUGLASS W 604-19TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9694 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DON, RICHARDS 2045 ARRIBA DR MONTEREY PARK, CA 91754 | 01-01139 W.R. GRACE & CO. | z9695 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALLEN, KENNETHE 110 OAKHILL DR OXFORD, OH 45056 | 01-01139 W.R. GRACE & CO. | z9696 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RUTH, KENT PO BOX 9788 CANTON, OH 44711 | 01-01139 W.R. GRACE & CO. | z9697 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, AUDREY 29881 WEATHERWOOD LAGUNA NIGUEL, CA 92677-1945 | 01-01139 W.R. GRACE & CO. | z9698 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ESPINOZA, ROSIE 1022 N EVONDA ST SANTA ANA, CA 92703 | 01-01139 W.R. GRACE & CO. | z9699 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KAYFES, DENNIS R 1510 S LAKE GEORGE RD ATTICA, MI 48412 | 01-01139 W.R. GRACE & CO. | z9700 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LIBBYA 4355 HOYT ST WHEAT RIDGE, CO 80033 | 01-01139 W.R. GRACE & CO. | z9701 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOJMERAC, CHARLES ; GOJMERAC, ROSE 902 PARK AVE JOHNSTOWN, PA 15902-2828 | 01-01139 W.R. GRACE & CO. | z9702 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKELTON, SHELLY<br>5011 SE HARNEY DR<br>PORTLAND, OR 97206-0832 | 01-01139<br>W.R. GRACE & CO. | z9703 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLASER, THOMAS L<br>5422 PAGE DR<br>PITTSBURGH, PA 15236 | 01-01139<br>W.R. GRACE & CO. | z9704 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, PATRICKL; HOLLYWOOD, CAROLA<br>N5129 OAK ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z9705 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PATRICIA A<br>N 619 ADAMS RD<br>SPOKANE, WA 99216-2005 | 01-01139<br>W.R. GRACE & CO. | z9706 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITTZ, RUDY<br>1088 WHEAT CT<br>SAN JOSE, CA 95127 | 01-01139<br>W.R. GRACE & CO. | z9707 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KROHN, FRANKL<br>132 N WASHINGTON DR<br>SARASOTA, FL 34236 | 01-01139<br>W.R. GRACE & CO. | z9708 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TATE JR, SAM<br>994 QUAIL CHASE LN<br>COLLIERVILLE, TN 38017 | 01-01139<br>W.R. GRACE & CO. | z9709 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DON, STEPHENK<br>1024 SIERRA MADRE BLVD<br>SAN MARINO, CA 91108 | 01-01139<br>W.R. GRACE & CO. | z9710 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPONT, MICHAELD<br>9 S MAIN ST<br>NEW SALEM, MA 01355 | 01-01139<br>W.R. GRACE & CO. | z9711 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, ELIZABETHJ<br>1080 WESTERN AVE<br>WESTFIELD, MA 01085-2582 | 01-01139<br>W.R. GRACE & CO. | z9712 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, JANETM<br>16143 HURON ST<br>CREST HILL, IL 60403 | 01-01139<br>W.R. GRACE & CO. | z9713 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANU, JAMEST<br>5511 W 90TH ST<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z9714 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HANEBERG, OLAV R; HANEBERG, CLAUDIAR<br>5 BOSTON POST RD<br>EAST LYME, CT 06333 | 01-01139<br>W.R. GRACE & CO. | z9715 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLISTA, JAMEST<br>19 POST OFFICE RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z9716 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TEP INC<br>STEINBERG LAW FIRM PS<br>119 FIFTH ST<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z9717 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIEL, JOHN<br>620 NE GARFIELD ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z9718 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PEHAN, RAYMOND K<br>PO BOX 341<br>MULLAN, ID  83846 | 01-01139<br>W.R. GRACE & CO. | z9719 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CRAIL, DON C<br>600 2ND ST SE<br>CUT BANK, MT  59427 | 01-01139<br>W.R. GRACE & CO. | z9720 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAY, HELEN ; RAY, ROY<br>2311 68TH AVE<br>SACRAMENTO, CA  95822 | 01-01139<br>W.R. GRACE & CO. | z9721 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, MICHAEL ; JAMES, RUTH<br>1128 WELSH RD<br>AMBLER, PA  19002 | 01-01139<br>W.R. GRACE & CO. | z9722 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VON STETINA, GARY; VON STETINA, MAUREEN<br>720 BOROUGH LINE RD<br>COLLEGEVILLE, PA  19426 | 01-01139<br>W.R. GRACE & CO. | z9723 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOLPMBIEW SKI, OLIVER D<br>4825 VAN KIRK ST<br>PHILADELPHIA, PA  19135 | 01-01139<br>W.R. GRACE & CO. | z9724 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JUHL, DONALD R<br>184 MILL RD<br>OLIVEBRIDGE, NY  12461 | 01-01139<br>W.R. GRACE & CO. | z9725 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEURIGUES, JANE<br>64 HIGH ST<br>BROWNVILLE, ME  04414 | 01-01139<br>W.R. GRACE & CO. | z9726 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WADE, JOHN D; WADE, BETTY J<br>101 NW 22ND ST<br>MCMINNVILLE, OR  97128 | 01-01139<br>W.R. GRACE & CO. | z9727 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN P<br>791 PALO ALTO AVE<br>MOUNTAIN VIEW, CA  94041-1827 | 01-01139<br>W.R. GRACE & CO. | z9728 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, ARTHUR E<br>W514 TOWN LINE RD<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z9729 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLOODGOOD, JOSEPHINE<br>276 RT 32 S<br>NEW PALTZ, NY  12561 | 01-01139<br>W.R. GRACE & CO. | z9730 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TIPTOU, DONALD; TIPTOU, KATHY<br>8840 HWY 193<br>PORT ROYAL, KY  40058 | 01-01139<br>W.R. GRACE & CO. | z9731 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARRA, JAMES E<br>PO BOX 209<br>CHESTERFIELD, MA  01012 | 01-01139<br>W.R. GRACE & CO. | z9732 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOZEK, STEPHEN<br>3573 ACUSHNET AVE<br>NEW BEDFORD, MA 02745-4006 | 01-01139<br>W.R. GRACE & CO. | z9733 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, RAYMOND<br>13226 W LEGION HALL RD<br>PRINCEVILLE, IL 61559 | 01-01139<br>W.R. GRACE & CO. | z9734 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ST OUGE, THOMAS; ST OUGE, SHEILA<br>23 BLOOMER RD<br>LAGRANGEVILLE, NY 12540<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9735 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CORKERN, BRUCEV; CORKERN, NOEL R<br>2066 WIND TRACE RD S<br>NAVARRE, FL 32566 | 01-01139<br>W.R. GRACE & CO. | z9736 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, RUBY LEE<br>319 CONCORDIA PARK<br>VIDALIA, LA 71373 | 01-01139<br>W.R. GRACE & CO. | z9737 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPP, ALLENO<br>53 TOLLAND STAGE RD<br>TOLLAND, CT 06084 | 01-01139<br>W.R. GRACE & CO. | z9738 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUSTIN-HATHEWAY, BEVERLY<br>10 MIDDLE ST #1<br>HALLOWELL, ME 04347 | 01-01139<br>W.R. GRACE & CO. | z9739 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, ROGERA; NELSON, MARLENEA<br>5340 COLLINS RD<br>HOOD RIVER, OR 97031 | 01-01139<br>W.R. GRACE & CO. | z9740 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, EDMUND F<br>906 3RD AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z9741 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ORTMAN, CHET B<br>9604 N LOGANBERRY CT<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9742 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, GARY F; HICKS, MARILYN I<br>1819 S CEDAR ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9743 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANK, CINDY<br>CINDY K SWANK<br>36 E HEROY AVE<br>SPOKANE, WA 99207-1504 | 01-01139<br>W.R. GRACE & CO. | z9744 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RALPHF<br>1922 E 11TH AVE<br>SPOKANE, WA 99202-3511 | 01-01139<br>W.R. GRACE & CO. | z9745 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARZELLA, PASQUALE<br>69 HOMESTEAD AVE<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z9746 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASTERSON, JARODD; MASTERSON, KARENE 3763 MICA VIEW CT SE SALEM, OR 97302 | 01-01139 W.R. GRACE & CO. | z9747 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ANDRE 104 4TH ST MARYSVILLE, MT 59640 | 01-01139 W.R. GRACE & CO. | z9748 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ANDRE 104 4TH ST MARYSVILLE, MT 59640 | 01-01139 W.R. GRACE & CO. | z9749 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGOCH, JEFFREYJ 3908 V ST OMAHA, NE 68107 | 01-01139 W.R. GRACE & CO. | z9750 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| POPE JR, CARL 271 MILL ST PO BOX 54 METAMORA, OH 43540 | 01-01139 W.R. GRACE & CO. | z9751 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL 4717 N REGAL SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z9752 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STUART, DOWNIE E 141 BRUCE RD RED BANK, NJ 07701 | 01-01139 W.R. GRACE & CO. | z9753 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, MICHAEL ; HUFF, LYNN 1119 NEW BRUNSWICK AVE MANASQUAN, NJ 08736 | 01-01139 W.R. GRACE & CO. | z9754 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OIUM, CALVIN; OIUM, JOYCE 17435 HAMMER RD SPARTA, WI 54656-3455 | 01-01139 W.R. GRACE & CO. | z9755 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GREANEY, EDMOND R 38 ARVINE PL MANCHESTER, CT 06040-6630 | 01-01139 W.R. GRACE & CO. | z9756 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ROBERT P 40 RUSCAN RD WETHERSFIELD, CT 06109 | 01-01139 W.R. GRACE & CO. | z9757 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRINKE, STEVEN B 11029 CORNELL ST TAYLOR, MI 48180 | 01-01139 W.R. GRACE & CO. | z9758 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THURMAN, LAWRENCE 2347 W COACH N FOUR DR LEESBURG, FL 34748 | 01-01139 W.R. GRACE & CO. | z9759 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, RENNIE 95 TIERNAN AVE WARWICK, RI 02886 | 01-01139 W.R. GRACE & CO. | z9760 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLINKA, ALMEDA A PO BOX 178 TONGANOXIE, KS 66086 | 01-01139 W.R. GRACE & CO. | z9761 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WROBLICKI JR, STANLEY<br>17 ELM ST<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z9762 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROCKARDT, MARY C<br>72 POWERS RD<br>EAST CORINTH, VT 05076 | 01-01139<br>W.R. GRACE & CO. | z9763 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LEON & HELEN GUYER<br>2609 PINE BLUFF DR<br>METAMORA, MI 48455 | 01-01139<br>W.R. GRACE & CO. | z9764 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, JOHN T<br>7636 DIETZ LN<br>MELBOURNE, KY 41059 | 01-01139<br>W.R. GRACE & CO. | z9765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BEACH, DOUG; BEACH, ANNETTE<br>6288 MT BAKER HWY<br>DEMING, WA 98244 | 01-01139<br>W.R. GRACE & CO. | z9766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAU, ROBERT<br>14805 E LINCOLN RD<br>SPOKANE, WA 99217-9540 | 01-01139<br>W.R. GRACE & CO. | z9767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VANINI, JOHN; VANINI, SALLY<br>536 KING ST<br>OLEAN, NY 14760 | 01-01139<br>W.R. GRACE & CO. | z9768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A<br>3428 SEEBALDT AVE<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z9769 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEYLAND, DAVIDA; LEYLAND, CHRISTINEE<br>1556 URBAN LN NW<br>SALEM, OR 97304 | 01-01139<br>W.R. GRACE & CO. | z9770 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOOZER, MICHAEL ; BOOZER, LISA<br>9725 12TH ST<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z9771 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOOZER, RALPH<br>503 S WINTER ST<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z9772 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CONTRERAS, AMYM<br>3470 N RAISIN CENTER HWY<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z9773 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, WILLIAMV<br>3714 W ANDERSON RD<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z9774 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GARRITY, THOMAS; GARRITY, NICOLE<br>1267 WATSON RD<br>DEERFIELD, OH 44411 | 01-01139<br>W.R. GRACE & CO. | z9775 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, EARL M<br>609 N HALIFAX RD<br>ROCKY MOUNT, NC 27804 | 01-01139<br>W.R. GRACE & CO. | z9776 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSSAN, BENJAMIN C<br>PO BOX 7596<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z9777 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHIAVARI, JOE ; CHIAVARI, LISA<br>5850 METER RD<br>MECHANICSTOWN, OH 44651 | 01-01139<br>W.R. GRACE & CO. | z9778 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY SR, MR WILLIAM L; MURPHY SR, MRS WILLIAML<br>3689 RIDGE RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z9779 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, SUZANNEK<br>4976 DELTA RD<br>DELTA, PA 17314 | 01-01139<br>W.R. GRACE & CO. | z9780 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, TROY; WOOD, CALY<br>23 SAVINE ST<br>ABINGTON, MA 02351 | 01-01139<br>W.R. GRACE & CO. | z9781 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, DONALD E<br>23309 RICHFIELD RD<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z9782 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MARK C<br>PO BOX 208<br>NORTON, KS 67654-0208<br><br>Counsel Mailing Address:<br>WHITNEY LAW OFFICE<br>PO BOX 208<br>NORTON, KS 67654-0208 | 01-01139<br>W.R. GRACE & CO. | z9783 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MICKEY E; SMITH, MARIETAL<br>34300 TEEL HILL RD N<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z9784 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, RON ; SNYDER, ROSE<br>117 WALNUT ST<br>HOLLIDAYSBURG, PA 16648 | 01-01139<br>W.R. GRACE & CO. | z9785 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PISCOPO, VINCE<br>PO BOX 159<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO. | z9786 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FREUDENHEIM, JACK A<br>725 BERKELEY AVE<br>PLAINFIELD, NJ 07062 | 01-01139<br>W.R. GRACE & CO. | z9787 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PAULSON, PAUL; PAULSON, NOREEN S<br>2235 SPENCE RD<br>CHEWELAH, WA 99109-9407 | 01-01139<br>W.R. GRACE & CO. | z9788 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI 49953 | 01-01139<br>W.R. GRACE & CO. | z9789 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI 49953 | 01-01139<br>W.R. GRACE & CO. | z9790 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYSHAM, DOUGLAS<br>1435 E PARK LN<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9791 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWALD, KENNETH ; DEWALD, TERRY<br>3224 HARRISON AVE<br>READING, PA  19605 | 01-01139<br>W.R. GRACE & CO. | z9792 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WITTE, CHARLESW<br>PO BOX 18175<br>RENO, NV  89511 | 01-01139<br>W.R. GRACE & CO. | z9793 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOIS, ESTHER J<br>248 ORIGEN ST<br>BURLINGTON, WI  53105 | 01-01139<br>W.R. GRACE & CO. | z9794 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WIRTH, JONATHAN D<br>709 S TRACY AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9795 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, RONNIE; CARLSON, BONNIE<br>PO BOX 710<br>VERADALE, WA  99037-0710 | 01-01139<br>W.R. GRACE & CO. | z9796 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPEARS, ZANE F<br>904 HUNTING RIDGE RD<br>MARTINSVILLE, VA  24112 | 01-01139<br>W.R. GRACE & CO. | z9797 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FERRANDO, ARNOLD J<br>6735 GOSSER HILL RD<br>LEECHBURG, PA  15656 | 01-01139<br>W.R. GRACE & CO. | z9798 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANSLEY JR, WILLIAMG<br>9 PORTMORE LN<br>FRAMINGHAM, MA  01702-6121 | 01-01139<br>W.R. GRACE & CO. | z9799 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HASKINS, CHRISTINEG<br>7027 COBBLESTONE LN<br>MENTOR, OH  44060 | 01-01139<br>W.R. GRACE & CO. | z9800 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVEN D<br>12 DUSTY RD<br>LACROSSE, WA  99143 | 01-01139<br>W.R. GRACE & CO. | z9801 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, RICHARDR; HAMLIN, ROBYNZ<br>1116 55TH ST<br>SACRAMENTO, CA  95819 | 01-01139<br>W.R. GRACE & CO. | z9802 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REILLY, DAVIDJ<br>W5199 RIENZI RD<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z9803 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REILLY, DAVIDJ<br>W5199 RIENZI RD<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z9804 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z9805 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, GEHRETT H<br>2172 CONSTITUTION BLVD<br>MC KEESPORT, PA 15135-2337 | 01-01139<br>W.R. GRACE & CO. | z9806 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GENSCH, PATRICK<br>1124 BROADWAY<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z9807 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANG, RICHARDC<br>PO BOX 92<br>ESPERANCE, NY 12066 | 01-01139<br>W.R. GRACE & CO. | z9808 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, JARED ; COSTELLO, MEGAN<br>845 17TH ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z9809 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUM, FRANCIS<br>28240 N LAKE DR<br>WATERFORD, WI 53185 | 01-01139<br>W.R. GRACE & CO. | z9810 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOO, WING W<br>4 KENSINGTON RD<br>AVONDALE ESTATES, GA 30002 | 01-01139<br>W.R. GRACE & CO. | z9811 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LYNNETTE<br>2125 W 15TH AVE<br>SPOKANE, WA 99224-4403 | 01-01139<br>W.R. GRACE & CO. | z9812 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, A GENE<br>551 E MULBERRY ST<br>WATSEKA, IL 60970 | 01-01139<br>W.R. GRACE & CO. | z9813 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, EDNA; TROHA, JOAN<br>13634 W LAREATA<br>GOODYEAR, AZ 85395<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9814 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJE, ANDREW<br>7245 N OVERHILL AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z9815 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJE, ANDREW<br>7245 N OVERHILL AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z9816 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, JAMESA<br>49 ROYAT ST<br>LONG BEACH, NY 11561 | 01-01139<br>W.R. GRACE & CO. | z9817 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, STEVEN; HAMMOND, DEBORAH<br>254 FREMONT ST<br>ELMORE, OH 43416 | 01-01139<br>W.R. GRACE & CO. | z9818 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COYNE, DON<br>5244 E BELMONT AVE<br>FRESNO, CA 93727-2607 | 01-01139<br>W.R. GRACE & CO. | z9819 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTY, LONNEY; CHRISTY, LINDA<br>2525 SE 48TH<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z9820 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WISSEL, JAMES<br>6863 KERN DR<br>CINCINNATI, OH  45247 | 01-01139<br>W.R. GRACE & CO. | z9821 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, STEVEN; MITCHELL, AMY<br>118 WEST AVE<br>SPENCERPORT, NY  14559 | 01-01139<br>W.R. GRACE & CO. | z9822 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, JOYCEK<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9823 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUMUELLER, BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9824 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECHTELER, NORENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9825 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, GRACIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9826 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAARS, CAROLE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9827 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKOWLUND, NANCYC<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9828 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAUERKE, JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9829 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SINGLETON, GERALDINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9830 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VOGEL, ADELE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9831 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUNKER, BONITA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9832 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRIMARK, ARDELLEC<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9833 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOUSHLEY, JACQUALINE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9834 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LILA, BONNIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9835 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HENGEL, ERIKA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9836 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHERYL L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9837 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILKE, BONNIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9838 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLANCEY, RITA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9839 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STAMPFLI, JERRIK<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9840 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, CAROLJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9841 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBER, CAROL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9842 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JENSEMA, MARLYS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9843 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MINZLAFF, LOIS B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9844 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SOLIE, DOROTHY E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9845 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FROSETH, MILDRED I<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9846 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| UNVERRICH, GLORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9847 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BARTHULY, DOLORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9848 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9849 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9850 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JOAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9851 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAFFENBREDL, JEROME M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9852 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAY, SHIRLEYR<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9853 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OWENS, VICTORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9854 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FELLER, SUSANJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9855 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLASS, KATHRYNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9856 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAJENKA, LINDAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9857 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAZILE, ROSE MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9858 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DACQUISTO, JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9859 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROTTEAU, VERGIE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9860 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUTTKE, ROCHELLE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9861 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN, ANGIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9862 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 3153 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUER, ADELINEF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9863 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PEGGYH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9864 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, FAITH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9865 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TURK, MARGUERITE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9866 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EAKIN, JEAN J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9867 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LESCHKE, JOAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9868 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOLPIN, JEAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9869 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 3154 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAAHS, NANCYM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9870 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUNNE, JOYCE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9871 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUSHAR, BARBARAA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9872 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COENEN, AURELLAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9873 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAYDEN, CAROLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9874 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KADOW, MARILYNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9875 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, ALICE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9876 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, ANNA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9877 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GERKEN, LYNDAM CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9878 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ALIOTO, KATHLEEN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9879 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TEAYS, MARY JANE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9880 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLZMAN, INGEBORG CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9881 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, GEORGIANNA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9882 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAZILE, ANNEROSE C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9883 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNI, DOLORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9884 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUE, JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9885 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPECHT, DONNAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9886 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LORRAINE S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9887 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TELLOCK, KATHRYNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9888 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUDWICK, ROBERTA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9889 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEY, SHARON V<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9890 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEISSNER, GRACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9891 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WESLOW, SHIRLEYA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9892 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HONOLD, MARGARET L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9893 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVERS, SHIRLEYA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9894 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, JACQUELINE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9895 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VOIGHT, CONNIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9896 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHIBLINE, KOLLEENK CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9897 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RADKA, DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9898 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUCAT, HARRIET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9899 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SNELL, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9900 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HELING, LEAH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9901 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REIMANN, JEAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9902 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, ANNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9903 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELLIN, BONITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9904 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAGG, PATRICIA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9905 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, PETRAJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9906 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VAN KEUREN, HELENJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9907 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PAUER, THOMAS A; PAUER, SHARON E CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9908 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, BIRCHILAI CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9909 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, VIRGINIA R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9910 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MANDEL, SYRL F CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9911 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SVATEK, GRETA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9912 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EBERTZ, ROSELYN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9913 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GERZMEHLE, LOUANN E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9914 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MONDAY, SANDRA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9915 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILTGEN, GERRAINE F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9916 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LUTY, DELORESF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9917 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9918 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3161 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STECKL, FAYE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9919 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COMBS, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9920 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FLAATTEN, LOLITA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9921 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9922 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHELPS, MILDRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9923 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9924 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KAYE, NANCYL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9925 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CACCHIONE, JOANN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9926 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LIBECKI, SOPHIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9927 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, JANE B CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9928 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, SHERRI CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9929 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BECKY CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9930 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KUCHLER, JEAN A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9931 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STIB, CAROL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9932 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, GAYLEB<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9933 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DAHNERT, WINIFRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9934 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENBECKER, BERNARDN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9935 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COERPER, PEARLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9936 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STREK, PRISCILLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9937 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WAHNER, MILDRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9938 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9939 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS, MARY A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9940 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZUNKER, BEVERLY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9941 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUCKERT, MARTHA C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9942 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VANDERLINDEN, GLENNA Y<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9943 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, FAYE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9944 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEINER, SANDRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9945 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WICK, OLGA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9946 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEFANSKI, CHERYL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9947 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9948 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9949 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9950 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FIRKUS, ELAINE F<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9951 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, FRANCES<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9952 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DELPHINE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9953 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONZO, JACQUELINE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9954 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, ARLENE F<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9955 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FEEHBER, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9956 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AAGERUP, BARBARAJ<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9957 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ROEDER, JOYCE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9958 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERTEL, SHIRLEY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9959 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, LOIS A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9960 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STERN, JANICE L ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9961 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MANCHESKI, ARLENE O ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9962 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, BARBARAA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9963 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JANE E ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9964 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STURDEVANT, JOAN F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9965 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OWENS, DEBORAHM ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9966 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE, ANTOINETTE F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9967 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOON, PATRICIA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9968 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9969 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BEVERS, NANCY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9970 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, SHARON K<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9971 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEE, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9972 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COFFEY, JANICE L<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9973 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PAULAL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9974 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLYNN, MARY T ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9975 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DI STASIO, NANCY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9976 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ELLEN ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9977 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COATES, LAVERN C ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9978 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERSEN, EDNA M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9979 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, CAROLM ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9980 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EMAUELE, MARY M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9981 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN, LEONAM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9982 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMAGLICK, CAROLM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9983 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAASE, LOIS J<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9984 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, MARLENE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9985 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSEN, CHERYL A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9986 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUENEBERG, GLORIA G<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9987 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HENSEN, DIANE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9988 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERIAN, MARY ANN I<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9989 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAMTHUN, RUTH M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9990 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, SANDRA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9991 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, SHIRLEYA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9992 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, SYLVIA C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9993 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REBARCHIK, KARENA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9994 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRAATZ, VIVIAN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9995 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABITZ, LOIS M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9996 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALBRUN, ETHEL A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9997 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOLINSKI, WANDA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9998 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUDA, BETTY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9999 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZEMAITIS, JEAN E ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10000 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETTERMAN, ANNE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10001 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE, CHARLES ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10002 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRANCKE MCGOWAN, LAURA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10003 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| STRANCKE, ANTHONY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10004 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| STRANCKE GLAZA, JULIE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10005 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| HUBATCH, JOHN ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10006 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| STARK, MURIEL M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10007 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| JOHNSON, DONNA ; JOHNSON, PETER ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10008 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |
| TRIGGS, JERRYL ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10009 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, PAULINAB ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10010 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENBECKER, JUDITH ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10011 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUTKNECHT, GLORIA D ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10012 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, RITA M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10013 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DOLORESB ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10014 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DULEY, PATRICIA A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10015 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JOANNE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10016 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACIEJEWSKI, RONELL M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10017 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOHDE, DORISA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10018 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KARL, JALAINEM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10019 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STARK, JOANNE K<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10020 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, HELEN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10021 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10022 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BREITLOW, LOUISE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10023 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEOTTER, DOROTHY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10024 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, PATRICIA H ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10025 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LECLAIR, SANDRA L ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10026 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOSCHKE, FLORENCE A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10027 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CESARZ, THERESAM ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10028 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SIEFKES, PATRICIA A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10029 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENICK, ONAM ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10030 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIEDEMEYER, DIANE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10031 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAUER, MARY C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10032 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAASE, MARY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10033 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, SIEGFRIEDH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10034 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO, KATHLEEN; GALIOTO, JOSEPH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10035 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SABEND, JOSEPH J<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10036 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, HARLAN J<br>20554 233RD ST<br>LITTLE FALLS, MN 56345 | 01-01139<br>W.R. GRACE & CO. | z10037 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SHELTON, ROBERT<br>34 VILLAGE LN<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z10038 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3178 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, WALTER M<br>1626 NW 29TH ST<br>CORVALLIS, OR  97330 | 01-01139<br>W.R. GRACE & CO. | z10039 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CORRENTE, EMILIO<br>4 WHEELER AVE<br>SALEM, NH  03079 | 01-01139<br>W.R. GRACE & CO. | z10040 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, KEITHW<br>10719 NE 54TH CT<br>VANCOUVER, WA  98686 | 01-01139<br>W.R. GRACE & CO. | z10041 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PINKUS, DAVID<br>22 HILLSIDE TER<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z10042 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLERD, MICHELLE<br>5 SPRING LN<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z10043 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELMONT, NORMAN J; BELMONT, ELIZABETHM<br>849 W LUELLEN DR<br>ROSEBURG, OR  97471-6804 | 01-01139<br>W.R. GRACE & CO. | z10044 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, CALVIN A; BROUGHTON, ALICE C<br>25497 PARK TRL<br>OSAGE, MN  56570 | 01-01139<br>W.R. GRACE & CO. | z10045 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERSEN, RICHARDK; PETERSEN, ELAINE<br>709 11TH AVE<br>BOX 62<br>CLARKFIELD, MN  56223-0062 | 01-01139<br>W.R. GRACE & CO. | z10046 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONITCH, KENNETH ; SIMONITCH, ALETTA<br>812 CENTER ST<br>ORTONVILLE, MN  56278-1104 | 01-01139<br>W.R. GRACE & CO. | z10047 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, RB<br>1906 N PRIOR AVE<br>SAINT PAUL, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z10048 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, THOMAS; SULLIVAN, JEAN<br>54 MARY ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z10049 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, ELSTON L<br>4653 MOUNTHALL TER<br>MINNETONKA, MN  55345-3834 | 01-01139<br>W.R. GRACE & CO. | z10050 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SILVERNESS, LEEA<br>10953 17TH ST<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z10051 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WARNKE, THOMAS L<br>16453 253 1/2 AVE NW<br>BIG LAKE, MN  55309-9668 | 01-01139<br>W.R. GRACE & CO. | z10052 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| LUND, THERESA<br>4239 WASHINGTON ST NE<br>COLUMBIA HEIGHTS, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z10053 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, BETTYA<br>8 MAPLE DR<br>NORTH CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z10054 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, BRYAN ; KEEN, MARILYN<br>2321 WILDWOOD CIRCLE DR<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z10055 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROBERT F<br>2253 E ALMEDA BEACH RD<br>PINCONNING, MI 48650 | 01-01139<br>W.R. GRACE & CO. | z10056 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, ALAN D<br>945 ELEANOR AVE<br>SAINT PAUL, MN 55102 | 01-01139<br>W.R. GRACE & CO. | z10057 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, MRS GENEVIEVE<br>414 S MARKET ST<br>SHAMOKIN, PA 17872 | 01-01139<br>W.R. GRACE & CO. | z10058 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOANS<br>10784 EXETER RD<br>CARLETON, MI 48117 | 01-01139<br>W.R. GRACE & CO. | z10059 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR JR, MELVIN R<br>417 TROW BRIDGE ST<br>SANTA ROSA, CA 95401 | 01-01139<br>W.R. GRACE & CO. | z10060 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DANIEL R; TAYLOR, MELISSAJ<br>2020 BRIGHTON AVE<br>EAST LIVERPOOL, OH 43920 | 01-01139<br>W.R. GRACE & CO. | z10061 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KALKA, JEROME<br>8041 77TH ST S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z10062 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSON, WILLIAMJ<br>8319 W BROADWAY<br>FOREST LAKE, MN 55025 | 01-01139<br>W.R. GRACE & CO. | z10063 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, NANCYA<br>3934 SHERIDAN AVE N<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z10064 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, ROGER<br>330 W CANNON ST<br>PO BOX 426<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z10065 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEFLON, DIANEG<br>PO BOX 37176<br>ALBUQUERQUE, NM 87176 | 01-01139<br>W.R. GRACE & CO. | z10066 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MAGINNIS, RITA<br>521 MONROE ST<br>KIMBALL, NE 69145 | 01-01139<br>W.R. GRACE & CO. | z10067 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HALWICK JR, FLOYDJ; COOK, BARBARAL<br>1147 FOX CREEK RD<br>PRESTON HOLLOW, NY 12469 | 01-01139<br>W.R. GRACE & CO. | z10068 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, ROBERT E<br>658 N 57TH AVE<br>OMAHA, NE 68132 | 01-01139<br>W.R. GRACE & CO. | z10069 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, LEWIS W; WHITE, ELLEN L<br>12727 WESTCHESTER PLZ<br>OMAHA, NE 68154 | 01-01139<br>W.R. GRACE & CO. | z10070 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BLESSNER, LORI<br>2322 N 67TH AVE<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z10071 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, VIRGINIA L<br>310 S MARKET ST<br>EMPORIA, KS 66801 | 01-01139<br>W.R. GRACE & CO. | z10072 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMEULENAERE, DANIEL J<br>5748 GORDON AVE NW<br>CEDAR RAPIDS, IA 52405 | 01-01139<br>W.R. GRACE & CO. | z10073 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HASAN, SYED M<br>3115 W JARVIS AVE<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO. | z10074 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELL, STEVEN D<br>26 FOURTH AVE NE<br>OELWEIN, IA 50662 | 01-01139<br>W.R. GRACE & CO. | z10075 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, REGINA<br>10101 HILLCREST DR NE<br>CUMBERLAND, MD 21502 | 01-01139<br>W.R. GRACE & CO. | z10076 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, DIANEM<br>PO BOX 3196<br>ONTARIO, CA 91761 | 01-01139<br>W.R. GRACE & CO. | z10077 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER, ROBERT W<br>9050 MAPLE AVE<br>BURR RIDGE, IL 60527 | 01-01139<br>W.R. GRACE & CO. | z10078 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAS, STEVE ; PAPPAS, KATIE<br>424 K ST<br>SALT LAKE CITY, UT 84103 | 01-01139<br>W.R. GRACE & CO. | z10079 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| TEIFER, RICHARDJ; TEIFER, THERESIA M<br>2032 S TRENTON DR<br>TRENTON, MI 48183-2520 | 01-01139<br>W.R. GRACE & CO. | z10080 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KEZELE, JUANITAA<br>715 E GREEN<br>GALLUP, NM 87301 | 01-01139<br>W.R. GRACE & CO. | z10081 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TOMM; WILLIAMS, LORI M<br>6170 TAYLOR RD<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z10082 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z10083 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z10084 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BUNJES, ROBERT S<br>325 ACACIA AVE<br>NAPA, CA  94558 | 01-01139<br>W.R. GRACE & CO. | z10085 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HOBART, MADGE ; HOBART, DANIEL<br>937 35TH AVE<br>ROCK ISLAND, IL  61201 | 01-01139<br>W.R. GRACE & CO. | z10086 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, ROBERT L; CARROLL, MARY L<br>17600 US HWY 10 E<br>CLINTON, MT  59825 | 01-01139<br>W.R. GRACE & CO. | z10087 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| OCHSENBAUER, ROBERT; OCHSENBAUER, MARY LOU<br>4321 LAKE PARK RD<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z10088 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, JAVIS<br>409 17TH ST NE<br>ROCHESTER, MN  55906 | 01-01139<br>W.R. GRACE & CO. | z10089 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, FRED E<br>6500 KURTZ LN<br>EDEN PRAIRIE, MN 55346 | 01-01139<br>W.R. GRACE & CO. | z10090 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| POND, MARK<br>32 E 26TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10091 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>429 SUNNYSIDE DR<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z10092 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, JOHN M; SWAN, ETRENDA<br>1757 LEYBURN CT<br>JACKSONVILLE, FL  32223 | 01-01139<br>W.R. GRACE & CO. | z10093 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, LINDAJ<br>1033 93ND AVE NW<br>MINNEAPOLIS, MN  55433-5710 | 01-01139<br>W.R. GRACE & CO. | z10094 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, WILLIE J<br>278 WHITE LLOYD RD<br>MONCKS CORNER, SC  29461 | 01-01139<br>W.R. GRACE & CO. | z10095 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FENSLER, BESSIE<br>2057 ERVIN RD NW<br>DOVER, OH  44622 | 01-01139<br>W.R. GRACE & CO. | z10096 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MS JOHNNAJ<br>411 W CENTRAL AVE<br>HOWEY IN THE HILLS, FL  34737-3804 | 01-01139<br>W.R. GRACE & CO. | z10097 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, NORMAE<br>6608 ROUTE 116<br>SHELBURNE, VT  05482-7192 | 01-01139<br>W.R. GRACE & CO. | z10098 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZILLMER, BILL E<br>59750 CLOVER RD<br>MISHAWAKA, IN  46544 | 01-01139<br>W.R. GRACE & CO. | z10099 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL, RUDOLPH<br>29 MIDDLE BUTCHER RD<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z10100 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI 53140-2082 | 01-01139<br>W.R. GRACE & CO. | z10101 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10102 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10103 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10104 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HASELTON, CHARLES E; HASELTON, E<br>1226 HASELTON ROAD<br>WILMINGTON, NY  12997 | 01-01139<br>W.R. GRACE & CO. | z10105 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON, GLADYS O<br>2212 COUNTY HWY N<br>COLFAX, WI 54730 | 01-01139<br>W.R. GRACE & CO. | z10106 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, DENNIS<br>715 MILWAUKEE AVE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z10107 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NICKLE, FRANK ; NICKLE, JANET<br>355 PIONEER AVE<br>SANDY, UT  84070 | 01-01139<br>W.R. GRACE & CO. | z10108 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z10109 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MORRONE, FRANK ; MORRONE, MARILYN<br>5018 N 9TH<br>TACOMA, WA  98406-3020 | 01-01139<br>W.R. GRACE & CO. | z10110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAVIN, JOHN; LAVIN, ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z10111 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HASTINGS, MARGARET<br>2085 TAMIE LN<br>SAN JOSE, CA  95130 | 01-01139<br>W.R. GRACE & CO. | z10112 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SANDERSON, NORMAN<br>12003 35TH AVE NE<br>SEATTLE, WA  98125-5620 | 01-01139<br>W.R. GRACE & CO. | z10113 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOKE, DONALD C<br>308 N PEARL<br>TECUMSEH, MI 49286 | 01-01139<br>W.R. GRACE & CO. | z10114 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WYSS, RUSSELL<br>314 E MCCLURE AVE<br>PEORIA, IL 61603 | 01-01139<br>W.R. GRACE & CO. | z10115 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAMOLITIS, FRANCES<br>108 W 1ST ST<br>OGLESBY, IL 61348 | 01-01139<br>W.R. GRACE & CO. | z10116 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, MARGARET<br>PO BOX 821<br>BUTTE, MT 59703 | 01-01139<br>W.R. GRACE & CO. | z10117 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MRS SIMON<br>10 HILL ST<br>POMEROY, OH 45769 | 01-01139<br>W.R. GRACE & CO. | z10118 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYES SR, REYNOLDJ<br>905 DEWITT ST<br>SYRACUSE, NY 13203 | 01-01139<br>W.R. GRACE & CO. | z10119 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LANYANS, RAYMOND<br>154 LYNESS ST<br>MANCHESTER, CT 06040 | 01-01139<br>W.R. GRACE & CO. | z10120 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KERKSTRA, JOHN H; KERKSTRA, MARILYN<br>4461 COIT AVE NE<br>GRAND RAPIDS, MI 49525 | 01-01139<br>W.R. GRACE & CO. | z10121 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN, DONALD<br>704 S 12TH ST<br>CLEAR LAKE, IA 50428 | 01-01139<br>W.R. GRACE & CO. | z10122 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, PAUL<br>HC 87 BOX 795<br>POCONO LAKE, PA 18347 | 01-01139<br>W.R. GRACE & CO. | z10123 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, ART ; SANDERS, ELSIE<br>PO BOX 294<br>DEANSBORO, NY 13328 | 01-01139<br>W.R. GRACE & CO. | z10124 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SEARS, GEORGIEANNA<br>1212 PARKER AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z10125 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KNIPFER, BARTON R<br>435 1ST ST<br>JESUP, IA 50648 | 01-01139<br>W.R. GRACE & CO. | z10126 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CUSICK, IRA<br>2828 GRIFFITH AVE<br>BERKLEY, MI 48072 | 01-01139<br>W.R. GRACE & CO. | z10127 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, DOMINIC<br>RR 3 BOX 559<br>WELLSBURG, WV 26070 | 01-01139<br>W.R. GRACE & CO. | z10128 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRK, GERALD H<br>714 PINEHILL DR SE<br>SMYRNA, GA 30080 | 01-01139<br>W.R. GRACE & CO. | z10129 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, ERIC P<br>BOSTICK STATE PRISON #409749 D3<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10130 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CEASAR, JOES<br>BOSTICK STATE PRISON #939824 D8-22<br>PO BOX 1700 EF-381323<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10131 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RENEBOME, JEFF<br>JEFF RENEBOME<br>316 LAURELWOOD CIRCLE<br>MANTECA, CA 95336 | 01-01139<br>W.R. GRACE & CO. | z10132 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, HILDA<br>1511 CAROLINA AVE<br>WASHINGTON, NC 27889 | 01-01139<br>W.R. GRACE & CO. | z10133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA<br>1015 FORESTVIEW DR<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z10134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLUE, GLORIA H<br>2316 WINTERGREEN PL<br>DURHAM, NC 27707 | 01-01139<br>W.R. GRACE & CO. | z10135 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, JAMESW<br>509 S FIRST ST<br>LANSING, KS 66043 | 01-01139<br>W.R. GRACE & CO. | z10136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BILLYH<br>BOSTICK STATE PRISON GDC#1197092<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10137 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAW, WILLIAM<br>W635 FUR FARM RD<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10138 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EARL<br>316 HARRISON ST<br>COUNCIL BLUFFS, IA 51503 | 01-01139<br>W.R. GRACE & CO. | z10139 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, HOMERC<br>HC 87 BOX 788<br>POCONO LAKE, PA 18347 | 01-01139<br>W.R. GRACE & CO. | z10140 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, NINA<br>9 SPRINGFIELD ST<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10141 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z10142 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBRIGHT, CHARLES<br>PO BOX 93<br>BENWOOD, WV 26031 | 01-01139<br>W.R. GRACE & CO. | z10143 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSSO, DEBBIE<br>13077 HWY 22<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z10144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, VIRGINIA<br>5516 N NATCHEZ AVE<br>CHICAGO, IL 60656-2219 | 01-01139<br>W.R. GRACE & CO. | z10145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE<br>4513 CHRISTIANSEN RD<br>LANSING, MI 48910-5289 | 01-01139<br>W.R. GRACE & CO. | z10146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAITS, PATSYL<br>N606 EVERGREEN RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z10147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL<br>321 A ST<br>DAVID CITY, NE 68632 | 01-01139<br>W.R. GRACE & CO. | z10148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, CLARA<br>247 E 75TH ST<br>LOS ANGELES, CA 90003 | 01-01139<br>W.R. GRACE & CO. | z10149 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLEINSASSER, AMOS J<br>43604 269 ST<br>BRIDGEWATER, SD 57319 | 01-01139<br>W.R. GRACE & CO. | z10150 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| CARPICK, LOUIS<br>36 CENTER RD<br>DUDLEY, MA 01571 | 01-01139<br>W.R. GRACE & CO. | z10151 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NUCHOLS, KAYF<br>PO BOX 1539<br>ROBBINSVILLE, NC 28771 | 01-01139<br>W.R. GRACE & CO. | z10152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH<br>BOSTICK STATE PRISON #414644 D2-10<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10153 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, ROBERT<br>BOSTICK STATE PRISON D5-22<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10154 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL<br>GREENE CO COUNTY CORR 031-B SEG UNIT<br>PO BOX 39<br>MAURY, NC 28554 | 01-01139<br>W.R. GRACE & CO. | z10155 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| YELSA, WILLIAMJ<br>BOX 206<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z10156 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFREDA<br>376 PAQUETTE RD<br>CRAFTSBURY, VT 05826-9649 | 01-01139<br>W.R. GRACE & CO. | z10157 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHAFFE, AVAL 439 TIMBER RIDGE DR KERRVILLE, TX 78028-3811 | 01-01139 W.R. GRACE & CO. | z10158 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, THOMAS; MALONE, NANCY 12798 E 600 NORTH RD HEYWORTH, IL 61745 | 01-01139 W.R. GRACE & CO. | z10159 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ALIFFI, DIANA SUFFOLK COUNTY CORRECTIONAL FACILITY 110 CENTER DR RIVERHEAD, NY 11901 | 01-01139 W.R. GRACE & CO. | z10160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, ROBERT W 1807 11TH ST SW AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z10161 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LIPINSKI, RUDOLPH 4015 N 79TH AVE W DULUTH, MN 55810 | 01-01139 W.R. GRACE & CO. | z10162 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, GARY W 402 15TH ST BRODHEAD, WI 53520 | 01-01139 W.R. GRACE & CO. | z10163 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCGILLICUDDY, DENISE 727 MICHIGAN AVE EVANSTON, IL 60202 | 01-01139 W.R. GRACE & CO. | z10164 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN 1506 HIGH ST BRADENVILLE, PA 15620 | 01-01139 W.R. GRACE & CO. | z10165 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DECHICK, DANIEL 9 ONEIDA ST GLENS FALLS, NY 12801 | 01-01139 W.R. GRACE & CO. | z10166 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MATTIA, SHARON 244 TAUBER DR DAYTON, OH 45458-2214 | 01-01139 W.R. GRACE & CO. | z10167 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORZINO, THOMAS 89 PINE ST NAUGATUCK, CT 06770 | 01-01139 W.R. GRACE & CO. | z10168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, KEITH L 51166 WESTON DR PLYMOUTH, MI 48170 | 01-01139 W.R. GRACE & CO. | z10169 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REID FAMILY PARTNERSHIP PO BOX 6428 BOZEMAN, MT 59715 | 01-01139 W.R. GRACE & CO. | z10170 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROKOPICH, BARB PO BOX 62 MEAD, WA 99021 | 01-01139 W.R. GRACE & CO. | z10171 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DARYL 410 SE 3RD ST EAGLE GROVE, IA 50533 | 01-01139 W.R. GRACE & CO. | z10172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SZEBALSKIE, LARRY<br>834 EKASTOWN RD<br>SARVER, PA 16055 | 01-01139<br>W.R. GRACE & CO. | z10173 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JACK E<br>327 S RICHHILL ST<br>WAYNESBURG, PA 15370 | 01-01139<br>W.R. GRACE & CO. | z10174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, EDWINC<br>58 HAPPY HOLLOW<br>PO BOX 297<br>SOMERS, MT 59932 | 01-01139<br>W.R. GRACE & CO. | z10175 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFERD, RICHARDM<br>174 S 66TH RD<br>NEBRASKA CITY, NE 68410 | 01-01139<br>W.R. GRACE & CO. | z10176 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| QUZOWSKI, ED<br>40 BEL ROSE AVE<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z10177 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DELLEN, MAGDELLEN<br>153 WALNUT ST<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z10178 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| VEIRS, THOMAS<br>2806 N EASTON PL<br>PEORIA, IL 61604 | 01-01139<br>W.R. GRACE & CO. | z10179 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PIPKIN, BONITA M<br>1237 CHERRY LN<br>LAKELAND, FL 33811 | 01-01139<br>W.R. GRACE & CO. | z10180 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HANGE, RICHARD<br>45130 HWY 21<br>HAYTI, SD 57241 | 01-01139<br>W.R. GRACE & CO. | z10181 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HERRERA, JOSEPH J<br>4427 ADAMS ST<br>GARY, IN 46408 | 01-01139<br>W.R. GRACE & CO. | z10182 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MULRINE, DANR<br>1524 S MAPLE ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10183 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KORPAN SR, JOSEPH; KORPAN, MARIE<br>9577 PIONEER LN<br>RR 1<br>CHATHAM, ON N7M 5J1<br>Canada | 01-01139<br>W.R. GRACE & CO. | z10184 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHASE<br>13 BALSAM AVE SW<br>MENAHGA, MN 56464 | 01-01139<br>W.R. GRACE & CO. | z10185 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C<br>7 BALDWIN RD<br>NORWALK, CT 06851 | 01-01139<br>W.R. GRACE & CO. | z10186 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, ARNOLD R<br>945 COBB RD<br>SHOREVIEW, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z10187 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMINETH, ALVIN T<br>1804 N 3RD ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z10188 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHLATER, DAVID<br>509 S POLK<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z10189 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIARTY STEARNS, REBECKAH R<br>PO BOX 492253<br>REDDING, CA 96049 | 01-01139<br>W.R. GRACE & CO. | z10190 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, BAYLISS ; HOBBS, MARTHA<br>13 RAVEN ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z10191 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| THE DEAN CLOWARD FAMILY TRUST<br>173E 8800S<br>SPANISH FORK, UT 84660 | 01-01139<br>W.R. GRACE & CO. | z10192 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WALDEMAR, EDDIEL<br>205 LEGGETT AVE<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z10193 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, W ROBERT<br>5896 ENGLE RD<br>WEST ALEXANDRIA, OH 45381<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10194 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BRYAN<br>441 TURNER ST<br>AUBURN, ME 04210<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10195 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KASPER, ROBERT G<br>2233 HAINSWORTH AVE<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z10196 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RATAJ, NANCY<br>335 HERRICK RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z10197 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, CHARLES ; RATAJ, NANCY<br>335 HERRICK RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z10198 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBS, ALICE<br>4174 LAWNDALE<br>DETROIT, MI 48210 | 01-01139<br>W.R. GRACE & CO. | z10199 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LAWRENCE E<br>313 12 AVE SW<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z10200 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLBERG, RICHARDL<br>112 2ND AVE SE<br>PO BOX 922<br>STANLEY, ND  58784 | 01-01139<br>W.R. GRACE & CO. | z10201 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDEMARIAM, SAMUEL; ANDEMARIAM, LAURA<br>7015 NASHVILLE AVE<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z10202 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FISH, WILLARDN<br>420 WOODROSE DR<br>SIOUX CITY, IA  51104 | 01-01139<br>W.R. GRACE & CO. | z10203 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, BRUCE ; WEBSTER, DONNAL<br>1205 E 105TH ST<br>INDIANAPOLIS, IN  46280 | 01-01139<br>W.R. GRACE & CO. | z10204 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RIGGINS, TERRYL<br>2811 S RANGELINE RD<br>ANDERSON, IN  46017 | 01-01139<br>W.R. GRACE & CO. | z10205 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| STOLLE, CHRIS<br>801E 360N<br>ANDERSON, IN  46012 | 01-01139<br>W.R. GRACE & CO. | z10206 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLESL; BURNS, CATHYJ<br>289 E VINCENNES ST<br>LINTON, IN  47441 | 01-01139<br>W.R. GRACE & CO. | z10207 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, JEREMIAH L<br>767 TAYLOR ST<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z10208 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JOHN C<br>3811 PARDEE<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z10209 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBACH, MARTIN<br>PO BOX 39120<br>REDFORD, MI  48239 | 01-01139<br>W.R. GRACE & CO. | z10210 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL J MCDONALD FAMILY<br>2399 ETLAH RD<br>BERGER, MO  63014 | 01-01139<br>W.R. GRACE & CO. | z10211 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOILES, STANLEYH<br>310 W AIRLINE DR<br>EAST ALTON, IL  62024 | 01-01139<br>W.R. GRACE & CO. | z10212 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SUYDAM, WILLIAMR<br>PO BOX 154<br>SUMMERFIELD, IL  62289 | 01-01139<br>W.R. GRACE & CO. | z10213 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NIEMANN, DOUG; NIEMANN, RENEE<br>2604 DAVEY RD<br>BEE, NE  68314 | 01-01139<br>W.R. GRACE & CO. | z10214 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAUSCH, JOHN C<br>11255 S CONESTOGA AVE<br>ROSELAND, NE  68973 | 01-01139<br>W.R. GRACE & CO. | z10215 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRAUSCH, JOHN C<br>11255 S CONESTOGA AVE<br>ROSELAND, NE 68973 | 01-01139<br>W.R. GRACE & CO. | z10216 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEFEVER, KENNETHW<br>1212 M ST<br>GENEVA, NE 68361 | 01-01139<br>W.R. GRACE & CO. | z10217 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TIRA, CATHERINE M; TIRA, JAMES S<br>6912 W 100 TER<br>OVERLAND PARK, KS 66212 | 01-01139<br>W.R. GRACE & CO. | z10218 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| QUAST, BRUCE<br>2024 SAUBER AVE<br>ROCKFORD, IL 61103 | 01-01139<br>W.R. GRACE & CO. | z10219 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RIFKIND, STUART A; RIFKIND, ANITA<br>533 N MERRILL AVE<br>PARK RIDGE, IL 60068 | 01-01139<br>W.R. GRACE & CO. | z10220 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WELLS, PAUL<br>720 LINDSAY AVE<br>SACRAMENTO, CA 95838 | 01-01139<br>W.R. GRACE & CO. | z10221 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RAINBOLT, SUZANNE<br>330 W NORTH ST<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z10222 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PURCELL, JOAN H<br>57 S MAGNOLIA ST<br>PEARL RIVER, NY 10965 | 01-01139<br>W.R. GRACE & CO. | z10223 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DANGELI, STEVEN; DANGELI, ESTHER<br>15 GRANITE RD<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO. | z10224 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MODOONO, SYLVESTERJ<br>378 WOBURN ST<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z10225 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PRAIRIE, ROGERJ<br>119 PERHAM ST<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z10226 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLS, MICHAEL<br>610 ADAMS AVE<br>PO BOX 4<br>WESTBROOK, MN 56183 | 01-01139<br>W.R. GRACE & CO. | z10227 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SILER, JERRY ; SILER, SALLY<br>2112 W MEAD<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z10228 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DEVERE, DAVIDJ; DUKE, SARA T<br>803 E 5TH ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z10229 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHAUBLE, ALBERT E<br>PO BOX 118<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z10230 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOPHER, THOMAS W<br>803 16TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z10231 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| URBASSIK, MICHAEL D; URBASSIK, SUSAN R<br>6493 MERCER RD<br>POLK, PA  16342 | 01-01139<br>W.R. GRACE & CO. | z10232 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, DEBBIE<br>322 MAPLE CV<br>BYRAM, MS  39272 | 01-01139<br>W.R. GRACE & CO. | z10233 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA<br>PO BOX 40512<br>PASADENA, CA  91114 | 01-01139<br>W.R. GRACE & CO. | z10234 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OSEN, THOMAS<br>1819 FULHAM ST<br>LAUDERDALE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z10235 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HISS, GLEN; HISS, MARY<br>1015 S PEPPER TREE LN<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z10236 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, JAMESA<br>5240 S BALBOA<br>NEW BERLIN, WI  53151-8183 | 01-01139<br>W.R. GRACE & CO. | z10237 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEIERLE, ALLENB<br>4481 S LOUISIANA AVE<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z10238 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, RUTH<br>1226 LOGAN ST<br>LA CROSSE, WI  54603 | 01-01139<br>W.R. GRACE & CO. | z10239 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WOSS, RAYMOND E; WOSS, DIANNA L<br>2721 THEATRE RD<br>WILLIAMS BAY, WI  53191 | 01-01139<br>W.R. GRACE & CO. | z10240 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WARD, ELIZABETHJ<br>21 W 25TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10241 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KEITHL<br>4817 TAGUS AVE<br>BROWNTON, MN  55312 | 01-01139<br>W.R. GRACE & CO. | z10242 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOLZ, EVERETTL<br>621 E 8TH ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z10243 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LINN, RUSSELL<br>21218 1ST ST S<br>SAINT CLOUD, MN  56301 | 01-01139<br>W.R. GRACE & CO. | z10244 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ATWOOD, JOHN L; ATWOOD, JULIAL<br>16086 LAKE KORONIS RD<br>PAYNESVILLE, MN  56362 | 01-01139<br>W.R. GRACE & CO. | z10245 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTOP, ANDREW; HARTOP, HEATHER<br>1411 E GRAND AVE<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z10246 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HAAKENSON, TODD; HAAKENSON, KRISTLE<br>7610 HWY 60<br>WILLOW CITY, ND 58384 | 01-01139<br>W.R. GRACE & CO. | z10247 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HELMICK, FREDERICKL; HELMICK, JENNIFER K<br>455 DRESHERTOWN RD<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z10248 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| UTHOFF, THOMAS<br>2503 WARREN ST<br>DAVENPORT, IA 52804 | 01-01139<br>W.R. GRACE & CO. | z10249 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>104 A AVE<br>PO BOX 293<br>NEWHALL, IA 52315 | 01-01139<br>W.R. GRACE & CO. | z10250 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MURRA, JAY ; MURRA, ELIZABETH<br>1111 4TH AVE W<br>EDGERTON, MN 56128 | 01-01139<br>W.R. GRACE & CO. | z10251 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, GARY<br>3120 AVE K<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z10252 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, DWIGHT A<br>21049 PIGEON RD<br>MORRISON, IL 61270 | 01-01139<br>W.R. GRACE & CO. | z10253 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, DWIGHT A<br>21049 PIGEON RD<br>MORRISON, IL 61270 | 01-01139<br>W.R. GRACE & CO. | z10254 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY<br>6252 ODELL ST<br>SAINT LOUIS, MO 63139-2616 | 01-01139<br>W.R. GRACE & CO. | z10255 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY<br>6252 ODELL ST<br>SAINT LOUIS, MO 63139-2616 | 01-01139<br>W.R. GRACE & CO. | z10256 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHWANKE, ROBERT W; SCHWANKE, PHYLLISM<br>1907 LINCOLN AVE<br>SAINT PAUL, MN 55105-1422 | 01-01139<br>W.R. GRACE & CO. | z10257 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCARCELLO, DENNIS<br>1013 N RUDOLF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10258 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, LARRYE<br>3915 W BROAD AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10259 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>10428 GAMMA RD<br>LK KABETOGAMA, MN 56669 | 01-01139<br>W.R. GRACE & CO. | z10260 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREMAGER, LYLE O; GREMAGER, KIMBERLEYA<br>26950 RIVER RUN RD<br>HUSON, MT 59846 | 01-01139<br>W.R. GRACE & CO. | z10261 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, DONALD; SHAW, VALERIE<br>350 BROADWAY ST<br>PLATTEVILLE, WI 53818 | 01-01139<br>W.R. GRACE & CO. | z10262 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, HAROLD E<br>4645 MOHAWK DR<br>HAMEL, MN 55340 | 01-01139<br>W.R. GRACE & CO. | z10263 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| STROYNY, GARY<br>671 OAK RD<br>MOSINEE, WI 54455 | 01-01139<br>W.R. GRACE & CO. | z10264 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| UMBACH, HARRY<br>N132W18065 ROCKFIELD RD<br>GERMANTOWN, WI 53022 | 01-01139<br>W.R. GRACE & CO. | z10265 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HEMKIN, DALE<br>1107 7TH AVE NE<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z10266 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CARROLLG<br>2717 E BOONE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z10267 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RAYESKE, LOWELL<br>9257 S NICHOLSON RD<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z10268 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, RONALD<br>9205 E CATALDO AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10269 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PARISH, ANTHONY<br>33246 VICEROY DR<br>STERLING HEIGHTS, MI 48310 | 01-01139<br>W.R. GRACE & CO. | z10270 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHENY, MARGIT L<br>340 S MAPLE ST<br>OCONOMOWOC, WI 53066 | 01-01139<br>W.R. GRACE & CO. | z10271 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVIDE<br>7823 E GLASS<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z10272 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DR GORDONL<br>710 E 24TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10273 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LIBICH, BRANDONJ<br>1218 PINETREE LN<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z10274 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| EILERS, JEFFREYR<br>4173 THOLOZAN<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z10275 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKBURN, DELORA 9249 ARGYLE AVE SAINT LOUIS, MO  63114 | 01-01139 W.R. GRACE & CO. | z10276 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FROMMELT, ANDREW G; FROMMELT, BERNICED 5518 HILKEN HILL RD DUBUQUE, IA  52003-9425 | 01-01139 W.R. GRACE & CO. | z10277 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WARD MEADOWS, DEBRA ; MEADOWS, CHRIS 113 FIRST ST NASHWAUK, MN  55769 | 01-01139 W.R. GRACE & CO. | z10278 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BODZIOCH, KEVINJ 2 N 306 MILDRED GLEN ELLYN, IL  60137 | 01-01139 W.R. GRACE & CO. | z10279 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BRAND, GARY; BRAND, LYNN 4226 ASHWICK TER SAINT LOUIS, MO  63128 | 01-01139 W.R. GRACE & CO. | z10280 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DILLON, STEPHEN 320 E PARKWAY ESTATES DR OAK CREEK, WI  53154 | 01-01139 W.R. GRACE & CO. | z10281 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SOKEL, LAURIE 3707 OAKRIDGE RD LARSEN, WI 54947 | 01-01139 W.R. GRACE & CO. | z10282 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHAFFER, DONALD 215 CUSH ST JACKSON, MN  56143 | 01-01139 W.R. GRACE & CO. | z10283 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BREAULT, LUCIAD 184 PONUS AVE NORWALK, CT  06850 | 01-01139 W.R. GRACE & CO. | z10284 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FUCHS, JANE 40949 275TH ST BELGRADE, MN 56312 | 01-01139 W.R. GRACE & CO. | z10285 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PIPKORN, STANLEYH; PIPKORN, CAROL 8223 W MEQUON RD MEQUON, WI 53097 | 01-01139 W.R. GRACE & CO. | z10286 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NISSEN, BONNIE M 329 E SHERIDAN ST ELY, MN  55731 | 01-01139 W.R. GRACE & CO. | z10287 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, GARY; MEYER, KIM 25892 CO RD 129 BELGRADE, MN  56312 | 01-01139 W.R. GRACE & CO. | z10288 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCUDIERI, JONF 301 LINCOLN AVE GARDNER, IL  60424 | 01-01139 W.R. GRACE & CO. | z10289 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, ANDREW 1114 W 23RD AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z10290 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELONG, STEVEN C; DELONG, MARY E 1202 N LINDEN AVE TRINIDAD, CO  81082 | 01-01139 W.R. GRACE & CO. | z10291 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MARGARET HC 32 BOX 14 ENCAMPMENT, WY  82325 | 01-01139 W.R. GRACE & CO. | z10292 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIMOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10293 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIHOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10294 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KYLE, VIVIAN R PO BOX 186 FRUITPORT, MI  49415 | 01-01139 W.R. GRACE & CO. | z10295 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MINDRUP, BERNARDJ PO BOX 208 NORTON, KS  67654-0208  Counsel Mailing Address: WHITNEY LAW OFFICE PO BOX 208 NORTON, KS  67654-0208 | 01-01139 W.R. GRACE & CO. | z10296 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, WILLIAM 4520 N 147TH ST BROOKFIELD, WI  53005 | 01-01139 W.R. GRACE & CO. | z10297 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ENGSTROM, JANICE M 1314 N WASSON ST STREATOR, IL  61364 | 01-01139 W.R. GRACE & CO. | z10298 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SHEIDON, MR PATRICK; SHEIDON, MRS PATRICK 300 DEMPSEY ST CREVE COEUR, IL  61610 | 01-01139 W.R. GRACE & CO. | z10299 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE, JOHN M; LAMARRE, ANNL 5067 BAXMAN RD BAY CITY, MI  48706-3064 | 01-01139 W.R. GRACE & CO. | z10300 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CULLY, KEVIN ; CULLY, DEBRA 1572 ESTUARY DR CHESTERFIELD, MO  63017 | 01-01139 W.R. GRACE & CO. | z10301 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GROSSMAN, DONALD; GROSSMAN, LILLIAN 20150 HOLLANDS LN WILLITS, CA  95490 | 01-01139 W.R. GRACE & CO. | z10302 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGUE SCHOOL DISTRICT #8 PO BOX 305 SPRAGUE, WA  99032 | 01-01139 W.R. GRACE & CO. | z10303 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DUNLOP, DAVIDA 919 MAIN ST OSAGE, IA  50461 | 01-01139 W.R. GRACE & CO. | z10304 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNZE, BRIAN 1245 MILLER ST SHAKOPEE, MN 55379 | 01-01139 W.R. GRACE & CO. | z10305 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, DAVIDL 1214 SW 10TH ST WADENA, MN 56482 | 01-01139 W.R. GRACE & CO. | z10306 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, EDITHC 1418 A S 38TH ST MILWAUKEE, WI 53215 | 01-01139 W.R. GRACE & CO. | z10307 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RADER, LARRYR; RADER, DOLORESJ 525 W 300 N LEBANON, IN 46052 | 01-01139 W.R. GRACE & CO. | z10308 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DORIS PO BOX 251 HARTINGTON, NE 68739 | 01-01139 W.R. GRACE & CO. | z10309 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEELER, GREGORY 632 PHEASANT TRL FRANKFORT, IL 60423 | 01-01139 W.R. GRACE & CO. | z10310 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, SCOTT ; MARTIN, SUZANNE 506 E CHAPIN ST CADILLAC, MI 49601 | 01-01139 W.R. GRACE & CO. | z10311 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, BRIAN 940 N SAINT ELMO ST ALLENTOWN, PA 18104 | 01-01139 W.R. GRACE & CO. | z10312 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NOEL, JERRYE 17228 E EUCLID SPOKANE, WA 99216 | 01-01139 W.R. GRACE & CO. | z10313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FINKBEINER, BRIAN ; FINKBEINER, DIANA 308 S ALDER PO BOX 681 ODESSA, WA 99159 | 01-01139 W.R. GRACE & CO. | z10314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PIKOR, GISELLEM 7748 W ARDMORE CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z10315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS JR, KENNETH 904 RAMBLING DR BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. | z10316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN P 14 SUN CIR BUZZARDS BAY, MA 02532 | 01-01139 W.R. GRACE & CO. | z10317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONYER SR, JERRYD 304 ALBEN BARKLEY DR PADUCAH, KY 42001 | 01-01139 W.R. GRACE & CO. | z10318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, JOHANE 127 CLARENDON AVE CHICOPEE, MA 01013 | 01-01139 W.R. GRACE & CO. | z10319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPANN, HOWARD L<br>HOWARD L SPANN<br>896 BUCKHALTER RD<br>BROOKSVILLE, MS 39739-9755 | 01-01139<br>W.R. GRACE & CO. | z10320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C<br>1025 NE ALFRED LN<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z10321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOX, WIYAKA<br>803 CEDAR ST<br>COULEE DAM, WA 99116 | 01-01139<br>W.R. GRACE & CO. | z10322 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HINTON, CHARLESP; HINTON, DOLORESJ<br>1218 W 18TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINT, ELWYN ; LAPOINT, DEBORAH<br>1211 E 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LILJE, BILL; LILJE, MICHELLE<br>PO BOX 1<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z10325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DOROTHYJ<br>PO BOX 446<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z10326 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFELS, GILBERTJ<br>GILBERT J SHEFFELS<br>PO BOX 1175<br>OCEAN SHORES, WA 98569-1175 | 01-01139<br>W.R. GRACE & CO. | z10327 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAMC<br>6121 S MARTIN ST<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z10328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STRICK, PAUL<br>617 HARRISON ST<br>LITTLE CHUTE, WI 54140 | 01-01139<br>W.R. GRACE & CO. | z10329 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANNINEN, CATHY ; LINDRUS, CAROL<br>PO BOX 236<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z10330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| INDEPENDENT BANK<br>1507 N DEWITT ST<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z10331 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAMELA; GILBERT, GREGORY<br>4624 N HEMLOCK RD<br>HEMLOCK, MI 48626 | 01-01139<br>W.R. GRACE & CO. | z10332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESQUIUEL, MR BENJAMIN ; ESQUIUEL, CHRISTINE<br>613 CRESCENT DR<br>MIDLAND, MI 48648 | 01-01139<br>W.R. GRACE & CO. | z10333 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, ALBERT J<br>1-1634 CO T<br>METAMORA, OH 43540 | 01-01139<br>W.R. GRACE & CO. | z10334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILTON, WILLIAMN; CHILTON, BARBARAJ 1220 3RD ST W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z10335 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAYMAKER, JUDY 2096 S JOHNSTONE BARTLESVILLE, OK 74003 | 01-01139 W.R. GRACE & CO. | z10336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, ARNULF P 3908 SUNVALLEY DR NORMAN, OK 73026 | 01-01139 W.R. GRACE & CO. | z10337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, CHARLESS 289 RAILROAD AVE BENTON, WI 53803 | 01-01139 W.R. GRACE & CO. | z10338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| METZGER, JOHN 1926 REVERE LN JANESVILLE, WI 53545 | 01-01139 W.R. GRACE & CO. | z10339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAGE, JANICE M 2112 WINDEMERE AVE FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z10340 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, HELENE 112 WEBSTER ST BEAVER DAM, WI 53916 | 01-01139 W.R. GRACE & CO. | z10341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSIN, DAN ; ROSIN, KAY PO BOX 205 MUSSELSHELL, MT 59059 | 01-01139 W.R. GRACE & CO. | z10342 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, JAMESS; LUTZ, DIANEC 56 STOVEMAN LN LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z10343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRINK, ALAN W; FRINK, CHRISTINE 571 STATE HWY 26 PITCHER, NY 13136 | 01-01139 W.R. GRACE & CO. | z10344 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FISHBOUGH, PATRICIA 110 PANSY ST SCHENECTADY, NY 12306 | 01-01139 W.R. GRACE & CO. | z10345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, MANOJ 286 HICKORY RD YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z10346 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEIGER, SANDRA L 2825 E 8TH ST DULUTH, MN 55812 | 01-01139 W.R. GRACE & CO. | z10347 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUBICKI, CHRISTINE 91 QUAIL HOLLOW DR SOUTHINGTON, CT 06489 | 01-01139 W.R. GRACE & CO. | z10348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSSI, JOSEPH J 57 BURR ST WATERBURY, CT 06708 | 01-01139 W.R. GRACE & CO. | z10349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOMLOSI, EUGENE J; KOMLOSI, DOLORES J<br>20 SARATOGA DR<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z10350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, ROBERT D<br>1103 FREDRICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z10351 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, RANDALLL; KOCH, PAMELA G<br>42622 RD 764<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z10352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CORSI, JESSEW<br>932 MONACA RD<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z10353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, THERESAF<br>PO BOX 132<br>UNION DALE, PA 18470 | 01-01139<br>W.R. GRACE & CO. | z10354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEBORSKI, LEOE<br>612 MCKINLEY AVE<br>LOUISVILLE, CO 80027 | 01-01139<br>W.R. GRACE & CO. | z10355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REYNA, MARGARITA<br>4006 PARK FOREST DR<br>FLINT, MI 48507-2259 | 01-01139<br>W.R. GRACE & CO. | z10356 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT K<br>R1 BOX 87<br>ALBION, IL 62806 | 01-01139<br>W.R. GRACE & CO. | z10357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, THOMAS G<br>9136 BUCKINGHAM ST<br>WHITE LAKE, MI 48386 | 01-01139<br>W.R. GRACE & CO. | z10358 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, STEVEN R<br>501 OHIO ST<br>OSHKOSH, WI 54902 | 01-01139<br>W.R. GRACE & CO. | z10359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SIEKIERKE, DENNIS T<br>1246 WHEATFIELD WAY<br>OSHKOSH, WI 54904-7400 | 01-01139<br>W.R. GRACE & CO. | z10360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOZLOWSKI, MARK<br>630 LUDVIG ST<br>ROCK SPRINGS, WY 82901 | 01-01139<br>W.R. GRACE & CO. | z10361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT, ELAINE<br>25 SHORE HILL RD<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T<br>PO BOX 143<br>EMPIRE, MI 49630 | 01-01139<br>W.R. GRACE & CO. | z10363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T; GATES, DOROTHYL<br>PO BOX 143<br>EMPIRE, MI 49630 | 01-01139<br>W.R. GRACE & CO. | z10364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VODA, ELLEN<br>607 PALACE ST<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z10365 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, RUSSELL<br>122 C ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, BJ<br>122 C ST<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MOCKLER, RICHARDL<br>449 STAGELINE RD<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z10368 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, RAYMONDW<br>5 DILL AVE<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z10369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, TRUDYL<br>11920 CENTER ST<br>NORTH HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z10370 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, HARRY<br>500 BROWNS LN<br>PITTSBURGH, PA 15237 | 01-01139<br>W.R. GRACE & CO. | z10371 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANSKE, FRANKR<br>560 WALNUT LN<br>ELK GROVE VILLAGE, IL 60007 | 01-01139<br>W.R. GRACE & CO. | z10372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JEFFREY<br>315 EASTGATE ST<br>ALGONQUIN, IL 60102 | 01-01139<br>W.R. GRACE & CO. | z10373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OBERLE, SANDRA J<br>6571 STOW RD<br>HUDSON, OH 44236 | 01-01139<br>W.R. GRACE & CO. | z10374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERHEAD, JON<br>1317 MCKAIG AVE<br>TROY, OH 45373 | 01-01139<br>W.R. GRACE & CO. | z10375 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANG, THOMAS; LANG, HILDA<br>1415 SHAWNEE ST<br>CHEROKEE, AL 35616 | 01-01139<br>W.R. GRACE & CO. | z10376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LOWELL H BECRAFT SR AND HEIRS<br>1705 WILMA CIR<br>HUNTSVILLE, AL 35801 | 01-01139<br>W.R. GRACE & CO. | z10377 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, LOVIE<br>PO BOX 371<br>KEMP, TX 75143 | 01-01139<br>W.R. GRACE & CO. | z10378 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, HERBERT<br>12070 ROSSITER AVE<br>SYLMAR, CA 91342 | 01-01139<br>W.R. GRACE & CO. | z10379 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KURTIN, FREDERICKM<br>8815 W MELODY LN<br>GREENFIELD, WI 53228 | 01-01139<br>W.R. GRACE & CO. | z10380 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DUANEI<br>56332 160TH ST<br>WELLS, MN 56097-4205 | 01-01139<br>W.R. GRACE & CO. | z10381 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOIT, LOUIS ; VOIT, BARBARA<br>1358 HIGHLAND AVE<br>ABILENE, TX 79605 | 01-01139<br>W.R. GRACE & CO. | z10382 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUNDELL, PETE<br>3335 144ST<br>BOX 414<br>ROSEMOUNT, MN 55068 | 01-01139<br>W.R. GRACE & CO. | z10383 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PLASCENCIA, ESPERANZA<br>513 E STEUBEN<br>PO BOX 922<br>BINGEN, WA 98605 | 01-01139<br>W.R. GRACE & CO. | z10384 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEIDEL, JEFFREYC<br>PO BOX 938<br>BUENA VISTA, CO 81211 | 01-01139<br>W.R. GRACE & CO. | z10385 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DONELY, GEORGE<br>22880 OLD MANOR LN<br>LEXINGTON PARK, MD 20653-2146 | 01-01139<br>W.R. GRACE & CO. | z10386 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, GREGORY<br>76 LANGSFORD ST<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10387 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NORFOLK MASONIC TEMPLE CO<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10388 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10389 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10390 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10391 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| YANDT, CARL F<br>703 OAK TER<br>LA CRESCENT, MN 55947 | 01-01139<br>W.R. GRACE & CO. | z10392 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEIF, HOWARD<br>22625 COUNTY RD 10<br>ROGERS, MN 55374-8912 | 01-01139<br>W.R. GRACE & CO. | z10393 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TORGESON, MARIAN R<br>3156 GEORGIA AVE S<br>ST LOUIS PARK, MN 55426 | 01-01139<br>W.R. GRACE & CO. | z10394 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOEN, WILLIAM 11220 BUCHANAN RD NE BLAINE, MN 55434-3832 | 01-01139 W.R. GRACE & CO. | z10395 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRENDBERG, DALE W 2350 N ROCHESTER RD OAKLAND, MI 48363 | 01-01139 W.R. GRACE & CO. | z10396 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIXBY, CAROLYNM 45 TREMONT ST WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. | z10397 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANI, HOBART E; HANI, MARY ANNE 3300 PENNSYLVANIA AVE TITUSVILLE, FL 32796-1224 | 01-01139 W.R. GRACE & CO. | z10398 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, PAUL T 106 PEQUEST DR CLARKS SUMMIT, PA 18411 | 01-01139 W.R. GRACE & CO. | z10399 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EULE SR, MARK 9803 A INDIAN RIVER DR FORT PIERCE, FL 34982 | 01-01139 W.R. GRACE & CO. | z10400 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NEVES, GEORGE ; NEVES, CHRISTINE 122 MARSHALL AVE CUMBERLAND, RI 02864 | 01-01139 W.R. GRACE & CO. | z10401 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, MARK 116 COMPASS DR CLAYMONT, DE 19703 | 01-01139 W.R. GRACE & CO. | z10402 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KULCYCHI, BRENDA K; KULCYCHI, JOHN H 1326 SHEEP HILL RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z10403 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AU, RICHARD 253 MAPLEWOOD EAST LANSING, MI 48823 | 01-01139 W.R. GRACE & CO. | z10404 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMITH JR, DOUGLAS ; SMITH, ELAINE 8400 N HOLLAND RD SIX LAKES, MI 48886 | 01-01139 W.R. GRACE & CO. | z10405 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAIN, WILLIAM N 1610 DOWNEY ST LANSING, MI 48906 | 01-01139 W.R. GRACE & CO. | z10406 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNSON, MATTHEW J 303 W LOVETT CHARLOTTE, MI 48813 | 01-01139 W.R. GRACE & CO. | z10407 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES PO 246 NORTH POMFRET, VT 05053 | 01-01139 W.R. GRACE & CO. | z10408 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGS, L L PO BOX 433 GRANTSBURG, WI 54840 | 01-01139 W.R. GRACE & CO. | z10409 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3203 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIMMER, DAVID D<br>310 CLOUGH<br>WATERLOO, IA 50701 | 01-01139<br>W.R. GRACE & CO. | z10410 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, RAYMOND S<br>2334 CHOTEAU ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z10411 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KNUCKLEHEAD LAND COMPANY INC<br>PO BOX 230<br>MARYSVILLE, MT 59640 | 01-01139<br>W.R. GRACE & CO. | z10412 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRANCIS E MANNING<br>1737 GLEN RIDGE RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO. | z10413 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEOGH, KEVIN ; KEOGH, JULIE<br>1813 5TH ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z10414 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SITTS, DON ; SITTS, BRANDY<br>6609 SE 53RD ST<br>OKLAHOMA CITY, OK 73135 | 01-01139<br>W.R. GRACE & CO. | z10415 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DYKHUIS, WILLIAM H<br>3307 140TH AVE<br>HALLOCK, MN 56728 | 01-01139<br>W.R. GRACE & CO. | z10416 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDGECOMB, RUTH R<br>13 TREBLE COVE RD<br>NORTH BILLERICA, MA 01862 | 01-01139<br>W.R. GRACE & CO. | z10417 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCHER, ADAM ; BURCHER, ROZELLE<br>38956 PLACE RD<br>FALL CREEK, OR 97438 | 01-01139<br>W.R. GRACE & CO. | z10418 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JERRY ; REYNOLDS, PATRICIA<br>62018 OLIVE BARBER RD<br>COOS BAY, OR 97420 | 01-01139<br>W.R. GRACE & CO. | z10419 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COOTE, JANE<br>534 CRESTWOOD DR<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z10420 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CROWLEY, DAVID ; CROWLEY, GLORIA<br>12201 A17A SIERRA DR<br>GRASS VALLEY, CA 95949 | 01-01139<br>W.R. GRACE & CO. | z10421 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JANET E<br>2826 THORNAPPLE RV DR SE<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z10422 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TIBBS, BARBARA J<br>1153 GRISSOM RD<br>WINGO, KY 42088 | 01-01139<br>W.R. GRACE & CO. | z10423 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY, JOE D<br>1256 STATE RD 15<br>MULVANE, KS 67110 | 01-01139<br>W.R. GRACE & CO. | z10424 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3204 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVENS, CAROL L<br>221 STEVENS ST<br>TABOR CITY, NC  28463 | 01-01139<br>W.R. GRACE & CO. | z10425 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GARIEPY, DUSTIN ; GARIEPY, ELIZABETH<br>9 HOLLAND AVE<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z10426 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, MRS JANET<br>28 HELEN CIR<br>EAST LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z10427 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEUBNER, ROBERT<br>PO BOX 1383<br>PHILADELPHIA, PA  19105 | 01-01139<br>W.R. GRACE & CO. | z10428 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DONNAMAE<br>109 W MAIN ST<br>PO BOX 6<br>REBERSBURG, PA  16872 | 01-01139<br>W.R. GRACE & CO. | z10429 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOSAK, ROBERT ; BOSAK, SUSAN<br>5206 GRANDVIEW AVE<br>ALTOONA, PA  16601 | 01-01139<br>W.R. GRACE & CO. | z10430 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, CHERI ; MANNO, CECILIA<br>1524 YARDLEY-NEWTOWN RD<br>YARDLEY, PA  19067 | 01-01139<br>W.R. GRACE & CO. | z10431 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TAFTON FIRE COMPANY INC<br>PO BOX 5<br>TAFTON, PA  18464-0005 | 01-01139<br>W.R. GRACE & CO. | z10432 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NIKKOLA JR, WILLIAM I; NIKKOLA, CHERYL<br>9611 E DALTON<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z10433 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAXBY, MAUREEN<br>124 W 23RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10434 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, EDWARD F<br>3218 PICKLE RD<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z10435 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TRAVER, KIM C<br>2225 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10436 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOM, DIANE L<br>517 N CORBIN RD<br>SPOKANE VALLEY, WA  99016-9387 | 01-01139<br>W.R. GRACE & CO. | z10437 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOODSMA, SARAH J<br>366 N OAK<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z10438 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z10439 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONNELLY, ROBERT C<br>927 E 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10440 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOODSMA, LARRY A<br>366 N OAK<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z10441 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVE ; THOMPSON, ECHO<br>PO BOX 315<br>ROCKFORD, WA 99030 | 01-01139<br>W.R. GRACE & CO. | z10442 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WIDMAN, DUANE<br>1706 DIXON RD<br>ROSALIA, WA 99170 | 01-01139<br>W.R. GRACE & CO. | z10443 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HUSBY, JOHN T<br>322 W SPOFFORD AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10444 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, BARBARA A<br>W2509 SUMMIT BLVD<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10445 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, STEVAN<br>614 N 15TH ST<br>COEUR D ALENE, ID 83814-5516 | 01-01139<br>W.R. GRACE & CO. | z10446 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, STEPHEN E<br>15 E 26TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10447 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHIPPS JR, WILLIAM E; PHIPPS, MARY ANNE<br>101 E PARK LN<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z10448 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HIGHBERG, WALTER K<br>6405 E SUMMIT RD<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z10449 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAWYER, THOMAS R<br>BOX 3<br>KINGSTON, ID 83839 | 01-01139<br>W.R. GRACE & CO. | z10450 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KENT, LYNN W<br>3949 PORTER RD<br>ROOTSTOWN, OH 44272 | 01-01139<br>W.R. GRACE & CO. | z10451 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWCOMB, GERALD L; NEWCOMB, PIXIE L<br>9045 STATE ROUTE 305<br>GARRETTSVILLE, OH 44231 | 01-01139<br>W.R. GRACE & CO. | z10452 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIOS, LARRY J<br>12109 RT 44<br>MANTUA, OH 44255 | 01-01139<br>W.R. GRACE & CO. | z10453 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN<br>430 N CRISSEY<br>HOLLAND, OH 43528 | 01-01139<br>W.R. GRACE & CO. | z10454 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULTON, LESLIE<br>2259 RIDGE RD<br>LANSING, IL 60438 | 01-01139<br>W.R. GRACE & CO. | z10455 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, FRANK J<br>1449 WOODLINE AVE SW<br>NORTH LAWRENCE, OH 44666 | 01-01139<br>W.R. GRACE & CO. | z10456 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BONG, BRUCE B<br>3976 LITTLE HANGING HORN CIR<br>BARNUM, MN 55707 | 01-01139<br>W.R. GRACE & CO. | z10457 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z10458 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>9574 CARDWELL ST<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z10459 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOREMAN, FLOYD D; FOREMAN, BETTY R<br>14127 WABASH AVE<br>COUNCIL BLUFFS, IA 51503 | 01-01139<br>W.R. GRACE & CO. | z10460 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, ESTHER H<br>3124 W 20TH AVE<br>DENVER, CO 80211-4602 | 01-01139<br>W.R. GRACE & CO. | z10461 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TEEM, MARTIN P<br>2355 SUMTER LAKE DR<br>MARIETTA, GA 30062 | 01-01139<br>W.R. GRACE & CO. | z10462 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, CLAUDE A<br>5650 BURGESS RD<br>BLACK FOREST, CO 80908 | 01-01139<br>W.R. GRACE & CO. | z10463 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRENNEMAN, BRENDA<br>209 SUMAC DR<br>COLORADO SPRINGS, CO 80911 | 01-01139<br>W.R. GRACE & CO. | z10464 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OSTERLAND, DONALD L<br>5301 POINTE DR<br>EAST CHINA, MI 48054 | 01-01139<br>W.R. GRACE & CO. | z10465 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, FRANCES ; EDDY, LINDA<br>PO BOX 423<br>GENOA CITY, WI 53128 | 01-01139<br>W.R. GRACE & CO. | z10466 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEBOTH, ROBERT H<br>1805 VAN BUREN ST<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10467 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, CAROL<br>137 MAIN ST<br>CAMERON, WV 26033 | 01-01139<br>W.R. GRACE & CO. | z10468 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, BRIAN J<br>36538 HWY 65<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z10469 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHETLER, CLYDE<br>2555 AUGUSTA DR SE<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z10470 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RABE III, GEORGE<br>2401 WISCONSIN AVE<br>NEW HOLSTEIN, WI  53061 | 01-01139<br>W.R. GRACE & CO. | z10471 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON JR, IRVIN W<br>2688 COMMONWEALTH AVE<br>JACKSONVILLE, FL  32254 | 01-01139<br>W.R. GRACE & CO. | z10472 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TABET, MARIE<br>1205 SANDLER NE<br>ALBUQUERQUE, NM  87112 | 01-01139<br>W.R. GRACE & CO. | z10473 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KNUDESON, REBECCA ; KNUDESON, KIM<br>13125 SW BULL MOUNTAIN RD<br>TIGARD, OR  97224 | 01-01139<br>W.R. GRACE & CO. | z10474 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, PAUL K; PHILLIPS, MARY L<br>1434-3RD ST<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z10475 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, JAMES<br>110 S MAPLE<br>NORTH FREEDOM, WI  53951 | 01-01139<br>W.R. GRACE & CO. | z10476 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN, DAVID C<br>3800 NE ALAMEDA<br>PORTLAND, OR  97212 | 01-01139<br>W.R. GRACE & CO. | z10477 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, CRAIG J; SEA, ANNA<br>2370 FREER HOLLOW RD<br>WALTON, NY  13856 | 01-01139<br>W.R. GRACE & CO. | z10478 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARITE, JOSEPH ; CATANZARITE, JOAN<br>31 HIGHLAND AVE<br>MASSENA, NY  13662 | 01-01139<br>W.R. GRACE & CO. | z10479 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MICHELLE<br>15 LAUREL HILL<br>HAZLETON, PA  18201 | 01-01139<br>W.R. GRACE & CO. | z10480 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUKASIK, JOSEPH E<br>83 MAYFLOWER AVE<br>CHICOPEE, MA  01013-3511 | 01-01139<br>W.R. GRACE & CO. | z10481 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNTON, LEE R; DUNTON, PATRICIA D<br>310 W WEBSTER<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z10482 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TREFRY, TIMOTHY E; TREFRY, VICKI R<br>1208 E ROCKWELL<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z10483 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER, FAITH-MARIE<br>123 SQUIRES RD<br>ROSALIA, WA  99170 | 01-01139<br>W.R. GRACE & CO. | z10484 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUCY, TAMMIE ; SOUCY JR, BILL<br>47 ROUND LAKE AVE<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z10485 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COLE, EDWIN B<br>304 STATE ST<br>PO BOX 45<br>LISCOMB, IA 50148 | 01-01139<br>W.R. GRACE & CO. | z10486 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE, ROGER<br>8404 58TH AVE N<br>NEW HOPE, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z10487 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN, SCOTT ; OBERLIN, LAURI<br>406 TOBIN ST<br>CRYSTAL FALLS, MI 49920 | 01-01139<br>W.R. GRACE & CO. | z10488 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMASON, DONALD<br>E 12505 21ST AVE<br>PO BOX 14542<br>SPOKANE, WA 99214 | 01-01139<br>W.R. GRACE & CO. | z10489 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHH MORTGAGE<br>797 KOONTZ RD<br>CHEHALIS, WA 98532 | 01-01139<br>W.R. GRACE & CO. | z10490 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AZZARELLA, RICHARD ; AZZARELLA, JUDITH<br>PO BOX 61<br>FAIRFIELD, WA 99012-0061 | 01-01139<br>W.R. GRACE & CO. | z10491 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, THOMAS J; BURNS, LINDA K<br>3110 WILMINGTON RD<br>NEW CASTLE, PA 16105-1132 | 01-01139<br>W.R. GRACE & CO. | z10492 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OVERHOLSER, WILLIAM H; OVERHOLSER, MARILYN A<br>2225 S ADAMS ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10493 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, FLORENCE E<br>704 LANGLEY RD<br>AMSTERDAM, NY 12010 | 01-01139<br>W.R. GRACE & CO. | z10494 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRATZKE, KEVIN<br>1783 RECORD LN<br>REDDING, CA 96001 | 01-01139<br>W.R. GRACE & CO. | z10495 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, BRUCE C<br>40 JORDT ST<br>MANCHESTER, CT 06042 | 01-01139<br>W.R. GRACE & CO. | z10496 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOSEPH P; CARRIER, THERESA A<br>C/O CARRIER BLACKMAN & ASSOCIATES PC<br>24101 NOVI RD STE 100<br>NOVI, MI 48375 | 01-01139<br>W.R. GRACE & CO. | z10497 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHADE, CATHLEEN D<br>343 JUDD RD<br>SOUTHBURY, CT 06488 | 01-01139<br>W.R. GRACE & CO. | z10498 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BRYCE A<br>PO BOX 786<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z10499 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROVIS, SNEZANA<br>178 COMMONWEALTH ST<br>FRANKLIN SQUARE, NY  11010 | 01-01139<br>W.R. GRACE & CO. | z10500 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, KIMBERLY A<br>660 MARKEA AVE<br>SALT LAKE CITY, UT  84102 | 01-01139<br>W.R. GRACE & CO. | z10501 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LICAUSI, ANTHONY<br>64 LINDEN RD<br>MELROSE, MA  02176 | 01-01139<br>W.R. GRACE & CO. | z10502 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE JR, ROBERT J<br>2 COLBURN CIR<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z10503 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COPPINGER, MARGARET ; RUMSEY, FRAN<br>9602 N SUNDANCE DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z10504 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, JAMES M<br>1001 DELL AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z10505 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD, LAURETTE N<br>119 LINDSAY RD<br>YORK, ME  03909 | 01-01139<br>W.R. GRACE & CO. | z10506 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALLAS L<br>508 E MAIN ST<br>RICHMOND, MO  64085 | 01-01139<br>W.R. GRACE & CO. | z10507 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CREAMER, LEWIS S<br>PO BOX 101<br>LANESBORO, MA  01237-0101 | 01-01139<br>W.R. GRACE & CO. | z10508 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONTRINO, JOHN<br>JOHN CONTRINO<br>126 MORNINGSIDE DR<br>LONGMEADOW, MA  01106-2316 | 01-01139<br>W.R. GRACE & CO. | z10509 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOTELING, GLEN M<br>327 N MAPLE ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z10510 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOGLUND, RICHARD T<br>6 AVON DR APT 2<br>SHREWSBURY, MA  01545 | 01-01139<br>W.R. GRACE & CO. | z10511 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY, DANIEL H<br>PO BOX 99<br>ANTIOCH, CA  94509 | 01-01139<br>W.R. GRACE & CO. | z10512 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, CAROLYN L<br>15424 W WHITE RD<br>MEDICAL LAKE, WA  99022 | 01-01139<br>W.R. GRACE & CO. | z10513 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEITSTUMAN, WALTER C<br>2112 E JOSEPH AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z10514 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, MIKE<br>13710 CO RD 3610<br>SAINT JAMES, MO  65559 | 01-01139<br>W.R. GRACE & CO. | z10515 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUELLERLEILE, FRED A; MUELLERLEILE, DIXIE L<br>209 WILSON WAY<br>MANKATO, MN  56001-4365 | 01-01139<br>W.R. GRACE & CO. | z10516 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, RICHARD L<br>6880 BLUEGRASS DR<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z10517 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEEK, CAROL<br>2493 CAMP JOY RD<br>GRANTS PASS, OR  97526 | 01-01139<br>W.R. GRACE & CO. | z10518 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCQUISTION, BRIAN ; MCQUISTION, PEGGY<br>511 N FIFTH ST<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z10519 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PARENTE, LAWRENCE S; PARENTE, ANN V<br>5 PURITAN PL<br>EAST WALPOLE, MA  02032 | 01-01139<br>W.R. GRACE & CO. | z10520 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS WILLIE M<br>208 UNIVERSITY DR<br>PO BOX 787<br>PRAIRIE VIEW, TX  77446 | 01-01139<br>W.R. GRACE & CO. | z10521 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KUCMIERZ, JEFFREY M<br>6840 WILLIAMS LAKE RD<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z10522 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, KENNETH W<br>1325 7TH ST<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z10523 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10524 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10525 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10526 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| UTESCH, JEFFREY ; UTESCH, THERESA<br>4216 S SULLIVAN RD<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z10527 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCRIMENTI, ALAN<br>1085 RACEBROOK RD<br>WOODBRIDGE, CT  06525 | 01-01139<br>W.R. GRACE & CO. | z10528 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ALVARADO, ERLINDA<br>PO BOX 1-41178<br>TOLEDO, OH  43614 | 01-01139<br>W.R. GRACE & CO. | z10529 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAXON, JODI<br>701 WEST ST<br>GAYLORD, MI 49735 | 01-01139<br>W.R. GRACE & CO. | z10530 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PURCIVAL, SUSAN ; PURCIVAL, LARRY<br>2944 NE DOUGLAS<br>ROSEBURG, OR 97470 | 01-01139<br>W.R. GRACE & CO. | z10531 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, WILLIAM R<br>8888 HWY 550 E<br>MOUSIE, KY 41839 | 01-01139<br>W.R. GRACE & CO. | z10532 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANTONE, MRS A P<br>PO BOX 42<br>DALTON, MA 01227 | 01-01139<br>W.R. GRACE & CO. | z10533 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALDNER, EDWARD M<br>31 LAKE SHORE DR<br>MIDDLEFIELD, CT 06455-1032 | 01-01139<br>W.R. GRACE & CO. | z10534 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, LIANNE<br>41 HAYDEN LN<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z10535 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, HENRY ; YEAGER, PATRICIA<br>22523 RUST<br>NEW BOSTON, MI 48164 | 01-01139<br>W.R. GRACE & CO. | z10536 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, CECIL W<br>1113 EADOM PL<br>BIRMINGHAM, AL 35235 | 01-01139<br>W.R. GRACE & CO. | z10537 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL, JOHN N; LOPATA, JOANNE B<br>614 W 20TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10538 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMES, ALLAN ; ARMES, PAMELA<br>617 W CLINTON ST<br>NAPOLEON, OH 43545 | 01-01139<br>W.R. GRACE & CO. | z10539 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ASHBY, TAYLOR ; ASHBY, NICOLE<br>401 COTTENWOOD AVE<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z10540 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OSTER, ARTHUR J<br>1208 MEREDITH DR<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z10541 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MOLLAND II, FREDERICK W<br>FREDERICK W MOLLAND II<br>108 5TH AVE<br>WESTWOOD, NJ 07675-2833 | 01-01139<br>W.R. GRACE & CO. | z10542 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, NICHOLAS ; ROBBINS-BRESCIA, STEPHANIE<br>34 CUMBERLAND DR<br>YONKERS, NY 10704 | 01-01139<br>W.R. GRACE & CO. | z10543 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK, CAROLYN<br>327 KUHRS LN<br>COVINGTON, KY 41015 | 01-01139<br>W.R. GRACE & CO. | z10544 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOL, JEFFREY ; PEDERSEN, CINDI<br>PO BOX 1105<br>HOOD RIVER, OR  97031 | 01-01139<br>W.R. GRACE & CO. | z10545 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, CARL J<br>278 N FRONT ST<br>HOYLETON, IL  62803 | 01-01139<br>W.R. GRACE & CO. | z10546 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAINPRIZE, GEORGE A<br>RT 2 BOX 2299A<br>THAYER, MO  65791 | 01-01139<br>W.R. GRACE & CO. | z10547 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PURVIS, GLEN<br>1651 CUNNINGHAM RD<br>SPEEDWAY, IN  46224 | 01-01139<br>W.R. GRACE & CO. | z10548 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STOLLE, ORLIN J<br>54145 HWY #275<br>MEADOW GROVE, NE  68752 | 01-01139<br>W.R. GRACE & CO. | z10549 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY E<br>3 VALERIE LN<br>LOUDONVILLE, NY  12211 | 01-01139<br>W.R. GRACE & CO. | z10550 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WAGGONER, RUTH N<br>RT 4 BOX 210<br>LINTON, IN  47441 | 01-01139<br>W.R. GRACE & CO. | z10551 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALASKA, TERI ; SJODEN, ERIC<br>515 W 9TH ST<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z10552 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLEY, THOMAS R<br>E 7408 UHLIG<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z10553 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STOKEM, KENNETH C; ARRINGTON-STOKEM, DIANE<br>1001 MAPLE HILL RD<br>CASTLETON, NY  12033-9657 | 01-01139<br>W.R. GRACE & CO. | z10554 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TORBITT, EVELYN ; TORBITT, JACK<br>2085 BELVIDERE RD<br>PHILLIPSBURG, NJ  08865 | 01-01139<br>W.R. GRACE & CO. | z10555 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY, TOM ; HARVEY, SANDY<br>22 BLACKLER RD<br>OROVILLE, WA  98844 | 01-01139<br>W.R. GRACE & CO. | z10556 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, TINA<br>PO BOX 44<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z10557 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENEGUZZO, BEATRICE C<br>414 S CALUMET ST<br>LAURIUM, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z10558 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WINSLOW, TIMOTHY R<br>248 N ADAMS AVE<br>BUFFALO, WY  82834 | 01-01139<br>W.R. GRACE & CO. | z10559 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTICUE, DENNIS N<br>17684 HWY 136<br>BURLINGTON JUNCTION, MO  64428 | 01-01139<br>W.R. GRACE & CO. | z10560 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOOR, ROBERT L<br>6115 SQUIRE LN<br>ALEXANDRIA, VA  22310 | 01-01139<br>W.R. GRACE & CO. | z10561 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM JR, C JAMES ; CUNNINGHAM, RITA M<br>5038 5TH ST N<br>ARLINGTON, VA  22203 | 01-01139<br>W.R. GRACE & CO. | z10562 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, NORMAN<br>2708 4TH ST<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z10563 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THUL, MARK S<br>65120 MCCARRY LAKE RD<br>IRON RIVER, WI  54847 | 01-01139<br>W.R. GRACE & CO. | z10564 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, ROSS J<br>3455 FOUR LKS AVE<br>LINDEN, MI  48451 | 01-01139<br>W.R. GRACE & CO. | z10565 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, DAVID A; HARDY, CATHY A<br>8104 LANSING RD<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z10566 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KENDZERSKI, ED S<br>PO BOX 97<br>ROCK CREEK, OH  44084 | 01-01139<br>W.R. GRACE & CO. | z10567 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOHN D; SULLIVAN, KATHLEEN R<br>164 KILKORE DR<br>HYANNIS, MA  02601-6229 | 01-01139<br>W.R. GRACE & CO. | z10568 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ARTHUR W; BOUCHER, DEE ANN<br>11320 SUNNYSLOPE DR<br>KANSAS CITY, MO  64134 | 01-01139<br>W.R. GRACE & CO. | z10569 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAWLS, RAY C<br>PO BOX 617<br>SUMRALL, MS  39482 | 01-01139<br>W.R. GRACE & CO. | z10570 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, KEN<br>20919 HWY 20<br>HIGGINSVILLE, MO  64037 | 01-01139<br>W.R. GRACE & CO. | z10571 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, SANDERS<br>43 HITCHCOCK RD<br>SOUTHINGTON, CT  06489 | 01-01139<br>W.R. GRACE & CO. | z10572 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANEK, THOMAS E<br>321 CENTRAL AVE<br>WOLCOTT, CT  06716 | 01-01139<br>W.R. GRACE & CO. | z10573 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONNELL, DANIEL<br>59 ACADEMY ST<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z10574 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIPER, MAURICE ; PIPER, JOANNE<br>529 LITCHFIELD RD<br>HARWINTON, CT 06791 | 01-01139<br>W.R. GRACE & CO. | z10575 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROY, KIMBERLY ; ROY, PHILIP<br>KIMBERLY & PHILIP ROY<br>521 INDIAN PEAKS TRL W<br>LAFAYETTE, CO 80026 | 01-01139<br>W.R. GRACE & CO. | z10576 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, DOUGLAS L; CARTER, LONA M<br>PO BOX 25<br>INKSTER, ND 58244-0025 | 01-01139<br>W.R. GRACE & CO. | z10577 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KLINNERT, BROOKS<br>17325 89TH ST SE<br>WAHPETON, ND 58075 | 01-01139<br>W.R. GRACE & CO. | z10578 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, THOMAS ; HENDERSON, LINDA<br>1112 ROSSMAN AVE<br>DETROIT LAKES, MN 56501 | 01-01139<br>W.R. GRACE & CO. | z10579 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON-HARCOURT, VICKY<br>321 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z10580 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, VANCE A<br>46404 ROCK CREEK TOWN RD<br>HAINES, OR 97833 | 01-01139<br>W.R. GRACE & CO. | z10581 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, ABEL ; RODRIGUEZ, ALICIA<br>45 N COLLEGE ST<br>WOODLAND, CA 95695 | 01-01139<br>W.R. GRACE & CO. | z10582 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAIN, GEORGE ; KAIN, SHARI<br>724 W CLIFF<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z10583 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUG<br>10001 S JACKSON RD<br>MICA, WA 99023 | 01-01139<br>W.R. GRACE & CO. | z10584 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, THOMAS M; GEIGER, VICTORIA P<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10585 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CULP, DEAN A<br>PO BOX 18088<br>SPOKANE, WA 99228 | 01-01139<br>W.R. GRACE & CO. | z10586 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIM, LEROY<br>906 HIGHLAND AVE<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z10587 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORKLEY, OLIVER ; WORKLEY, JUDITH<br>75440 SKULLFORK RD<br>FREEPORT, OH 43973 | 01-01139<br>W.R. GRACE & CO. | z10588 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY JR, SPENCER E; GRAY, ELIZABETH C<br>PO BOX 503<br>WOOLWICH, ME 04579 | 01-01139<br>W.R. GRACE & CO. | z10589 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| IWATSUKI, DAVID A<br>29 WALTER ST<br>NEWTON CENTER, MA 02459-2509 | 01-01139<br>W.R. GRACE & CO. | z10590 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGLOVE SR, ROSS J<br>12945 KAKAT RD<br>WOLCOTT, NY 14590 | 01-01139<br>W.R. GRACE & CO. | z10591 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE LOAN<br>88 STONECLIFF DR<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z10592 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, GERTRUDE<br>812 FREEDOM DR<br>WEST JEFFERSON, NC 28694 | 01-01139<br>W.R. GRACE & CO. | z10593 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, CATHY<br>2809 ST IVES RD<br>COLUMBIA, SC 29223 | 01-01139<br>W.R. GRACE & CO. | z10594 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, SHEILA A<br>35 WASHINGTON AVE<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z10595 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, ANTON ; MOTT, JANET<br>185 CHESTERFIELD RD<br>LEEDS, MA 01053 | 01-01139<br>W.R. GRACE & CO. | z10596 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BEIGHTLEY, HELEN M<br>1816-5TH AVE<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z10597 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BILLER BUNGELOW LLC<br>19 MOUNTAIN BROOK RD<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z10598 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, CHESTER ; HAWKINS, ELIZABETH<br>2107 LEGION RD<br>CLEARFIELD, PA 16830 | 01-01139<br>W.R. GRACE & CO. | z10599 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, RALPH W<br>206 ASH<br>BOX 14<br>AUBURN, IA 51433 | 01-01139<br>W.R. GRACE & CO. | z10600 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, LAVONNE<br>158 VANDE HEI RD<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z10601 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW L<br>1511 REED AVE<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z10602 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THIELEN, WENDY S<br>8729 NE WYGANT<br>PORTLAND, OR 97220 | 01-01139<br>W.R. GRACE & CO. | z10603 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PUUSTINEN, PAUL J<br>92785 SVENSEN ISLAND RD<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z10604 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MICHAEL<br>7166 CEDAR<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z10605 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, JANET ; FREDERICK, JEFF<br>6155 RAY RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z10606 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOCCOLI, THOMAS A; ZOCCOLI, DENISE K<br>30712 ELMWOOD<br>GARDEN CITY, MI 48135 | 01-01139<br>W.R. GRACE & CO. | z10607 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LEONARD ; ALLEN, NANCY<br>1060 BACON ST<br>MONROE, MI 48161-4035 | 01-01139<br>W.R. GRACE & CO. | z10608 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NAPIER, BYRD ; NAPIER, HAZEL<br>BYRD NAPIER<br>1310 COURT ST<br>COLUMBUS, IN 47201-6048 | 01-01139<br>W.R. GRACE & CO. | z10609 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, DIANNE K<br>3383 PALMHILL LN<br>CINCINNATI, OH 45239 | 01-01139<br>W.R. GRACE & CO. | z10610 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHONEN, DAWN ; MUHONEN, FRANK<br>406 S 3RD ST<br>ARLINGTON, SD 57212 | 01-01139<br>W.R. GRACE & CO. | z10611 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANG, MARK<br>PO BOX 341<br>BROOKSVILLE, KY 41004 | 01-01139<br>W.R. GRACE & CO. | z10612 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KALATUCKA, STEPHEN J<br>521 W ORCHARD ST<br>HAMMONTON, NJ 08037 | 01-01139<br>W.R. GRACE & CO. | z10613 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER, JAMES C; DEGNER, SHIRLEY L<br>431 S CONCORD AVE<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z10614 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, BRENDA O<br>21022 CREEK EDGE CT<br>KATY, TX 77449 | 01-01139<br>W.R. GRACE & CO. | z10615 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAMIREZ, ROBERTO ; RAMIREZ, VIRGINIA<br>310 E MAIN<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z10616 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID<br>PO BOX 273<br>HOULTON, ME 04730 | 01-01139<br>W.R. GRACE & CO. | z10617 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELMELL, ELSIE G<br>2724 WHITNEY PL APT 228<br>METAIRIE, LA 70002 | 01-01139<br>W.R. GRACE & CO. | z10618 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, CHRIS V<br>245 TERRY RD<br>AUGUSTA, MO  63332 | 01-01139<br>W.R. GRACE & CO. | z10619 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIND, EUGENE L<br>2975 RUSH POINT DR<br>RUSH CITY, MN  55069 | 01-01139<br>W.R. GRACE & CO. | z10620 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, MARK<br>4385 CANTON CT<br>WEBSTER, MN  55088 | 01-01139<br>W.R. GRACE & CO. | z10621 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DIEDRICH, JOHN L<br>14140 44TH ST S<br>AFTON, MN  55001 | 01-01139<br>W.R. GRACE & CO. | z10622 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, MARK<br>4385 CANTON CT<br>WEBSTER, MN  55088 | 01-01139<br>W.R. GRACE & CO. | z10623 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, DAVID ; JORGENSON, LINDA<br>2553 E 1170 N RD<br>MILFORD, IL  60953 | 01-01139<br>W.R. GRACE & CO. | z10624 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SKRTIC, THOMAS M<br>500 OHIO ST<br>LAWRENCE, KS  66044 | 01-01139<br>W.R. GRACE & CO. | z10625 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, EARL A<br>407 MEADOW WOOD<br>JOLIET, IL  60431 | 01-01139<br>W.R. GRACE & CO. | z10626 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EBIE, CANDY ; EBIE, IAN<br>3016 CEDAR AVE<br>MATTOON, IL  61938 | 01-01139<br>W.R. GRACE & CO. | z10627 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OTT, KELLY<br>7329 W NORTH AVE<br>WAUWATOSA, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z10628 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LINDNER, PAUL<br>4 CHENAULT CT<br>BUFFALO GROVE, IL  60089 | 01-01139<br>W.R. GRACE & CO. | z10629 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THORSEN, JAYNE ; THORSEN, GEORGE<br>737 W SEAMAN AVE<br>BALDWIN, NY  11510 | 01-01139<br>W.R. GRACE & CO. | z10630 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FIRTH, WILLIAM<br>43 HINKLY RD<br>FLEMINGTON, NJ  08822 | 01-01139<br>W.R. GRACE & CO. | z10631 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHN, MARGIE<br>1727 ROELLEN-NEWBERN RD<br>DYERSBURG, TN  38024 | 01-01139<br>W.R. GRACE & CO. | z10632 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, DIANNA S<br>515 HALE ST<br>MACON, MS  39341 | 01-01139<br>W.R. GRACE & CO. | z10633 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANUARY, JOHN ; JANUARY, DIANNE<br>100 STROTHERS DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z10634 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOGLIO, KENNETH ; DOGLIO, LINDA<br>3141 ENCINAL RD<br>LIVE OAK, CA 95953 | 01-01139<br>W.R. GRACE & CO. | z10635 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEARHOOD, CHRIS<br>624 DUANE ST<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z10636 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, JOHN B<br>6877 EUREKA RD<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO. | z10637 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROMANOWSKI, JOSEPH ; ROMANOWSKI, DELORES<br>15409 CHURCHILL<br>SOUTHGATE, MI 48195 | 01-01139<br>W.R. GRACE & CO. | z10638 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYELL, MICHAEL J<br>13441 PEARL<br>SOUTHGATE, MI 48195 | 01-01139<br>W.R. GRACE & CO. | z10639 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POORE, MICHIEL<br>414 12TH AVE N<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10640 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELLANS, KATHRYN<br>336 PROSPECT DR<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z10641 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD G<br>1150 S INDEPENDENCE CT<br>LAKEWOOD, CO 80232 | 01-01139<br>W.R. GRACE & CO. | z10642 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BATES, WALTER S<br>244 HANGING ROCK ESTATES LN<br>BANNER ELK, NC 28604 | 01-01139<br>W.R. GRACE & CO. | z10643 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, SHIRLEY Y<br>PO BOX 2910<br>GRAIN VALLEY, MO 64029 | 01-01139<br>W.R. GRACE & CO. | z10644 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GENDER, EDWARD<br>6 STRACHAN PL<br>GARNERVILLE, NY 10923 | 01-01139<br>W.R. GRACE & CO. | z10645 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCALEESE, JAMES P<br>155 BOYLSTON ST<br>HEMPSTEAD, NY 11550 | 01-01139<br>W.R. GRACE & CO. | z10646 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BIELMEIER, JOHN<br>532 LATHAM RD<br>MINEOLA, NY 11501 | 01-01139<br>W.R. GRACE & CO. | z10647 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAMBACH, ANDREW ; BAMBACH, JESSICA<br>1777 CENTRAL ST<br>YORKTOWN HEIGHTS, NY 10598 | 01-01139<br>W.R. GRACE & CO. | z10648 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTON, WALLACE O<br>PO BOX 492<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z10649 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SOLOMON, MARK<br>PO BOX 8145<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z10650 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SKILLENS, JACQUELYN<br>937 N 7TH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z10651 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DIANE G<br>8810 BURKE AVE N<br>SEATTLE, WA 98103-4128 | 01-01139<br>W.R. GRACE & CO. | z10652 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASSINO, ANDREW M<br>8236 14TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z10653 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER, WILLIAM A; SEAVER, LOLA B<br>8184 LENNON RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z10654 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, KATHERINE A<br>805 S 37 ST<br>MILWAUKEE, WI 53215 | 01-01139<br>W.R. GRACE & CO. | z10655 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALACHOVIC, ERIC<br>3941 LINDA ST<br>MUSKEGON, MI 49444 | 01-01139<br>W.R. GRACE & CO. | z10656 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, WILLIAM A<br>28 ELMER AVE<br>HOOKSETT, NH 03106 | 01-01139<br>W.R. GRACE & CO. | z10657 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALL-VALADEZ, DENISE M<br>4940 N 76TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO. | z10658 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FINN, GEORGE W<br>14232 BELLEPOINT RD<br>PO BOX 3<br>MARYSVILLE, OH 43040 | 01-01139<br>W.R. GRACE & CO. | z10659 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, CONSUELLA<br>9616 MINK ST SW<br>REYNOLDSBURG, OH 43068 | 01-01139<br>W.R. GRACE & CO. | z10660 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINGS, ELORA F<br>1015 S DAVIS BLVD<br>BOUNTIFUL, UT 84010 | 01-01139<br>W.R. GRACE & CO. | z10661 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YELTON, ROGER W<br>124 WALNUT ST<br>ELSMERE, KY 41018 | 01-01139<br>W.R. GRACE & CO. | z10662 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEWKIRK, ROBERT ; WHITING-NEWKIRK, DIANNA<br>POB 89<br>WILLIAMSBURG, IA 52361-0089 | 01-01139<br>W.R. GRACE & CO. | z10663 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYAL, BETTY<br>638 GLYNITA CIR<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO. | z10664 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, KATHRYN A<br>1409-13TH ST<br>AURORA, NE 68818 | 01-01139<br>W.R. GRACE & CO. | z10665 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FERN, LAMOYNE ; FERN, JAN<br>103 W 28TH ST<br>KEARNEY, NE 68847 | 01-01139<br>W.R. GRACE & CO. | z10666 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHAFER, GREG<br>302 S 6TH ST<br>CHATSWORTH, IL 60921 | 01-01139<br>W.R. GRACE & CO. | z10667 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, JOSE<br>422 CRESTWOOD CT<br>WASHBURN, IL 61570 | 01-01139<br>W.R. GRACE & CO. | z10668 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TYLER, STEVEN<br>7879 N 500 EAST RD<br>MC LEAN, IL 61754 | 01-01139<br>W.R. GRACE & CO. | z10669 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| IRONS, THOMAS M; IRONS, TERI C<br>8332 CHURCH RD<br>ESPYVILLE, PA 16424 | 01-01139<br>W.R. GRACE & CO. | z10670 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, LINNIE<br>842 E 7TH ST<br>FLINT, MI 48503 | 01-01139<br>W.R. GRACE & CO. | z10671 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, EVA F<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10672 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLEVELAND, KENNETH B; CLEVELAND, IRENE A<br>4827 N SMITH ST<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z10673 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEATH, PAUL F<br>6402 N ALTAMONT ST<br>SPOKANE, WA 99217-7607 | 01-01139<br>W.R. GRACE & CO. | z10674 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DE ZEEUW, HATTIE<br>BOX 118<br>HOLLAND, MN 56139 | 01-01139<br>W.R. GRACE & CO. | z10675 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DUMEYER, DEAN<br>PO BOX 38<br>ELLSWORTH, MN 56129 | 01-01139<br>W.R. GRACE & CO. | z10676 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAYFIELD, KEITH O; MAYFIELD, SHIRLEY A<br>2786 N HARDING AVE<br>HARRISON, MI 48625 | 01-01139<br>W.R. GRACE & CO. | z10677 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLAND, CARL F<br>7551 LAURIE LN S<br>SAGINAW, MI 48609 | 01-01139<br>W.R. GRACE & CO. | z10678 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, NEAL N<br>40 RUSSET RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z10679 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MONDOUX, ALPHONSE<br>7821 BERWICK DR<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z10680 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, BETTY<br>2085 RUSSELL DR<br>LONGVIEW, TX 75602 | 01-01139<br>W.R. GRACE & CO. | z10681 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, LATANYA R<br>503 FORSYTHE<br>CALUMET CITY, IL 60409 | 01-01139<br>W.R. GRACE & CO. | z10682 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHAAPMAN, JOHN M<br>10400 LYONS RD<br>RIPON, CA 95366 | 01-01139<br>W.R. GRACE & CO. | z10683 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIGSBY, WILLIAM D<br>PO BOX 521<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z10684 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELIXMAN, HAROLD A<br>4411 N RUSTLE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10685 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, DONALD E<br>413 N 2ND<br>PO BOX 311<br>FAIRFIELD, WA 99012-0311 | 01-01139<br>W.R. GRACE & CO. | z10686 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>N 7022 WHITEHOUSE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10687 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAZANIS, ANTHONY N<br>10628 E EMPIRE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10688 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KILPATRICK, EUGENE G<br>PO BOX 5<br>METALINE, WA 99152 | 01-01139<br>W.R. GRACE & CO. | z10689 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MANDEVILLE, RICHARD<br>W 529 CLEVELAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10690 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, THOR ; SWANSON, DOROTHY E N<br>1055 NE CRESTON LN<br>PULLMAN, WA 99163-3806 | 01-01139<br>W.R. GRACE & CO. | z10691 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLOFF, ANITA J<br>#5 BANK ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z10692 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KILTS, DOUGLAS ; KILTS, DAWN 35 PIERREPONT ST BROOKLYN, NY  11201 | 01-01139 W.R. GRACE & CO. | z10693 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER JR, JAMES E; HANES, CAROLYN 121 S HARDY INDEPENDENCE, MO  64053 | 01-01139 W.R. GRACE & CO. | z10694 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHIN, DONALD M 8625 E GREGORY KANSAS CITY, MO  64133 | 01-01139 W.R. GRACE & CO. | z10695 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ITEN, CHARLES 8709 27TH AVE SEATTLE, WA  98115 | 01-01139 W.R. GRACE & CO. | z10696 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHEETS, MARTIN ; SHEETS, MARY ANN 32987 RT 14 GILLETT, PA  16925 | 01-01139 W.R. GRACE & CO. | z10697 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RECK, HILDA ; RECK, RAYMOND 45 N KLEPADLO RD LAKE ARIEL, PA  18436 | 01-01139 W.R. GRACE & CO. | z10698 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JEZIERSKI, DAVID ; JEZIERSKI, DEANNA 3570 COUNTY RD 131 KETTLE RIVER, MN  55757 | 01-01139 W.R. GRACE & CO. | z10699 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SBARRA, JOHN A 1004 PARK HILL DR ENDWELL, NY  13760 | 01-01139 W.R. GRACE & CO. | z10700 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DENNIS G 481 W YANEY BISHOP, CA  93514 | 01-01139 W.R. GRACE & CO. | z10701 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO FINANCIAL 9301 MERRIMAN RD LIVONIA, MI  48150 | 01-01139 W.R. GRACE & CO. | z10702 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRILLOT, RUBY 3706 CLEVELAND AVE DAYTON, OH  45410 | 01-01139 W.R. GRACE & CO. | z10703 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, PAMELA ; LARSON, ETHEL 8470 E COOLIDGE RD SCOTTSDALE, AZ  85251 | 01-01139 W.R. GRACE & CO. | z10704 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CUSTIS, JON E; CUSTIS, EVERETTE E; CUSTIS, PEARL T 407 E CEDAR ST ANAMOSA, IA  52205 | 01-01139 W.R. GRACE & CO. | z10705 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP LIMITED PARTNERSHIP 13722 SMOKEY RIDGE OVERLOOK CARMEL, IN  46033 | 01-01139 W.R. GRACE & CO. | z10706 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, JORDAN 8200 SOUTHWOOD DR NW CANTON, OH  44720 | 01-01139 W.R. GRACE & CO. | z10707 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHOLDIR, CRAIG<br>2809 ORCHARD AVE<br>MONTOURSVILLE, PA 17754 | 01-01139<br>W.R. GRACE & CO. | z10708 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JAMES W<br>4605 MEADOW ST<br>PANAMA CITY, FL 32404 | 01-01139<br>W.R. GRACE & CO. | z10709 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY FEED SEED & FERTILIZER<br>2873 HWY 71<br>MARIANNA, FL 32446 | 01-01139<br>W.R. GRACE & CO. | z10710 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, RUBY<br>3726 DREYFUS ST<br>HOUSTON, TX 77021 | 01-01139<br>W.R. GRACE & CO. | z10711 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGSEN, ERIC C<br>E 1930 SOUTHEAST BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10712 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, WILLIAM H; THOMPSON, MARY J<br>9401 JESSICA DR<br>SHREVEPORT, LA 71106 | 01-01139<br>W.R. GRACE & CO. | z10713 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARTY, GEORGE ; CARTY, EDITH<br>4209 S GARFIELD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10714 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALEX B<br>15212 E PINNACLE LN<br>VERADALE, WA 99037-5163 | 01-01139<br>W.R. GRACE & CO. | z10715 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AMUNDSON, MRS HELEN M<br>1424 E 15TH AVE<br>SPOKANE, WA 99203-3602 | 01-01139<br>W.R. GRACE & CO. | z10716 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| URDAHL, RICHARD M; URDAHL, KARLYN F<br>105 6TH ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z10717 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z10718 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z10719 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MALCOLM, EDWARD ; MALCOLM, SHIRLEY<br>11910 E MAXWELL<br>SPOKANE, WA 99206-4869 | 01-01139<br>W.R. GRACE & CO. | z10720 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOTTS, JACK ; BOTTS, LORNA<br>2001 JEFFERSON AVE<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z10721 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LONG, CHARLES F<br>305 FERRY AVE<br>COULEE DAM, WA 99116 | 01-01139<br>W.R. GRACE & CO. | z10722 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, DAVID J<br>1813 AGATE ST<br>MAPLEWOOD, MN  55117 | 01-01139<br>W.R. GRACE & CO. | z10723 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRAZIER, JAMES P<br>PO BOX 568<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z10724 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JEPHSON-KING, MERLE W<br>200 SE 5TH ST<br>PLAINVILLE, KS  67663 | 01-01139<br>W.R. GRACE & CO. | z10725 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUOTSALA, JUSTIN ; RUOTSALA, CHRISTINE<br>45374 PARADISE RD<br>CHASSELL, MI  49916 | 01-01139<br>W.R. GRACE & CO. | z10726 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLIN, HAROLD F; WALLIN, BARBARA JEAN<br>2700 8TH AVE S<br>ESCANABA, MI  49829 | 01-01139<br>W.R. GRACE & CO. | z10727 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, CYNTHIA A<br>917 S LINCOLN<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z10728 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>524 S FISKE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z10729 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRIAN, WILLIAM G<br>311 DALEWOOD<br>WOOD DALE, IL  60191 | 01-01139<br>W.R. GRACE & CO. | z10730 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRITES, DONALD D; CRITES, VIOLET E<br>12102 PINE CITY-MALDEN RD<br>SAINT JOHN, WA  99171-9627 | 01-01139<br>W.R. GRACE & CO. | z10731 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FEDORA, FRANK R; FEDORA, ANITA L<br>1003 KINGSWAY AVE<br>ROCKFORD, IL  61108-3856 | 01-01139<br>W.R. GRACE & CO. | z10732 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, TERRY<br>2162 CEDAR RD<br>ELIZABETHTOWN, PA  17022 | 01-01139<br>W.R. GRACE & CO. | z10733 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOSELKE SR, JAMES L<br>235 N INDIANA ST<br>HOBART, IN  46342 | 01-01139<br>W.R. GRACE & CO. | z10734 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JOSEPH E; WHITE, JODY L<br>35 CLOVER HILL DR<br>FLANDERS, NJ  07836 | 01-01139<br>W.R. GRACE & CO. | z10735 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRISKEY, PAULINE B<br>88 PINE GROVE AVE<br>SUMMIT, NJ  07901 | 01-01139<br>W.R. GRACE & CO. | z10736 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>BRIAN WOLOSKI<br>5988 STRAWBERRY CIR<br>COMMERCE TWP, MI  48382-5508 | 01-01139<br>W.R. GRACE & CO. | z10737 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL, TEMPA<br>TEMPA MARSHALL<br>PO BOX 207<br>MANCHESTER, MI  48158-0207 | 01-01139<br>W.R. GRACE & CO. | z10738 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHASE MORTGAGE LOAN<br>11228 HUDSON<br>WARREN, MI  48089 | 01-01139<br>W.R. GRACE & CO. | z10739 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ARDANOWSKI, JANIS ; ARDANOWSKI, ALAN<br>1120 MAPLE ST<br>PLYMOUTH, MI  48170-1547 | 01-01139<br>W.R. GRACE & CO. | z10740 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE H<br>301 E 6TH ST<br>SANDWICH, IL  60548 | 01-01139<br>W.R. GRACE & CO. | z10741 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESSEL, HANS<br>457 TAPPAN RD<br>NORWOOD, NJ  07648 | 01-01139<br>W.R. GRACE & CO. | z10742 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL ; DAVIS, KATHLEEN<br>1057 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z10743 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, MAXINE M; CIGNETTI, JEAN A<br>214 N MAIN ST<br>PUNXSUTAWNEY, PA  15767 | 01-01139<br>W.R. GRACE & CO. | z10744 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAGNOLI, RALPH J; RAGNOLI, JUDITH R<br>4237 SMITH RD<br>BOX 225<br>WYCOMBE, PA  18980 | 01-01139<br>W.R. GRACE & CO. | z10745 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZWICK, KENNETH E<br>2579 BELLFLOWER RD NE<br>EAST ROCHESTER, OH  44625-9617 | 01-01139<br>W.R. GRACE & CO. | z10746 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NIEBUR, JAY E; NIEBUR, RUTH A<br>1080 69TH ST<br>BOULDER, CO  80303 | 01-01139<br>W.R. GRACE & CO. | z10747 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, OWEN ; BREWER, HELEN<br>2536 RIO DE ORDWAY<br>SACRAMENTO, CA  95826 | 01-01139<br>W.R. GRACE & CO. | z10748 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOWDA, JAMES ; GOWDA, SHARON<br>6129 LEE ST<br>ARVADA, CO  80004 | 01-01139<br>W.R. GRACE & CO. | z10749 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROESSIGER, PETER D<br>265 STODDARD RD<br>WOLFEBORO, NH  03894-4706 | 01-01139<br>W.R. GRACE & CO. | z10750 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUGLAS E<br>5531 S 362 PL<br>AUBURN, WA  98001 | 01-01139<br>W.R. GRACE & CO. | z10751 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KATHAN, JIM<br>PO BOX 145<br>SOUTHWORTH, WA  98386 | 01-01139<br>W.R. GRACE & CO. | z10752 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMPULLA, STEPHEN J; RAMPULLA, DEBORAH J<br>135 PALMER CT<br>SHELBURNE, VT 05482 | 01-01139<br>W.R. GRACE & CO. | z10753 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BICKFORD, GREGORY S<br>870 117TH ST S<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z10754 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, KENNETH ; DAVIS, STARLA<br>2221 2ND AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z10755 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARD, GEORGE M; GEBHARD, PATRICIA<br>117 SNOW ST<br>SAGINAW, MI 48602 | 01-01139<br>W.R. GRACE & CO. | z10756 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCGORY, PETER J; MCGORY, HOLLY K<br>1401 CLEVELAND RD<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z10757 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAFACE, CARL<br>78 W WASHINGTON ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z10758 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS, JASON A<br>601 MAIN ST<br>LOUISVILLE, NE 68037 | 01-01139<br>W.R. GRACE & CO. | z10759 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EARL I<br>316 HARRISON ST<br>COUNCIL BLUFFS, IA 51503-3166 | 01-01139<br>W.R. GRACE & CO. | z10760 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOEBBECKE, DAVID<br>837 S 9TH ST<br>ALBION, NE 68620 | 01-01139<br>W.R. GRACE & CO. | z10761 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GELLING, ROBERT M<br>120 E 5 ST<br>BROOKLYN, NY 11218 | 01-01139<br>W.R. GRACE & CO. | z10762 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, VIRGIL D<br>33867 AVE DE PINES LN<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO. | z10763 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DAVID A<br>6805 W PLEASANT VLY RD<br>PARMA, OH 44129 | 01-01139<br>W.R. GRACE & CO. | z10764 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS, LYLE R; WELLS, IDA E<br>LYLE R AND IDA E WELLS<br>1201 N EVERGREEN RD APT 2016<br>SPOKANE VLY, WA 99216-5097 | 01-01139<br>W.R. GRACE & CO. | z10765 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZURCHER, GERALD ; ZURCHER, CHARLENE<br>310 SOUTH AVE<br>DOVER, OH 44622-2340 | 01-01139<br>W.R. GRACE & CO. | z10766 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SHAWN ; CRANDALL, LAURIE<br>4223 W CRANDALL LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10767 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTTS, CHARLES<br>714 W PROVIDENCE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10768 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THORN, STEVEN ; THORN, REBECCA<br>2807 ROSALIND AVE<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z10769 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEGMEGEE, PAUL E<br>N88 W16248 PARK BLVD<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z10770 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINARD, WILLIAM<br>5237 32ND AVE<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z10771 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, JOHN M<br>1107 E WALTON AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z10772 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KACZMARSKY, TERRILYN<br>3949 DARLINGTON NW<br>CANTON, OH 44708 | 01-01139<br>W.R. GRACE & CO. | z10773 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BOB ; BROWN, MARY ANNE<br>S 2111 RUSTLE RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z10774 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DELY, BRADLEY R<br>2437 FERMOY RD<br>ZIM, MN 55738 | 01-01139<br>W.R. GRACE & CO. | z10775 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| REPOSA, HENRY<br>53 BAY STATE AVE<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z10776 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SZAFRAJDA, DAVID J<br>20268 SIMPLOT BLVD<br>CALDWELL, ID 83607 | 01-01139<br>W.R. GRACE & CO. | z10777 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CENTER FOR FAMILY DEVELOPMENT<br>1404 E 11TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z10778 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, EUGENE E<br>6913 OAK ST<br>BONNERS FERRY, ID 83805-9758 | 01-01139<br>W.R. GRACE & CO. | z10779 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, ALICE A<br>6268 HEMLOCK ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z10780 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MANZO, SAL<br>266 PRESCOTT AVE<br>STATEN ISLAND, NY 10306-3245 | 01-01139<br>W.R. GRACE & CO. | z10781 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOROTHY M PALMER FAMILY TRUST<br>10 LAKEVIEW AVE<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z10782 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STARKE, MICHAEL J<br>533 W 16TH<br>HERMANN, MO 65041 | 01-01139<br>W.R. GRACE & CO. | z10783 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KUMAR, VIJAY<br>2650 W LUCAS DR<br>BEAUMONT, TX 77706 | 01-01139<br>W.R. GRACE & CO. | z10784 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PURCELL, MR EDWIN L; PURCELL, MRS EDWIN L<br>107 WEST RD<br>CLINTON, NC 28328 | 01-01139<br>W.R. GRACE & CO. | z10785 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELMICK, TROY C; HELMICK, SHIRLEY J<br>PO BOX 303<br>TOWNSEND, MT 59644 | 01-01139<br>W.R. GRACE & CO. | z10786 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KIRK M; NELSON, SHAWNA<br>1009 MADISON<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z10787 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR, JAMES<br>68 PLEASANT ST<br>BERLIN, MA 01503-1609 | 01-01139<br>W.R. GRACE & CO. | z10788 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JAMES ; MCDONALD, PAULA<br>61 GARRISON A<br>WORCESTER, MA 01606 | 01-01139<br>W.R. GRACE & CO. | z10789 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TYRRELL, NEAL<br>PO BOX 984<br>OROVILLE, CA 95965-0984 | 01-01139<br>W.R. GRACE & CO. | z10790 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARTON, LYNN<br>7026 19TH AVE NW<br>SEATTLE, WA 98117-5609 | 01-01139<br>W.R. GRACE & CO. | z10791 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, JOHN W<br>104 WHITMAN AVE<br>ISLIP, NY 11751 | 01-01139<br>W.R. GRACE & CO. | z10792 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| REED, MARCIA<br>87 PANTIGO RD<br>EAST HAMPTON, NY 11937 | 01-01139<br>W.R. GRACE & CO. | z10793 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| UHLIG, DONALD<br>8112 WESTERN AVE<br>CEDARBURG, WI 53012 | 01-01139<br>W.R. GRACE & CO. | z10794 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, VICKI ; LAWRENCE, KENNETH<br>3656 MILTON RD<br>FORT GRATIOT, MI 48059 | 01-01139<br>W.R. GRACE & CO. | z10795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KONZ, JAMES J<br>11501 TWO PENNY LN<br>FAIRFAX STATION, VA 22039 | 01-01139<br>W.R. GRACE & CO. | z10796 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MIMS, ROOSEVELT<br>BOSTICK STATE PRISON D-1 #B58685<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z10797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPLIN, GLORIA ; CHAPLIN, DON 1015 FOREST VIEW MAHOMET, IL 61853 | 01-01139 W.R. GRACE & CO. | z10798 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GIUNTOLI, GERALD X 12212 SE 60TH PL BELLEVUE, WA 98006-4465 | 01-01139 W.R. GRACE & CO. | z10799 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIREIKA, STEVEN 3612 SHAWNEE TRL FORT WORTH, TX 76135 | 01-01139 W.R. GRACE & CO. | z10800 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JAMES SR, HAROLD F PO BOX 673 BURLINGTON, NJ 08016-0673 | 01-01139 W.R. GRACE & CO. | z10801 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERGIN, JOSEPH 6071 FAIRBROOK ST LONG BEACH, CA 90815 | 01-01139 W.R. GRACE & CO. | z10802 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD, JOHN F PO BOX 190 HAMMOND, OR 97121 | 01-01139 W.R. GRACE & CO. | z10803 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, JUSTIN 106 E FRANCES ST MOLALLA, OR 97038 | 01-01139 W.R. GRACE & CO. | z10804 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, EVELYN M 2207 NE GOING PORTLAND, OR 97211 | 01-01139 W.R. GRACE & CO. | z10805 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, EDWARD F; CASEY, ANN 144 BANK ST PO BOX 2320 ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z10806 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS, NED ; SUMMERS, PATSY 112 N 7TH MILES CITY, MT 59301 | 01-01139 W.R. GRACE & CO. | z10807 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCGLOTHLEN, CECIL T; MCGLOTHLEN, SALLY D 2835-OTIS CT WHEAT RIDGE, CO 80214-8045 | 01-01139 W.R. GRACE & CO. | z10808 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, AARON 7260 FARMINGTON RD MIAMISBURG, OH 45342 | 01-01139 W.R. GRACE & CO. | z10809 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIAM 6877 PARSON AVE BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. | z10810 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH C BOSTICK STATE PRISON 414644 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z10811 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH C BOSTICK STATE PRISON 414644 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z10812 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCALL, CLARENCE E<br>BOSTICK STATE PRISON #912431 5-42<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10813 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #541624 D7-68 EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10814 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, WILLIAM ; EMERSON, DEBORAH<br>1220 CIRCLE HIGH DR<br>BURNSVILLE, MN 55306 | 01-01139<br>W.R. GRACE & CO. | z10815 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PAULETTE<br>115 JUNIPER ST<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z10816 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FREEDMAN, STEVEN ; FREEDMAN, MARY F<br>4904 ELLIOT AVE S<br>MINNEAPOLIS, MN 55417 | 01-01139<br>W.R. GRACE & CO. | z10817 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLOBES, SCOTT<br>PO BOX 452<br>FAIRFAX, MN 55332 | 01-01139<br>W.R. GRACE & CO. | z10818 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BLANKENSHIP, O LYNN<br>24185 IBERIA AVE<br>LAKEVILLE, MN 55044 | 01-01139<br>W.R. GRACE & CO. | z10819 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STONEBRAKER, NEVA J<br>253 W MCCRUM ST<br>HUNTINGTON, IN 46750-3714 | 01-01139<br>W.R. GRACE & CO. | z10820 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, LEROY ; FRYE, SHERRY A<br>1518 CEDAR CRESCENT DR<br>MOBILE, AL 36605 | 01-01139<br>W.R. GRACE & CO. | z10821 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POQUETTE, JOSEPH<br>PO BOX 236<br>SAINT REGIS FALLS, NY 12980 | 01-01139<br>W.R. GRACE & CO. | z10822 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JAMIESON, NORMAN<br>3598 S 700 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z10823 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ANTHONY<br>PO BOX 2001<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z10824 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POSTLEWAIT, ALBERT ; POSTLEWAIT, CINDY<br>1248 GIRTY PT RD<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z10825 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, RALPH<br>9146 OLD RT 31<br>LYONS, NY 14489-9369 | 01-01139<br>W.R. GRACE & CO. | z10826 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, MANSFIELD G<br>2403 E GORDON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z10827 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZURKO, MICHAEL P<br>37 BUCKWALTER RD<br>PULASKI, PA 16143 | 01-01139<br>W.R. GRACE & CO. | z10828 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN, JAMES L<br>121 JEFFERSON AVE<br>VANDERGRIFT, PA 15690 | 01-01139<br>W.R. GRACE & CO. | z10829 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, GRACE<br>BOX 78<br>MASONVILLE, NY 13804 | 01-01139<br>W.R. GRACE & CO. | z10830 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, MICHAEL G; THORNE, DONNA M<br>1128 HOYT AVE<br>BINGHAMTON, NY 13901 | 01-01139<br>W.R. GRACE & CO. | z10831 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MARK ; BENTLEY, RENEE<br>108 W LINCOLN ST<br>SAINT JOHNS, MI 48879 | 01-01139<br>W.R. GRACE & CO. | z10832 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANINE, JAMES A<br>462 E WRIGHT AVE<br>PO BOX 132<br>SHEPHERD, MI 48883 | 01-01139<br>W.R. GRACE & CO. | z10833 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREER, RALPH E<br>8341 SHOSHONE ST<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z10834 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON, ONEITA J<br>419 S OJIBWA TRL<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z10835 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, GREGORY<br>4720 RAMONA AVE<br>PHILADELPHIA, PA 19124-2419 | 01-01139<br>W.R. GRACE & CO. | z10836 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEASE, HARRISON G; PEASE, KIMBERLY A<br>11726 LEAVENWORTH DR<br>CONIFER, CO 80433 | 01-01139<br>W.R. GRACE & CO. | z10837 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN<br>351 FRIEDHEIM RD<br>ROCK HILL, SC 29730 | 01-01139<br>W.R. GRACE & CO. | z10838 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KUSTERS, WILLIAM<br>1104 MAUREEN LN<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z10839 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOBBERLEY, TERRALL J<br>6458 GRACELAND AVE<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO. | z10840 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAMPING, JIM ; LAMPING, CINDY<br>4036 FORREST RD<br>BATESVILLE, IN 47006 | 01-01139<br>W.R. GRACE & CO. | z10841 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RALPH ; HUNT, EDNA<br>206 EAST ST<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z10842 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONNELL, MICHAEL 89 ACADEMY ST BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO. | z10843 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, ROGER D 1913 N KANSAS RD ORRVILLE, OH 44667-9593 | 01-01139 W.R. GRACE & CO. | z10844 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, ROBERT E 83 GLENBROOK RD LEOLA, PA 17540 | 01-01139 W.R. GRACE & CO. | z10845 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARE, LYLE A 1513 BIRCH ST READING, PA 19604 | 01-01139 W.R. GRACE & CO. | z10846 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E PO BOX 290 GLASGOW, WV 25086 | 01-01139 W.R. GRACE & CO. | z10847 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E PO BOX 290 GLASGOW, WV 25086 | 01-01139 W.R. GRACE & CO. | z10848 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WIEKERT, SANDRA 411 E MAIN MORRIS, IL 60450 | 01-01139 W.R. GRACE & CO. | z10849 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER ; DECHER, MARY 5249-140TH AVE NE BELLEVUE, WA 98005 | 01-01139 W.R. GRACE & CO. | z10850 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRAY, WADE R 6600 CHALLIS CT BRIGHTON, MI 48116 | 01-01139 W.R. GRACE & CO. | z10851 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZANK, MARCIA A 2108 VALMONT AVE EAU CLAIRE, WI 54701 | 01-01139 W.R. GRACE & CO. | z10852 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STAPELMAN, DONNA M PO BOX 3082 MANKATO, MN 56002 | 01-01139 W.R. GRACE & CO. | z10853 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCNEELY, JOSEPH ; MCNEELY, VICKY JOSEPH & VICKY MCNEELY 118 TENNYSON DR MANKATO, MN 56001-9246 | 01-01139 W.R. GRACE & CO. | z10854 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZMYEWSKI, STEPHEN A; ZMYEWSKI, JENELL K 18158 STATE 16 HOUSTON, MN 55943 | 01-01139 W.R. GRACE & CO. | z10855 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RENAUD, KENNETH L; RENAUD, CELIA C 8651 HELENA RD ALDEN, MI 49612 | 01-01139 W.R. GRACE & CO. | z10856 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEADE, RODNEY V; MEADE, MARY JO 2884 INDIAN HILL RD HONOR, MI 49640 | 01-01139 W.R. GRACE & CO. | z10857 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEADE, RODNEY V; MEADE, MARY JO<br>2884 INDIAN HILL RD<br>HONOR, MI 49640 | 01-01139<br>W.R. GRACE & CO. | z10858 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, VERNON A<br>5112 S CENTER HWY<br>SUTTONS BAY, MI 49682 | 01-01139<br>W.R. GRACE & CO. | z10859 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER, STEVE<br>1600 LAUREL HTS DR<br>RAPID CITY, SD 57701 | 01-01139<br>W.R. GRACE & CO. | z10860 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AI, MARGUERITE<br>1509 ADAMS ST<br>MOBILE, AL 36603 | 01-01139<br>W.R. GRACE & CO. | z10861 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, RAYMOND<br>1003 S MAIN ST<br>DAPHNE, AL 36526 | 01-01139<br>W.R. GRACE & CO. | z10862 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLER, DANIEL J<br>502 E 14TH ST<br>SEDALIA, MO 65301 | 01-01139<br>W.R. GRACE & CO. | z10863 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURTIS W<br>19 W MAIN ST<br>NEWTON FALLS, OH 44444 | 01-01139<br>W.R. GRACE & CO. | z10864 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHTER, VIVIAN<br>4204 KENSINGTON GARDEN CT<br>LEXINGTON, KY 40514 | 01-01139<br>W.R. GRACE & CO. | z10865 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, DEAN<br>31 CROMESETT RD<br>WAREHAM, MA 02571 | 01-01139<br>W.R. GRACE & CO. | z10866 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMES P; CASEY, AUDREY J<br>185 COGGESHALL AVE<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z10867 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARRIAGE, DENNIS<br>305 1ST AVE SE<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z10868 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PERRIN, KATHLEEN M<br>2323 BARKER ST<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z10869 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOURDOUFIS, SPIRIDON<br>714 COLLANBROOK AVE<br>DREXEL HILL, PA 19026 | 01-01139<br>W.R. GRACE & CO. | z10870 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, JOHN<br>1550 E LAKETON AVE<br>MUSKEGON, MI 49442 | 01-01139<br>W.R. GRACE & CO. | z10871 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALKINGTON, FRED L; WALKINGTON, JANE A<br>PO BOX 203<br>ITHACA, MI 48847 | 01-01139<br>W.R. GRACE & CO. | z10872 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANSING AUTOMAKERS FEDERAL CREDIT UNION<br>137 S CLINTON ST<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z10873 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MASCHEWSKE, MAX ; MASCHEWSKE, KATHY<br>14300 RICH ST<br>WEST OLIVE, MI 49460 | 01-01139<br>W.R. GRACE & CO. | z10874 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STROM, ROBERT C; STROM, BARBARA M<br>710 VAN DE VANTER<br>KENT, WA 98030 | 01-01139<br>W.R. GRACE & CO. | z10875 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, KENNETH B; STEPHENS, BARBARA C<br>523-17TH ST<br>OGDEN, UT 84404-5858 | 01-01139<br>W.R. GRACE & CO. | z10876 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, CHARLES R<br>938 E ALDER<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z10877 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHREVE, E WILSON ; SHREVE, HELEN<br>15852 RT 8<br>UNION CITY, PA 16438 | 01-01139<br>W.R. GRACE & CO. | z10878 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SEEBURGER, LAURIE D<br>21711 137TH AVE E<br>GRAHAM, WA 98338 | 01-01139<br>W.R. GRACE & CO. | z10879 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHEAT JR, ROBERT C<br>44 HIGHLAND AVE<br>WEST ALEXANDER, PA 15376 | 01-01139<br>W.R. GRACE & CO. | z10880 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MARY ; COOK, PAUL<br>114 E JAMES ST<br>MUNHALL, PA 15120-2714 | 01-01139<br>W.R. GRACE & CO. | z10881 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, REA ; JONES, JANICE<br>445 WELSH RD<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z10882 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PIDICH, JOANNE S<br>24 CRESCENT DR<br>MONESSEN, PA 15062-2512 | 01-01139<br>W.R. GRACE & CO. | z10883 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, DONNA J<br>734 SIXTH AVE<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z10884 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, MICHAEL J<br>1024 S CASCADE ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z10885 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZURKO, MARIE<br>539 SUPERIOR ST<br>HERMITAGE, PA 16148 | 01-01139<br>W.R. GRACE & CO. | z10886 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS, JASON<br>1237 S MAIN ST<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z10887 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOHR, JAMES W<br>JAMES W LOHR<br>3377 MILL VISTA RD UNIT 3509<br>LITTLETON, CO  80129-2409 | 01-01139<br>W.R. GRACE & CO. | z10888 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, STEVE ; MILLER, ERIN<br>387 NE 7TH ST<br>PRINEVILLE, OR  97754 | 01-01139<br>W.R. GRACE & CO. | z10889 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICK<br>1618 22ND AVE<br>LONGVIEW, WA  98632 | 01-01139<br>W.R. GRACE & CO. | z10890 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, MARY<br>43792 PARSONS RD<br>OBERLIN, OH  44074 | 01-01139<br>W.R. GRACE & CO. | z10891 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARIS, PATRICK ; PARIS, ANNETT<br>1762 KADWELL WAY<br>EL CAJON, CA  92021 | 01-01139<br>W.R. GRACE & CO. | z10892 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STURGIS, JAMES H<br>304 BONNY EAGLE RD<br>STANDISH, ME  04084 | 01-01139<br>W.R. GRACE & CO. | z10893 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E<br>12 MAIN ST<br>WELLS, ME  04090 | 01-01139<br>W.R. GRACE & CO. | z10894 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H<br>5 NEWMAN ST<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z10895 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PECK, LAURENCE E; PECK, AARON M<br>PO BOX 367<br>MORGAN HILL, CA  95038-0367 | 01-01139<br>W.R. GRACE & CO. | z10896 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RHOADES, WILLIAM<br>5286 PICKETT RIVER DR<br>RICHMOND, VA  23231 | 01-01139<br>W.R. GRACE & CO. | z10897 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, DAVID ; BRENNAN, PAMELA<br>325 N FLOWER ST<br>ANCHORAGE, AK  99508 | 01-01139<br>W.R. GRACE & CO. | z10898 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECK, JAMES E<br>15 54TH ST<br>OCEAN CITY, MD  21842 | 01-01139<br>W.R. GRACE & CO. | z10899 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUKES, ETHEL L<br>2520 N MARSTON ST<br>PHILADELPHIA, PA  19132 | 01-01139<br>W.R. GRACE & CO. | z10900 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIEBERMAN, BRAD G<br>7000 SHEAFF LN<br>FORT WASHINGTON, PA  19034 | 01-01139<br>W.R. GRACE & CO. | z10901 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGGS, STUART<br>24524 BECK AVE<br>EASTPOINTE, MI  48021-3448 | 01-01139<br>W.R. GRACE & CO. | z10902 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISNIEWSKI, RAFAL 215 E WATERBURY RD NAUGATUCK, CT  06770 | 01-01139 W.R. GRACE & CO. | z10903 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DAVID N 136 BARRY ST BROCKPORT, NY  14420 | 01-01139 W.R. GRACE & CO. | z10904 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARRINER, G MICHAEL ; WARRINER, ANNELIESE 9708 W PROVIDENCE RD RICHMOND, VA  23236 | 01-01139 W.R. GRACE & CO. | z10905 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TAMBURINO, LORRAINE 381 RIDGE RD TELFORD, PA  18969 | 01-01139 W.R. GRACE & CO. | z10906 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDNER, CARL ; HARDNER, BONNIE 4154 E TEXAS RD ALLENTOWN, PA  18103 | 01-01139 W.R. GRACE & CO. | z10907 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI 1118 13TH ST S MOORHEAD, MN  56560 | 01-01139 W.R. GRACE & CO. | z10908 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI 1118 13TH ST S MOORHEAD, MN  56560 | 01-01139 W.R. GRACE & CO. | z10909 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GUMZ, ROGER H 4989 KNUTH RD WISCONSIN RAPIDS, WI  54495 | 01-01139 W.R. GRACE & CO. | z10910 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, MICHAEL 2446 DELMAR AVE GRANITE CITY, IL  62040 | 01-01139 W.R. GRACE & CO. | z10911 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS, ROBERT A 1413 MARSH AVE ELLISVILLE, MO  63011 | 01-01139 W.R. GRACE & CO. | z10912 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUENKE, GILBERT E #7 WOODSTONE CT SAINT CHARLES, MO  63304 | 01-01139 W.R. GRACE & CO. | z10913 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TOLL, FERL F 1680 TAHOE DR FLORISSANT, MO  63031 | 01-01139 W.R. GRACE & CO. | z10914 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAY, JOSEPH C 300 S CLINTON BUNKER HILL, IL  62014 | 01-01139 W.R. GRACE & CO. | z10915 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAGGARTY, WILLIAM ; HAGGARTY, JACQUELINE 2668 DUNHILL DR MARYLAND HEIGHTS, MO  63043-1215 | 01-01139 W.R. GRACE & CO. | z10916 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUMMELDORF, PHILLIP ; HUMMELDORF, MARY 1805 W ALTHAM AVE CINCINNATI, OH  45239 | 01-01139 W.R. GRACE & CO. | z10917 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSSELL, ELLEN<br>640 W ALTADENA DR<br>ALTADENA, CA 91001 | 01-01139<br>W.R. GRACE & CO. | z10918 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, TERRY ; JONES, CHERYL<br>1477 SATTERFIELD RD<br>GREER, SC 29651 | 01-01139<br>W.R. GRACE & CO. | z10919 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COX, ANDREW M; COX, JAMES M; COX, SANDRA B<br>2160 OAKWAY RD<br>WESTMINSTER, SC 29693 | 01-01139<br>W.R. GRACE & CO. | z10920 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ENGLEHART, ARNE<br>160 OVERWOOD RD<br>AKRON, OH 44313 | 01-01139<br>W.R. GRACE & CO. | z10921 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, SCOTT J<br>917 N BROADWAY<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z10922 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROCHETTE, JOHN W; ROCHETTE, SUSAN S<br>19 WEDGEWOOD DR<br>WOODBRIDGE, CT 06525 | 01-01139<br>W.R. GRACE & CO. | z10923 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARKUS, SUZAN<br>25608 3RD ST<br>GROSSE ILE, MI 48138 | 01-01139<br>W.R. GRACE & CO. | z10924 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOFCIN, BERNARD ; ZOFCIN, JOSEPHINE<br>175 W LAKE AVE<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z10925 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YERKES, CHUCK ; YERKES, KATHY<br>RR2 BOX 2230<br>CANADENSIS, PA 18325 | 01-01139<br>W.R. GRACE & CO. | z10926 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LA GRASSA, JOSEPH S<br>1016 MOHAWK<br>ROYAL OAK, MI 48067 | 01-01139<br>W.R. GRACE & CO. | z10927 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIGMUND JR, WILLIAM A; SIGMUND, NANCY S<br>5405 FLORIDA AVE<br>BETHEL PARK, PA 15102 | 01-01139<br>W.R. GRACE & CO. | z10928 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHULL JR, LESLIE J<br>18364 6TH AVE<br>THREE RIVERS, MI 49093 | 01-01139<br>W.R. GRACE & CO. | z10929 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, DOUGLAS A; EVANS, GWENDOLYN B<br>61689 MAHAFFEY RD<br>GLENWOOD, IA 51534 | 01-01139<br>W.R. GRACE & CO. | z10930 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WEINRIB, STANLEY<br>230 HUNTLEY RD<br>WOODMERE, NY 11598 | 01-01139<br>W.R. GRACE & CO. | z10931 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHENKER, BRUCE R<br>2600 HAMPTON AVE<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z10932 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUTTON, PHILIP<br>936 S HAWTHORNE DR<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z10933 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH LOZADA, SHARON<br>755 KNOX MCRAE DR<br>TITUSVILLE, FL 32780 | 01-01139<br>W.R. GRACE & CO. | z10934 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORTLEY JR, CARL O<br>416 E DEL RIO DR<br>TEMPE, AZ 85282 | 01-01139<br>W.R. GRACE & CO. | z10935 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ERIN<br>ERIN SMITH<br>241 WELLINGTON DR<br>SOUTH LYON, MI 48178-1244 | 01-01139<br>W.R. GRACE & CO. | z10936 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCINNIS, DONALD<br>139 OLD BILLERICA RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z10937 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWTON, MARK ; LAWTON, CHERYL<br>113 HARRYEL ST<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z10938 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MARK A<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z10939 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, GARY ; SCHULTZ, EDNA<br>201 W 17TH ST<br>LEXINGTON, NE 68850 | 01-01139<br>W.R. GRACE & CO. | z10940 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRACE II, GUY A<br>540 PARK ST<br>SYRACUSE, NE 68446 | 01-01139<br>W.R. GRACE & CO. | z10941 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TOELKE, GREG<br>341 EDGEWOOD RD<br>UNION, MO 63084 | 01-01139<br>W.R. GRACE & CO. | z10942 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E<br>10050 HARWICH DR<br>CRESTWOOD, MO 63126-2335 | 01-01139<br>W.R. GRACE & CO. | z10943 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, FREDERICK<br>2490 CLOTFELTER RD<br>BOGART, GA 30622 | 01-01139<br>W.R. GRACE & CO. | z10944 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, R<br>6266 N LAKESHORE DR<br>HOUSE SPRINGS, MO 63051 | 01-01139<br>W.R. GRACE & CO. | z10945 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10946 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10947 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARD, STEVEN<br>30431 MORNING VIEW DR<br>MALIBU, CA 90265 | 01-01139<br>W.R. GRACE & CO. | z10948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PLANINAC, FRANCIS W; PLANINAC, CAROL<br>130 OVERLOOK DR<br>BEAVER, PA 15009-1309 | 01-01139<br>W.R. GRACE & CO. | z10949 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHERRIER, JEFF ; CHERRIER, RENEE<br>1018 CHAPEL ST<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z10950 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAKIOU, SAMUEL T<br>2416 WOODBINE RD<br>ALIQUIPPA, PA 15001-4346 | 01-01139<br>W.R. GRACE & CO. | z10951 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURKS, AMY<br>2011 34TH ST<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z10952 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZEINA JR, ALFRED<br>406B MAIN ST<br>ORISKANY, NY 13424 | 01-01139<br>W.R. GRACE & CO. | z10953 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SLOTSVE, DOUGLAS ; SLOTSVE, KAORU<br>1079 W 21ST ST<br>CASPER, WY 82604 | 01-01139<br>W.R. GRACE & CO. | z10954 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOLCZYK, JOSEPH ; WOLCZYK, DIANNE<br>96 SOUTH ST<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z10955 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, DAWN M<br>215 MEDFORD RD<br>SYRACUSE, NY 13208 | 01-01139<br>W.R. GRACE & CO. | z10956 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BEYER, ADOLPH ; BEYER, LOIS<br>95 SPRING ST<br>MEXICO, NY 13114 | 01-01139<br>W.R. GRACE & CO. | z10957 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT SR, JOHN E<br>7 ROCKINGHAM RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z10958 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SUICA, RAY N; SUICA, JANET L; SUICA, R ERIC; &<br>SUICA, AARON<br>1100 RT 18<br>BURGETTSTOWN, PA 15021 | 01-01139<br>W.R. GRACE & CO. | z10959 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>1047 RT 31<br>PO BOX 8<br>TARRS, PA 15688 | 01-01139<br>W.R. GRACE & CO. | z10960 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY M PHILBIN<br>28 MEADOW AVE<br>BLACKWOOD, NJ 08012 | 01-01139<br>W.R. GRACE & CO. | z10961 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIDEBOTTOM, JAMES L<br>212 W HIGH ST<br>ELDON, MO 65026 | 01-01139<br>W.R. GRACE & CO. | z10962 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN, STEPHEN C 2904 STRATFORD DR GREENSBORO, NC 27408 | 01-01139 W.R. GRACE & CO. | z10963 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BETZ, ALAN L N7059 COUNTY RD K WAUPACA, WI 54981 | 01-01139 W.R. GRACE & CO. | z10964 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DANA R 47 RAYMOND RD NOTTINGHAM, NH 03290 | 01-01139 W.R. GRACE & CO. | z10965 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZELA, NICKE 216 PERLEY ST MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z10966 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BINSTOCK, GERALD 11541 51ST ST SW DICKINSON, ND 58601 | 01-01139 W.R. GRACE & CO. | z10967 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RIESE, FREDERICK C 9154 SUNNYVALE DR CHANHASSEN, MN 55317 | 01-01139 W.R. GRACE & CO. | z10968 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MACK, NEIL 2850 52 ST NE RUGBY, ND 58368 | 01-01139 W.R. GRACE & CO. | z10969 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN, MIKE 1138 W MERCURY ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z10970 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OVERGAARD, STANLEY B 15284 300TH AVE DALTON, MN 56324 | 01-01139 W.R. GRACE & CO. | z10971 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAUTH, WILLIAM J; LAUTH, ROSEMARY 2200 TUNLAW RD WASHINGTON, DC 20007 | 01-01139 W.R. GRACE & CO. | z10972 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELSLEY, RICHARD T 9360 DEWEY RD WATERFORD, PA 16441 | 01-01139 W.R. GRACE & CO. | z10973 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOSCINIAK, LEON J 4438 EDGEMONT ST PHILADELPHIA, PA 19137 | 01-01139 W.R. GRACE & CO. | z10974 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H 5 NEWMAN ST LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z10975 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS, WILLIAM F 702 N HOGAN SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10976 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FAVOR, JAMES A 28 FERNALD AVE HAVERHILL, MA 01830 | 01-01139 W.R. GRACE & CO. | z10977 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOUPAS, DONNA JO<br>3722 CO RD 98 S<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z10978 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARIAS, KAREN<br>530 W MAIN ST<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z10979 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZACHARIAS, KAREN<br>530 W MAIN ST<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z10980 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HERRIN, RICK D<br>1921 E MALLON<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z10981 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIEBMAN, RANDY E<br>375 E 9TH AVE<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z10982 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELL, WILLIAM L<br>12024 E 20TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z10983 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH A<br>4052 LUMBERG RD<br>SPRINGDALE, WA  99173-9756 | 01-01139<br>W.R. GRACE & CO. | z10984 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEHN, BERNT C<br>8402 FARMINGTON RD<br>FARMINGTON, WA  99128 | 01-01139<br>W.R. GRACE & CO. | z10985 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWIM, RICHARD M<br>211 S JEFFERSON<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z10986 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MICHAEL A; LOTZE, SUSAN L<br>8615 E MAIN AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z10987 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, WADE<br>8 S FIFTH ST<br>ODESSA, WA  99159-5000 | 01-01139<br>W.R. GRACE & CO. | z10988 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLARD, GARY D<br>1288 MTN VIEW DR<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z10989 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MELAY, DEBRA<br>218 OLD DUTCH HOLLOW RD<br>MONROE, NY  10950 | 01-01139<br>W.R. GRACE & CO. | z10990 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEIPHAM, ALAN<br>35 VINEYARD TER<br>GERMANTOWN, NY  12526 | 01-01139<br>W.R. GRACE & CO. | z10991 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MALTSEV, VIACHESLAV B<br>41 IVY LN<br>STORMVILLE, NY  12582-5307 | 01-01139<br>W.R. GRACE & CO. | z10992 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, SUSAN L<br>1193 WOODS RD<br>GERMANTOWN, NY 12526 | 01-01139<br>W.R. GRACE & CO. | z10993 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| QUADRATO, ROBIN R; QUADRATO, STEVEN R<br>7 RADNOR LN<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z10994 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, EULA B<br>1036 E MORTON RD<br>JACKSONVILLE, IL 62650 | 01-01139<br>W.R. GRACE & CO. | z10995 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLIK, JOHN ; MILLIK, VICKI<br>139 CHESTNUT ST<br>JACKSONVILLE, IL 62650 | 01-01139<br>W.R. GRACE & CO. | z10996 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WINKLER, W T<br>10408 E RENO<br>MIDWEST CITY, OK 73130 | 01-01139<br>W.R. GRACE & CO. | z10997 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, TIM ; GIBBS, THERESA<br>21852 CO RD E-34<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z10998 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAUDLE, CHARLES R; JONES, JANICE C<br>15940 HWY 125<br>HALIFAX, NC 27839 | 01-01139<br>W.R. GRACE & CO. | z10999 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| INGERSON, GRACE O<br>89 LINCOLN ST<br>KENSINGTON, CT 06037-1115 | 01-01139<br>W.R. GRACE & CO. | z11000 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROSA, DOMENICO<br>69 ARNOLDALE RD<br>W HARTFORD, CT 06119-1717 | 01-01139<br>W.R. GRACE & CO. | z11001 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROMAY, NADINE ; ROMAY, ROBERT<br>38 SCARBOROUGH RD<br>MANCHESTER, CT 06040 | 01-01139<br>W.R. GRACE & CO. | z11002 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11003 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11004 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11005 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, JEROL W<br>755 S DECKER RD<br>BOONVILLE, IN 47601 | 01-01139<br>W.R. GRACE & CO. | z11006 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YATES, ANGELA S<br>417 N OXFORD DR<br>DURAND, MI 48429 | 01-01139<br>W.R. GRACE & CO. | z11007 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARPE, MARY E<br>273 GOOSEN-REGAN RD<br>BUSKIRK, NY 12028 | 01-01139<br>W.R. GRACE & CO. | z11008 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT 06451 | 01-01139<br>W.R. GRACE & CO. | z11009 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAYTON, CHRIS ; DAYTON, BRENDA<br>33 WILLIS AVE<br>PLAINVILLE, CT 06062 | 01-01139<br>W.R. GRACE & CO. | z11010 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUZZELLI, JOSEPH E<br>62 GIANTS NECK RD<br>NIANTIC, CT 06357 | 01-01139<br>W.R. GRACE & CO. | z11011 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAZIMIR, MARY R<br>2013 CUSTER-ORANGEVILLE RD<br>MASURY, OH 44438 | 01-01139<br>W.R. GRACE & CO. | z11012 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HURAYT, EDWARD<br>8072 THOMPSON SHARPS RD<br>MASURY, OH 44438 | 01-01139<br>W.R. GRACE & CO. | z11013 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SLAVIK, EMIL ; SLAVIK, DELORES<br>109 PARK DR<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z11014 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MICHELSON, DORIS E<br>N5356 COUNTY HWY M<br>WEST SALEM, WI 54669-9202 | 01-01139<br>W.R. GRACE & CO. | z11015 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11016 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11017 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11018 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11019 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11020 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KING, JAMES G<br>1700 BRANTA RD<br>JUNEAU, AK 99801-7918 | 01-01139<br>W.R. GRACE & CO. | z11021 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TIMPERLEY, DARRELL<br>PO BOX 214<br>ARLINGTON, SD 57212 | 01-01139<br>W.R. GRACE & CO. | z11022 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER, JOHN<br>144 BROOK ST<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z11023 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPARKS, DAVID<br>DAVID SPARKS<br>7225 EAGLE COVE N DR<br>INDIANAPOLIS, IN 46254 | 01-01139<br>W.R. GRACE & CO. | z11024 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRASS, DEBORAH L<br>653 COTTONWOOD<br>RICHLAND, WA 99352 | 01-01139<br>W.R. GRACE & CO. | z11025 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, JOHN ; CRUZ, CAROL<br>214 S CEDAR ST<br>MOSES LAKE, WA 98837 | 01-01139<br>W.R. GRACE & CO. | z11026 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11027 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11028 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11029 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11030 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11031 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAY, CHARLES S<br>2989 BERKELEY RD<br>RIVERSIDE, CA 92506 | 01-01139<br>W.R. GRACE & CO. | z11032 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOANE, PAULA ; DOANE, BILL<br>2700 LOWELLVIEW<br>PO BOX 269<br>LOWELL, MI 49331 | 01-01139<br>W.R. GRACE & CO. | z11033 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, CLARENCE<br>665 FAIRFIELD NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | z11034 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, PATRICK ; HOLTZ, KAREN<br>N1713 SUNSET LN<br>CAMPBELLSPORT, WI 53010-2902 | 01-01139<br>W.R. GRACE & CO. | z11035 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAHER III, JEREMIAH L<br>307 MCKEE CROSSING<br>NEW CASTLE, PA 16105 | 01-01139<br>W.R. GRACE & CO. | z11036 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTKO, JEROME A<br>153 DUTCHTOWN RD<br>BUTLER, PA 16002 | 01-01139<br>W.R. GRACE & CO. | z11037 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SADOWSKI, RAY<br>2021 MCCREADY<br>MAPLEWOOD, MO 63143 | 01-01139<br>W.R. GRACE & CO. | z11038 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TRAVERS, JACQUELINE B<br>2900 AILSA AVE #3<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO. | z11039 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, PAMELA G<br>510 CHURCH HILL DR<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z11040 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, JOHN W<br>510 CHURCH HILL DR<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z11041 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, JOE ; KAUFMAN, DIANE<br>380 W RD 358<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z11042 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTON SR, WILLIAM S<br>251 CARDIGAN CIR SW<br>LILBURN, GA 30047-2109 | 01-01139<br>W.R. GRACE & CO. | z11043 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAPOZA, JEREMY N<br>11 BROOK ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z11044 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN GILDER, DORIS<br>3341 BATHURST AVE<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z11045 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, GEORGE A; LUNDIN, BARBARA A<br>28328 LORENZ<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | z11046 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN HOOSE, JOHN P<br>4157 AUBURN RD<br>SHELBY TWP, MI 48317-4003 | 01-01139<br>W.R. GRACE & CO. | z11047 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PETER<br>1226 SOMERSET LN<br>FORT WAYNE, IN 46805 | 01-01139<br>W.R. GRACE & CO. | z11048 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOORNEWEERD, DAVID ; DOORNEWEERD, THERESE<br>13020 W 167TH ST<br>HOMER GLEN, IL 60491-8270 | 01-01139<br>W.R. GRACE & CO. | z11049 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, HENRY<br>4331 HOLLY ST<br>KANSAS CITY, MO 64111 | 01-01139<br>W.R. GRACE & CO. | z11050 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RALSTON, WILLIAM<br>92 PLEASANT AVE<br>SCHAGHTICOKE, NY 12150 | 01-01139<br>W.R. GRACE & CO. | z11051 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NOWERS, WILLIAM I<br>C/O KELLY MEAD<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z11052 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, GAYE ; MATTHEWS, WILLIAM E<br>PO BOX 722<br>GRAY, ME 04039-0722 | 01-01139<br>W.R. GRACE & CO. | z11053 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GILMORE, PATRICK<br>104 W BRIDGE ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z11054 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DELHOTAL JR, GORDON E; DELHOTAL, KELLY J<br>1843 CENTER ST<br>POB 35<br>LEE CENTER, IL 61331 | 01-01139<br>W.R. GRACE & CO. | z11055 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, HAROLD G<br>795 SHRYOCK FERRY RD<br>VERSAILLES, KY 40383 | 01-01139<br>W.R. GRACE & CO. | z11056 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, LEONARD T<br>198 LINDEN ST<br>EVERETT, MA 02149-2808 | 01-01139<br>W.R. GRACE & CO. | z11057 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MR LINN<br>PO BOX 117<br>BROOKPORT, IL 62910 | 01-01139<br>W.R. GRACE & CO. | z11058 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT A<br>50 STOCKDALE RD<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z11059 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, GREGORY S<br>315 PARK DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z11060 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, JULIE D<br>720 7TH ST<br>HUNTINGDON, PA 16652 | 01-01139<br>W.R. GRACE & CO. | z11061 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LORETTA J<br>301 SW 3RD AVE<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z11062 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARK, DONALD E<br>25 ST RT 34<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z11063 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUTZMAN, EDWARD ; STUTZMAN, JANET<br>N 3621 MOLTER RD<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z11064 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, REUBEN J<br>7124 S REGAL RD<br>SPOKANE, WA 99223-1925 | 01-01139<br>W.R. GRACE & CO. | z11065 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RICK P<br>RICK P MARTIN<br>168 OCEAN BLVD<br>SATELLITE BEACH, FL 32937-2049 | 01-01139<br>W.R. GRACE & CO. | z11066 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT 06451 | 01-01139<br>W.R. GRACE & CO. | z11067 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEATH III, WILLIAM E<br>PO BOX 682<br>BLANDON, PA  19510 | 01-01139<br>W.R. GRACE & CO. | z11068 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON, MARY LOU<br>301-236TH PL SW<br>BOTHELL, WA  98021 | 01-01139<br>W.R. GRACE & CO. | z11069 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERARDI, PETER F; BERARDI, ROSEMARIE<br>59 BAMM HOLLOW RD<br>MIDDLETOWN, NJ  07748 | 01-01139<br>W.R. GRACE & CO. | z11070 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NAVA, FERNANDO<br>542 S ELMWOOD AVE<br>WAUKEGAN, IL  60085 | 01-01139<br>W.R. GRACE & CO. | z11071 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUNTEBECK, RICHARD<br>2192 N 57TH ST<br>MILWAUKEE, WI  53208 | 01-01139<br>W.R. GRACE & CO. | z11072 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHLERF, CHRISTIAN<br>48 BLOSSOM ST<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z11073 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, MICHAEL ; KINNEY, JEANNE<br>109 N 3RD ST<br>RIVER FALLS, WI  54022 | 01-01139<br>W.R. GRACE & CO. | z11074 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST JR, JOSEPH E<br>210 W FIFTH AVE<br>REED CITY, MI  49677 | 01-01139<br>W.R. GRACE & CO. | z11075 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL, MR ROBERT B<br>29909 NW 51ST AVE<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z11076 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, PATRICK H<br>902 ARNOLD AVE S<br>HOSMER, SD  57448 | 01-01139<br>W.R. GRACE & CO. | z11077 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| METCALF, DANIEL M<br>2684 E MIER RD<br>MIDLAND, MI  48642-8329 | 01-01139<br>W.R. GRACE & CO. | z11078 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDT, FREDERICK A; HARDT, LOUISE<br>196 LOCUST AVE<br>BABYLON, NY  11702 | 01-01139<br>W.R. GRACE & CO. | z11079 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRISANTI, AUGUST S; CRISANTI, MARY K<br>1046 LOCUST LN<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z11080 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWLESS, DONALD C<br>831 CHERRY ST<br>FINDLAY, OH  45840 | 01-01139<br>W.R. GRACE & CO. | z11081 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, FRED<br>12753 W 76TH ST<br>SHAWNEE MISSION, KS  66216 | 01-01139<br>W.R. GRACE & CO. | z11082 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLEY, MARYANNE<br>5810 COTTAGE ST<br>PHILADELPHIA, PA 19135 | 01-01139<br>W.R. GRACE & CO. | z11083 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENDA, THERESA<br>26829 US HWY 83<br>WHITE RIVER, SD 57579 | 01-01139<br>W.R. GRACE & CO. | z11084 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BORGKRIST, GARY<br>324 HILLCREST<br>RICHARDSON, TX 75081 | 01-01139<br>W.R. GRACE & CO. | z11085 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALDOCK, ROSS S; BALDOCK, MARY A<br>1732 N 40TH ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z11086 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUST, DELBERT<br>227 N 5TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z11087 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICT, E JEROL ; BENEDICT, CLYDE<br>6649 AIRPORT RD<br>HAMILTON, NY 13346 | 01-01139<br>W.R. GRACE & CO. | z11088 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, ROBERT<br>1309 GOSHEN RD<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z11089 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALTING, RUTH<br>1000 WENDING WAY<br>LEWISBURG, PA 17837 | 01-01139<br>W.R. GRACE & CO. | z11090 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAWAC, ANDREW M<br>4245 LOUIS RD<br>BROADVIEW HEIGHTS, OH 44147 | 01-01139<br>W.R. GRACE & CO. | z11091 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BORN, MARLIN ; BORN, MARILYN<br>300 W 2ND ST<br>WACONIA, MN 55387 | 01-01139<br>W.R. GRACE & CO. | z11092 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEPPEL, ROY M<br>1044 4TH ST<br>LA SALLE, IL 61301-2214 | 01-01139<br>W.R. GRACE & CO. | z11093 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, CLARENCE W<br>CLARENCE W WHITE<br>102 W WASHINGTON ST STE 112<br>MARQUETTE, MI 49855-4350 | 01-01139<br>W.R. GRACE & CO. | z11094 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOHMANN, CATHERINE L; HOHMANN, FREDERICK C<br>10 EDISON ST<br>SAUGUS, MA 01906 | 01-01139<br>W.R. GRACE & CO. | z11095 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAY, KENNETH L<br>1971 W JUNCTION RD<br>RAY, OH 45672 | 01-01139<br>W.R. GRACE & CO. | z11096 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, JAMES M; BRADFORD, LEORA R<br>5845 TYLER<br>VIDOR, TX 77662 | 01-01139<br>W.R. GRACE & CO. | z11097 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANAM, WILLIAM H; BRANAM, YVONNE M<br>1608 E DALTON AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11098 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JURCZYK, CATHERINE D; PLATT, JANET M<br>11 RODMAN RD<br>ASHLAND, MA 01721-1928 | 01-01139<br>W.R. GRACE & CO. | z11099 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUPAK-SAJDOWITZ, LINDA<br>4320 S 68TH ST<br>GREENFIELD, WI 53220 | 01-01139<br>W.R. GRACE & CO. | z11100 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAMACHE, JOSEPH ; GAMACHE, ANNA<br>24 NEW ST<br>SWANTON, VT 05488 | 01-01139<br>W.R. GRACE & CO. | z11101 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, DORIS E<br>3121 E CARLSON<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z11102 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CELIS, JOSEPHINE L<br>3337 E GRANADA RD<br>PHOENIX, AZ 85008 | 01-01139<br>W.R. GRACE & CO. | z11103 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL V<br>64551 HILL TOP AVE<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z11104 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, EDDIE G<br>15470 COUNTRY RIDGE DR<br>CHESTERFIELD, MO 63017 | 01-01139<br>W.R. GRACE & CO. | z11105 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JANICE M<br>7 HARDWICK RD<br>PO BOX 171<br>PETERSHAM, MA 01366-0171 | 01-01139<br>W.R. GRACE & CO. | z11106 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KRUCHKO, STEVE<br>3839 CENTRAL AVE<br>WESTERN SPRINGS, IL 60558 | 01-01139<br>W.R. GRACE & CO. | z11107 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, HENRY<br>642 BARRINGTON AVE<br>DUNDEE, IL 60118 | 01-01139<br>W.R. GRACE & CO. | z11108 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ORCHOWITZ, IRA<br>7 RICHARD RD<br>EDISON, NJ 08820 | 01-01139<br>W.R. GRACE & CO. | z11109 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JONATHAN S<br>905-6TH AVE<br>MENOMINEE, MI 49858 | 01-01139<br>W.R. GRACE & CO. | z11110 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, ERVIN<br>218 W MARYLAND LN<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z11111 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOSLA, ED ; KOSLA, DIANE<br>6883 TAYLOR RD<br>CLINTON, OH 44216 | 01-01139<br>W.R. GRACE & CO. | z11112 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, STEPHEN A<br>15171 N STEVENS ST<br>RATHDRUM, ID 83858 | 01-01139<br>W.R. GRACE & CO. | z11113 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHAPPLEY, AMY L<br>422 EDWARDS ST<br>MONROE, GA 30655 | 01-01139<br>W.R. GRACE & CO. | z11114 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JAMES O<br>3914 47TH AVE NE<br>SEATTLE, WA 98105 | 01-01139<br>W.R. GRACE & CO. | z11115 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RIVERS JR, WALLACE N<br>750 W CALLE CASTILE<br>TUCSON, AZ 85706 | 01-01139<br>W.R. GRACE & CO. | z11116 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MIETLICKI, CLAIRE V<br>3447 W 71ST ST<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO. | z11117 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENDERGRASS, RONALD L<br>671 E CREST RD<br>CHATTANOOGA, TN 37404 | 01-01139<br>W.R. GRACE & CO. | z11118 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WENZEL, DAVID L; WENZEL, SANDRA J<br>356 S F ST<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z11119 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OATES, CHARLES A<br>1467 NORWOOD DR<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z11120 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEACOCK SR, ROBERT G<br>296 AIRPORT RD<br>EASTMAN, GA 31023 | 01-01139<br>W.R. GRACE & CO. | z11121 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, HAROLD W<br>216 N MAIN ST<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z11122 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TETREAULT, ROBERT W<br>306 KNOTTY OAK RD<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z11123 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, DOREEN<br>2152 STATE ROUTE 149<br>FORT ANN, NY 12827 | 01-01139<br>W.R. GRACE & CO. | z11124 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DENNIS<br>430-167 LANE NE<br>HAM LAKE, MN 55304 | 01-01139<br>W.R. GRACE & CO. | z11125 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>ANASTASIOS & TAMMY SIMEONIDIS<br>84 DOVER ST<br>MEDFORD, MA 02155-2336 | 01-01139<br>W.R. GRACE & CO. | z11126 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, CARL ; PULEO, CAROLYN<br>10 W ARREN ST<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z11127 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEUMANN JR, JOE K<br>2600 JAMES MADISON DR<br>RENO, NV 89509 | 01-01139<br>W.R. GRACE & CO. | z11128 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, CURTIS W; ERICKSON, VIRGINIA C<br>14909 S MURPHY RD<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z11129 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMART, JOEL V<br>1407 X AVE<br>LA GRANDE, OR 97850 | 01-01139<br>W.R. GRACE & CO. | z11130 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, DENNIS F<br>716 EBONY ST<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z11131 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SERPONE, SANTE ; SERPONE, VICTORIA<br>7307 BROOKLANE RD<br>CHESTERLAND, OH 44026 | 01-01139<br>W.R. GRACE & CO. | z11132 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, EDWARD ; GALLAGHER, MARJORIE<br>416 HOLLIS RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z11133 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SAUR, CLAYTON E<br>PO BOX 702<br>BISMARCK, ND 58502 | 01-01139<br>W.R. GRACE & CO. | z11134 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JERRY A<br>N56 W37880 FORREST DR<br>OCONOMOWOC, WI 53066 | 01-01139<br>W.R. GRACE & CO. | z11135 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELSHANT, EUGENE R<br>25 LUTHER LN<br>PORTSMOUTH, RI 02871-2408 | 01-01139<br>W.R. GRACE & CO. | z11136 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER, JOSEPH F<br>48 LAWRENCE RD<br>RANDOLPH, NJ 07869 | 01-01139<br>W.R. GRACE & CO. | z11137 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DASKALOS, ERMA S<br>1 ATHENS AVE<br>KEOKUK, IA 52632 | 01-01139<br>W.R. GRACE & CO. | z11138 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN E; CAMPBELL, RAMONA M<br>130 WELLS ST<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z11139 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON, GALE H<br>8119 E CATALDO AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z11140 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEOS, DOROTHY<br>70920 LEOS LN<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z11141 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEOS, DOROTHY<br>70920 LEOS LN<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z11142 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PINNER, TIMOTHY 4941 N KENNETH AVE CHICAGO, IL 60630 | 01-01139 W.R. GRACE & CO. | z11143 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELSTON, CLINT ; ELSTON, ROBERTA PO BOX 6 AFTON, MN 55001-0006 | 01-01139 W.R. GRACE & CO. | z11144 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHULZ SR, KEITH E; SCHULZ, CAROL 4818 CARSTENS RD N REARDAN, WA 99029-8647 | 01-01139 W.R. GRACE & CO. | z11145 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINDER, RONALD 59 TALLMADGE AVE CHATHAM BOROUGH, NJ 07928 | 01-01139 W.R. GRACE & CO. | z11146 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, SANDRA L 3549 US HWY 6 LINESVILLE, PA 16424 | 01-01139 W.R. GRACE & CO. | z11147 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, LARRY R 5897 STATE ROUTE 14 RAVENNA, OH 44266 | 01-01139 W.R. GRACE & CO. | z11148 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN, CAROLYN A 3614 GRENNOCH LN HOUSTON, TX 77025 | 01-01139 W.R. GRACE & CO. | z11149 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN SAMORAJSKI, CAROLYN A 3614 GRENNOCH LN HOUSTON, TX 77025 | 01-01139 W.R. GRACE & CO. | z11150 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN, JAMES 42 ROSEDALE BLVD NORWALK, OH 44857 | 01-01139 W.R. GRACE & CO. | z11151 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, IAN M 101 E RUTLEDGE PETERSBURG, IL 62675 | 01-01139 W.R. GRACE & CO. | z11152 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, J ERNEST 47 MAYLAND ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z11153 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EMMITT, DOUGLAS ; CLINE, LINDA JEANNE 15210 GALT ST SAN LEANDRO, CA 94579 | 01-01139 W.R. GRACE & CO. | z11154 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, MICHAEL A; KIRK, COLLEEN K 4607 BALLAD DR FORT WASHINGTON, MD 20744-1101 | 01-01139 W.R. GRACE & CO. | z11155 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MALECKI, VALERIE F 903 SYLVAN LN SOUTH BEND, IN 46619 | 01-01139 W.R. GRACE & CO. | z11156 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOYER, KAY H 131 RIDGEFIELD RD NEWTOWN SQUARE, PA 19073 | 01-01139 W.R. GRACE & CO. | z11157 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, STEPHEN H<br>1107 N CENTENNIAL ST<br>KIRKSVILLE, MO 63501-1257 | 01-01139<br>W.R. GRACE & CO. | z11158 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GEORGE E<br>W104 WAVERLY PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11159 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DEBORAH A<br>PO BOX 596<br>MARTIN, SD 57551 | 01-01139<br>W.R. GRACE & CO. | z11160 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, FRANCES H<br>11 RUTLEDGE RD<br>NEWPORT NEWS, VA 23601-2422 | 01-01139<br>W.R. GRACE & CO. | z11161 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TJOMSLAND, JIM<br>340 SE KAMIAKEN ST<br>PULLMAN, WA 99163-2539 | 01-01139<br>W.R. GRACE & CO. | z11162 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAGNER, LAWRENCE J<br>513 29TH ST<br>GLADSTONE, MI 49837-2338 | 01-01139<br>W.R. GRACE & CO. | z11163 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD A<br>2326 VALLEY VIEW LN<br>PARK FOREST, IL 60466 | 01-01139<br>W.R. GRACE & CO. | z11164 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EBY, LAVERNE ; EBY, DONNA<br>57825 ROYS AVE<br>ELKHART, IN 46517-2120 | 01-01139<br>W.R. GRACE & CO. | z11165 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, KIETH E<br>900 HILLSIDE DR<br>GREEN RIVER, WY 82935 | 01-01139<br>W.R. GRACE & CO. | z11166 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE<br>74 SOUTH ST<br>SOUTH HERO, VT 05486 | 01-01139<br>W.R. GRACE & CO. | z11167 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENWEITZ, DOUGLAS A<br>56 BELCODA DR<br>ROCHESTER, NY 14617 | 01-01139<br>W.R. GRACE & CO. | z11168 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCENT ; CALOIERO, ERICA<br>60 KIMBALL TER<br>SHELBURNE, VT 05482 | 01-01139<br>W.R. GRACE & CO. | z11169 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11170 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11171 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, BRUCE D<br>27437 MELROSE RD<br>PECK, ID 83545 | 01-01139<br>W.R. GRACE & CO. | z11172 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JURGENS, ROBERT ; JURGENS, PAM<br>304 HARVARD CT<br>SHOREWOOD, IL  60404 | 01-01139<br>W.R. GRACE & CO. | z11173 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, PAULA ; LABEEGE, THOMAS<br>208 MAIN ST<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z11174 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, FLO<br>PO BOX 213<br>MALDEN, MO  63863 | 01-01139<br>W.R. GRACE & CO. | z11175 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARYL, MARILYN L; CARYL, FOSTER<br>1001 5TH AVE N<br>HUMBOLDT, IA  50548 | 01-01139<br>W.R. GRACE & CO. | z11176 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASCIONE, A J<br>2 CARRON LN<br>OXFORD, MA  01540 | 01-01139<br>W.R. GRACE & CO. | z11177 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAMET, TONYA<br>18 LANGLEY DR<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO. | z11178 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z11179 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z11180 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, RUTH J<br>11081 E GRAND RIVER AVE<br>PORTLAND, MI  48875 | 01-01139<br>W.R. GRACE & CO. | z11181 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, PAUL J<br>4229 NE 41 AVE<br>PORTLAND, OR  97211 | 01-01139<br>W.R. GRACE & CO. | z11182 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELL, THOMAS E<br>3714 W BROAD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11183 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z11184 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE, WILLIAM ; PRINCE, ANITA<br>4669 FREE PIKE<br>DAYTON, OH  45416 | 01-01139<br>W.R. GRACE & CO. | z11185 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COAD, KEITH<br>6476 LONGLAKE DR<br>PORT ORANGE, FL  32128 | 01-01139<br>W.R. GRACE & CO. | z11186 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUEBER, DALE M; RUEBER, MARY M<br>325 CASS ST S<br>BOX 92<br>WESTGATE, IA  50681-0092 | 01-01139<br>W.R. GRACE & CO. | z11187 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOEGERMEYER, GERALD 18358 CR 11 HERMAN, NE 68029 | 01-01139 W.R. GRACE & CO. | z11188 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGSEN, ERIC 1215 N MCDONALD RD #203 SPOKANE, WA 99216 | 01-01139 W.R. GRACE & CO. | z11189 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WIENS, ROBERT 8723 E BROADWAY AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z11190 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, GEORGE A 2828 W GARDNER SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z11191 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BLUM, ROBERT ; BLUM, THERESA PO BOX 245 MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z11192 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DORMAIER, JERRY R; DORMAIER, SAUNDRA J W 508 WILSON CT SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z11193 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF YVONNE KEEGAN 1 DAVID LN 6-H YONKERS, NY 10701 | 01-01139 W.R. GRACE & CO. | z11194 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11195 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11196 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11197 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STODDARD, DAVID G; STODDARD, KAREN B 3316 KILKENNY ST SILVER SPRING, MD 20904-1735 | 01-01139 W.R. GRACE & CO. | z11198 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, JEFFREY A 1515 S OSBORNE AVE JANESVILLE, WI 53546 | 01-01139 W.R. GRACE & CO. | z11199 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PALMER 105 6TH ST NE MINOT, ND 58703 | 01-01139 W.R. GRACE & CO. | z11200 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FITZELL, DAVID J 12 VERMONT ST HOLYOKE, MA 01040 | 01-01139 W.R. GRACE & CO. | z11201 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, M C 433 FRANKLIN NEWELL, IA 50568 | 01-01139 W.R. GRACE & CO. | z11202 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, MARY<br>433 FRANKLIN<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z11203 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLUKE, LEONARD ; CLUKEY, NAZIER; &<br>PICKENS, BARBARA ; FEDEROWICZ, JOHN<br>PO BOX 62<br>GUILFORD, ME  04443 | 01-01139<br>W.R. GRACE & CO. | z11204 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, JESSICA<br>540 S MAIN ST<br>LOMBARD, IL  60148 | 01-01139<br>W.R. GRACE & CO. | z11205 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANEKOA, ROBERT K; KANEKOA, SHIRLEY A<br>23112 NE 22ND ST<br>CAMAS, WA  98607 | 01-01139<br>W.R. GRACE & CO. | z11206 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HLASNIK, MARK R; HLASNIK, RUTHANN<br>521 CHARLOTTE DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z11207 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ROBERT E<br>1215 3 MILE CREEK RD<br>STEVENSVILLE, MT  59870-6146 | 01-01139<br>W.R. GRACE & CO. | z11208 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPRIGG, KERRY R<br>5813 S 15-1/2 RD<br>HARRIETTA, MI  49638 | 01-01139<br>W.R. GRACE & CO. | z11209 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SELTZER, HAROLD ; SELTZER, CYNTHIA<br>2423 W NORWEGIAN ST<br>POTTSVILLE, PA  17901 | 01-01139<br>W.R. GRACE & CO. | z11210 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GEORGE ; JENKINS, BETTY<br>517 MOUNTAIN VIEW DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z11211 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RIEMER, EDWARD D<br>3591 LAKEVIEW RD<br>HUBERTUS, WI  53033 | 01-01139<br>W.R. GRACE & CO. | z11212 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLOGG, JOSEPH ; MULYCK, TERRI<br>1662 HUNTINGTON LN<br>HIGHLAND PARK, IL  60035 | 01-01139<br>W.R. GRACE & CO. | z11213 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, HELEN S<br>6 UNIVERSITY WAY<br>PRINCETON JUNCTION, NJ  08550 | 01-01139<br>W.R. GRACE & CO. | z11214 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOMBAL, LAWRENCE V<br>97 GREENHILL RD<br>HAMBURG, NJ  07419 | 01-01139<br>W.R. GRACE & CO. | z11215 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TENE, LILACH<br>123 HUNTINGTON CT<br>MOUNTAIN VIEW, CA  94043 | 01-01139<br>W.R. GRACE & CO. | z11216 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KNIPS, ARLENE<br>18635 KALMAR TRAIL<br>LAKEVILLE, MN  55044 | 01-01139<br>W.R. GRACE & CO. | z11217 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINIOR-WALKER, ROSEMARY A; WALKER, LAWRENCE F<br>432 HIGHLAND ST<br>NORTHBRIDGE, MA 01534 | 01-01139<br>W.R. GRACE & CO. | z11218 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BUNGE 171117, ROGER H<br>PO BOX 8400<br>FLORENCE, AZ 85232 | 01-01139<br>W.R. GRACE & CO. | z11219 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARBARO, DEBORAH L; BARBARO, ANTHONY C<br>380 MILLER RD<br>EAST GREENBUSH, NY 12061 | 01-01139<br>W.R. GRACE & CO. | z11220 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, LAWRENCE ; MCLAUGHLIN, DORIS<br>82 GOULD ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO. | z11221 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREITBORD REALTY TRUST<br>43 CARTER DR<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO. | z11222 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR 97306 | 01-01139<br>W.R. GRACE & CO. | z11223 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ASHLINE, LAWRENCE J<br>3528 RT 11<br>MOOERS FORKS, NY 12959 | 01-01139<br>W.R. GRACE & CO. | z11224 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SELF, PHILLIP ; SELF, JOANN<br>1243 MALONE ST<br>GADSDEN, AL 35901 | 01-01139<br>W.R. GRACE & CO. | z11225 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SARGENT, DONALD B<br>417 EAST RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z11226 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SARGENT, DONALD B<br>417 EAST RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z11227 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, LEON E<br>293 MONTGOMERY ST<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z11228 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SOJKOWSKI, IOLANDA A<br>3 WOODLAND DR<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z11229 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, ELIZABETH L<br>720 W DIXIE ST<br>BLOOMINGTON, IN 47403 | 01-01139<br>W.R. GRACE & CO. | z11230 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| AXTELL, DONALD<br>BOX 362<br>SPIRIT LAKE, ID 83869 | 01-01139<br>W.R. GRACE & CO. | z11231 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ONEALL, JAMES B<br>620 N LOCUST RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z11232 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLARD, DOUGLAS<br>PO BOX 443<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z11233 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| VATCHER, ELWYN ; VATCHER, ROSALEE<br>418 BROADWAY<br>GOODLAND, KS 67735-1827 | 01-01139<br>W.R. GRACE & CO. | z11234 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CASEY JR, EDWARD J<br>716 FERN DELL DR<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z11235 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BULLARD, PATRICK D; BULLARD, MYRNA M<br>4 FAREWAY DR<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z11236 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, TIMOTHY ; DICKERSON, MARY<br>12 BELL CT<br>PORTLAND, CT 06480 | 01-01139<br>W.R. GRACE & CO. | z11237 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARABINE, LAURENCE<br>LAURENCE CARABINE<br>829 CAROL ST<br>WILDWOOD, FL 34785-5502 | 01-01139<br>W.R. GRACE & CO. | z11238 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JESSE<br>8038 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z11239 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FICARRA, LARRY ; FICARRA, NANCY<br>86 GRAY ST<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z11240 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, CATHERINE<br>157 S MAIN ST<br>NEWTON, NH 03858 | 01-01139<br>W.R. GRACE & CO. | z11241 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, GREGORY<br>67 THOMPSON RD<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z11242 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E<br>358 NAVAJO ST<br>SALT LAKE CITY, UT 84104 | 01-01139<br>W.R. GRACE & CO. | z11243 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH<br>1112 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z11244 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH<br>1112 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z11245 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH<br>1112 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z11246 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, GEORGE L<br>6229 TERRY LN<br>MURRYSVILLE, PA 15668 | 01-01139<br>W.R. GRACE & CO. | z11247 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNWORTH, VERNON E<br>919 MAPLE AVE<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z11248 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WOUNICK, JOHN A<br>PO BOX 447<br>RICHEYVILLE, PA  15358 | 01-01139<br>W.R. GRACE & CO. | z11249 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLRY BAPTIST CHURCH<br>PO BOX 197<br>MILLRY, AL  36558 | 01-01139<br>W.R. GRACE & CO. | z11250 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, RANDY W<br>3127 N NATIONAL RD<br>COLUMBUS, IN  47201 | 01-01139<br>W.R. GRACE & CO. | z11251 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CHEN, ZHI W<br>718 W 5TH ST<br>ANDERSON, IN  46016 | 01-01139<br>W.R. GRACE & CO. | z11252 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHAEL R; MITCHELL, JOYCE P<br>9 CHERIE CT<br>SAINT PETERS, MO  63376 | 01-01139<br>W.R. GRACE & CO. | z11253 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, ROBERT E<br>7955 S MAPLE VALLEY RD<br>SAINT HELEN, MI  48656 | 01-01139<br>W.R. GRACE & CO. | z11254 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS J<br>2705 TATHAM RD<br>SAGINAW, MI  48601 | 01-01139<br>W.R. GRACE & CO. | z11255 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WISE, JENNIFER<br>8129 INGALLS ST<br>SWARTZ CREEK, MI  48473 | 01-01139<br>W.R. GRACE & CO. | z11256 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD E; JOHNSON, FREDRICKA J<br>19969 LYTLE RD<br>NORTH ROYALTON, OH  44133 | 01-01139<br>W.R. GRACE & CO. | z11257 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STREET, CRAIG W<br>PO BOX 63<br>GLIDE, OR  97443 | 01-01139<br>W.R. GRACE & CO. | z11258 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PATRICIA O<br>1443 WASHINGTON BLVD<br>OGDEN, UT  84404 | 01-01139<br>W.R. GRACE & CO. | z11259 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BERSTLER, ROY ; BERSTLER, DARLENE<br>85 S 3RD ST<br>HAMBURG, PA  19526 | 01-01139<br>W.R. GRACE & CO. | z11260 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, SCOTT<br>308 CONCORD RD<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO. | z11261 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HUBERT, ALFRED ; HUBERT, CATHERINE<br>7 CENTER ST<br>OLD ORCHARD BEACH, ME  04064 | 01-01139<br>W.R. GRACE & CO. | z11262 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMENAMY, PAUL 3432-6TH AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z11263 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALE ; ANDERSON, SHARON 2700 VERNON AVE S ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z11264 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALE ; ANDERSON, SHARON 2700 VERNON AVE S ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z11265 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, PHILLIP ; CHRISTMAN, DONNA 3644 STALKER RD MACEDON, NY 14502 | 01-01139 W.R. GRACE & CO. | z11266 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| NARRIS, ALLAN 480 OXFORD ST AUBURN, MA 01501 | 01-01139 W.R. GRACE & CO. | z11267 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LEFAVOUR, MARCIA 30 POND ST MARBLEHEAD, MA 01945 | 01-01139 W.R. GRACE & CO. | z11268 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, MARIAN 2055 MARGARET ST N SAINT PAUL, MN 55109 | 01-01139 W.R. GRACE & CO. | z11269 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LOGSDON, ANN Z 314 SKYHILL RD ALEXANDRIA, VA 22314 | 01-01139 W.R. GRACE & CO. | z11270 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOY, THOMAS 51 POND ST NEWBURYPORT, MA 01950 | 01-01139 W.R. GRACE & CO. | z11271 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, CLAYTON ; COLBY, RANDI 1312 8TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z11272 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PARK, DAVID 4703 SPRINGHILL DR NW ALBANY, OR 97321 | 01-01139 W.R. GRACE & CO. | z11273 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BURCHETT, VIOLA F 5928 N POST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11274 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| YENNEY, PHILIP M N 3003 E ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11275 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD 1540 GLEBE ST W TAUNTON, MA 02780 | 01-01139 W.R. GRACE & CO. | z11276 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD 1518 GLEBE ST W TAUNTON, MA 02780 | 01-01139 W.R. GRACE & CO. | z11277 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNY, JOHN H<br>1203 S 101 ST<br>SEATTLE, WA  98168 | 01-01139<br>W.R. GRACE & CO. | z11278 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, SAMUEL; CURRY II, SAMUEL; &<br>CURRY, KAREN ; CURRY, DORIS<br>780 KENYON ST<br>AKRON, OH  44311 | 01-01139<br>W.R. GRACE & CO. | z11279 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TISONE SR, ANTHONY P<br>307 W SEVENTH ST<br>MC DONALD, OH  44437 | 01-01139<br>W.R. GRACE & CO. | z11280 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WINGERTER, PAUL E<br>4242 SHERER AVE SW<br>CANTON, OH  44706-4634 | 01-01139<br>W.R. GRACE & CO. | z11281 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JERAULD, CURTIS A; JERAULD, NORMA J<br>2788 OAK ST<br>WILLOUGHBY, OH  44094-9117 | 01-01139<br>W.R. GRACE & CO. | z11282 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHUERGER, TERRY E<br>14216 BAYES AVE<br>LAKEWOOD, OH  44107 | 01-01139<br>W.R. GRACE & CO. | z11283 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAMELA L<br>10215 SW 156TH ST<br>VASHON, WA  98070 | 01-01139<br>W.R. GRACE & CO. | z11284 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS<br>259 PLATTEKILL RD<br>MARLBORO, NY  12542 | 01-01139<br>W.R. GRACE & CO. | z11285 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, RONALD A<br>PO BOX 412<br>SOUTHAMPTON, NY  11969-0412 | 01-01139<br>W.R. GRACE & CO. | z11286 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PRESTONE, DAVID F<br>46-16 MARATHON PKY<br>LITTLE NECK, NY  11362 | 01-01139<br>W.R. GRACE & CO. | z11287 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STAMP, JAMES W H; STAMP, GAIL A<br>PO BOX 190<br>SULLIVAN, ME  04664 | 01-01139<br>W.R. GRACE & CO. | z11288 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RAFALIK, RAYMOND F<br>6836 NE STANTON ST<br>PORTLAND, OR  97213 | 01-01139<br>W.R. GRACE & CO. | z11289 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GOWDY, MILDRED L<br>225 LIBERTY VALLEY RD<br>DANVILLE, PA  17821 | 01-01139<br>W.R. GRACE & CO. | z11290 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| POLLINO, JOHN ; POLLINO, CHARLOTTE<br>36 CRANE RD<br>MILLVILLE, PA  17846 | 01-01139<br>W.R. GRACE & CO. | z11291 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, DAVID<br>352 GLASTENBURY RD<br>SHAFTSBURY, VT  05262 | 01-01139<br>W.R. GRACE & CO. | z11292 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALESSI, LAWRENCE ; ALESSI, JENNIFER<br>26021 HIDDEN VALLEY DR<br>FARMINGTON, MI 48331 | 01-01139<br>W.R. GRACE & CO. | z11293 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HRANEK, JAMES P<br>403 LANSING STA RD<br>LANSING, NY 14882 | 01-01139<br>W.R. GRACE & CO. | z11294 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLDS, MALCOLM L<br>336 N HARVEY ST<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z11295 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALO, BENJAMIN ; CALO, MARY C<br>2880 DEXTER RD<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z11296 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLSZYK, JUDI<br>PO BOX 1049<br>POCONO PINES, PA 18350 | 01-01139<br>W.R. GRACE & CO. | z11297 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KRAJEWSKI, RICHARD N<br>203 W HAZARD ST<br>PO BOX 4<br>SUMMIT HILL, PA 18250-0004 | 01-01139<br>W.R. GRACE & CO. | z11298 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SJODIN, DEANNA<br>2714 120TH<br>BRAHAM, MN 55006 | 01-01139<br>W.R. GRACE & CO. | z11299 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SJODIN, DEANNA<br>2714 120TH<br>BRAHAM, MN 55006 | 01-01139<br>W.R. GRACE & CO. | z11300 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TEW, DANIEL ; TEW, JEANETTE<br>2330 108TH AVE NW<br>COON RAPIDS, MN 55433 | 01-01139<br>W.R. GRACE & CO. | z11301 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| METCALF, CHARLES T<br>548 METCALF RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z11302 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, BARRY ; MILLER, CAROLE<br>210 E CENTER ST<br>BEREA, OH 44017 | 01-01139<br>W.R. GRACE & CO. | z11303 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATSY J<br>397 WEST RD<br>WATERBORO, ME 04087-3501 | 01-01139<br>W.R. GRACE & CO. | z11304 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT J<br>3417 E EUCLID AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z11305 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EVERSTINE, ED ; EVERSTINE, RITA<br>607 W 14TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z11306 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, HANNELORE ; MARTIN, JAMES P<br>3728 W HEROY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11307 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STREETER, S Z<br>407 N COLUMBIA ST<br>RITZVILLE, WA  99169-1822 | 01-01139<br>W.R. GRACE & CO. | z11308 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, S Z<br>407 N COLUMBIA ST<br>RITZVILLE, WA  99169-1822 | 01-01139<br>W.R. GRACE & CO. | z11309 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARRIER, WILLIAM A<br>123 W GLASS AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11310 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LOIS ; CRAWFORD, WAYNE<br>4228 N MONROE ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11311 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OVERHOLSER, JEFFERSON E<br>E 13112 SALTESE<br>SPOKANE VALLEY, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z11312 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID M<br>NE 1055 INDIANA<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z11313 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EMMINGHAM, R BRENT ; EMMINGHAM, DONNA R<br>1104 W CLEVELAND AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11314 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, RICHARD L<br>BOX 85<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z11315 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, IVAN ; SMITH, JANELLE<br>3617 W ALICE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11316 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PAYTON, FRED ; PAYTON, DONITA<br>E 16713 VALLEYWAY<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z11317 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, DANIEL ; FERGUSON, PAMELA<br>447 E HAYDEN AVE<br>HAYDEN, ID  83835 | 01-01139<br>W.R. GRACE & CO. | z11318 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ARNESEN, SUSAN R; ARNESEN, THOMAS J<br>3308 W ROSAMOND<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z11319 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BEVERLY E EVANS REVOCABLE LIVING TRUST<br>203 OAKRIDGE CT<br>VALPARAISO, IN  46385-6034 | 01-01139<br>W.R. GRACE & CO. | z11320 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>5800 HACKER DR<br>WEST BEND, WI  53095 | 01-01139<br>W.R. GRACE & CO. | z11321 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, DAN ; SCHROEDER, CECILIA<br>415 W GRANITE ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11322 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3264 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STORK, DAVID ; STORK, MARY BETH<br>108 S PINE ST<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z11323 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>2126 5TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z11324 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SEIFERT, HAROLD W<br>167 THORNTON ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z11325 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SAFARCYK, WALTER L; SAFARCYK, LORI A<br>1116 HOLCOMB ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z11326 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARGARET K<br>27 BLY FARM RD<br>EAST CHARLESTON, VT 05833 | 01-01139<br>W.R. GRACE & CO. | z11327 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, BRIAN ; KEOUGH, CHARLENE<br>25 CARROLL RD<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z11328 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, KENNETH C<br>3640 E 46 TER<br>KANSAS CITY, MO 64130 | 01-01139<br>W.R. GRACE & CO. | z11329 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WAYNE L HALL REVOCABLE TRUST ; &<br>NANCY S HALL REVOCABLE TRUST<br>145 VILLAGE DR<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z11330 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROSENHAUER, CAROL ; BALDRIDGE, PETER<br>6601 CLEAR CREEK RD<br>PALOUSE, WA 99161 | 01-01139<br>W.R. GRACE & CO. | z11331 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEDWAY MEMORIAL VFW POST 9684<br>PO BOX 168<br>MEDWAY, OH 45341 | 01-01139<br>W.R. GRACE & CO. | z11332 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HYTREK, JACK D<br>31512 190TH ST<br>HONEY CREEK, IA 51542 | 01-01139<br>W.R. GRACE & CO. | z11333 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, JESSE M; MARTINEZ, MARY LEE<br>1300 DOOLITTLE RD<br>LAS CRUCES, NM 88007 | 01-01139<br>W.R. GRACE & CO. | z11334 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHN W; DANIEL, SHARON W<br>807 LATTA BROOK RD<br>ELMIRA, NY 14901 | 01-01139<br>W.R. GRACE & CO. | z11335 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, LAURIE<br>13808 KNOLLWAY DR S<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z11336 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GONZALES, JOE S<br>1402 W MALONE AVE<br>SAN ANTONIO, TX 78225 | 01-01139<br>W.R. GRACE & CO. | z11337 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALEY, RON ; HALEY, REBECCA<br>603 15TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z11338 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BENTCIK, JASON ; BENTCIK, MINDIE<br>921 1ST ST N<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z11339 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER PRINTERS INC<br>PO BOX 549<br>GREAT BEND, KS 67530 | 01-01139<br>W.R. GRACE & CO. | z11340 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STOLER, SCOTT R<br>5029 PERSHING ST<br>DALLAS, TX 75206 | 01-01139<br>W.R. GRACE & CO. | z11341 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS THOM, DIANNE<br>5124 NOKOMIS AVE S<br>MINNEAPOLIS, MN 55417 | 01-01139<br>W.R. GRACE & CO. | z11342 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TAIT, WILLIAM ; TAIT, VERONICA<br>30864 RIDGEWAY DR<br>FARMINGTON, MI 48334 | 01-01139<br>W.R. GRACE & CO. | z11343 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MECHANICS SAVINGS BANK<br>246 WITHAM RD<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z11344 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, IRIS O<br>408 E MAGNOLIA ST<br>FITZGERALD, GA 31750 | 01-01139<br>W.R. GRACE & CO. | z11345 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILBURN, DEBORAH K<br>2780 EMMONS AVE<br>ROCHESTER HILLS, MI 48307 | 01-01139<br>W.R. GRACE & CO. | z11346 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FAIRWAY COURT EAST<br>10808 N FAIRWAY CT E<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z11347 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYLAN, THOMAS P; BOYLAN, SHARON G<br>PO BOX 520112<br>BIG LAKE, AK 99652 | 01-01139<br>W.R. GRACE & CO. | z11348 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SLAY, GEORGE D<br>PO BOX 836<br>RIDDLE, OR 97469 | 01-01139<br>W.R. GRACE & CO. | z11349 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHAFFER, WARREN<br>25925 ORLANDO AVE<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z11350 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DOLL, WALTER J<br>4872 CLARKSTON RD<br>CLARKSTON, MI 48348 | 01-01139<br>W.R. GRACE & CO. | z11351 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LIZBETH A<br>604 PARKINS MILL RD<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO. | z11352 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, DON ; HANSEN, ANN 18119 HWY 96 KLAMATH RIVER, CA 96050 | 01-01139 W.R. GRACE & CO. | z11353 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| REINER, RICK 8331 KOSTNER SKOKIE, IL 60076 | 01-01139 W.R. GRACE & CO. | z11354 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FORMARO, GARY L; FORMARO, VICKY L 21428-20TH AVE NEW VIRGINIA, IA 50210 | 01-01139 W.R. GRACE & CO. | z11355 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LOWES, JOHN R; LOWES, DIANE L 5322 WALKER RD RAPID CITY, MI 49676 | 01-01139 W.R. GRACE & CO. | z11356 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARIETTI, SHERRY L 545 RUDDIMAN DR NORTH MUSKEGON, MI 49445 | 01-01139 W.R. GRACE & CO. | z11357 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PINNOW, JACKSON G 836 CUSTER AVE BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z11358 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT, ROGER L; BOISVERT, CHARLEEN A 277 MADISON ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z11359 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, STEVEN P; SCHAEFER, JEANNE D 1186 RT 179 LAMBERTVILLE, NJ 08530 | 01-01139 W.R. GRACE & CO. | z11360 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, ALAN ; BALLARD, SANDRA 22 BRIDGE ST TOPSHAM, ME 04086 | 01-01139 W.R. GRACE & CO. | z11361 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, RAYMOND L N2523 WASHINGTON ST SPOKANE, WA 99205-3168 | 01-01139 W.R. GRACE & CO. | z11362 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DONNA 10248 S OAKLEY AVE CHICAGO, IL 60643-1916 | 01-01139 W.R. GRACE & CO. | z11363 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEHRHOF, JEFFREY S 862 CARVER ST TRAVERSE CITY, MI 49686 | 01-01139 W.R. GRACE & CO. | z11364 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, JOHN E 100 NONOTUCK ST HOLYOKE, MA 01040 | 01-01139 W.R. GRACE & CO. | z11365 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLL, ROBERT P; SCHOLL, CAROLYN B 470 PARK RD EXT MIDDLEBURY, CT 06762 | 01-01139 W.R. GRACE & CO. | z11366 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WESTON, STANLEY J; HARTSTONE, CYNTHIA F 160 BARKER ST PEMBROKE, MA 02359 | 01-01139 W.R. GRACE & CO. | z11367 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHTER, MARVIN K; RICHTER, LINDA M<br>PO BOX 46144<br>SEATTLE, WA 98146-0144 | 01-01139<br>W.R. GRACE & CO. | z11368 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, VEVITH A<br>4133 W WILSHIRE DR<br>PHOENIX, AZ 85009 | 01-01139<br>W.R. GRACE & CO. | z11369 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARK E<br>E 1655 BISMARK AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z11370 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHRETENTHALER, JOSEPH M<br>1517 E ROWAN AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11371 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COOKSON, JANICE R<br>2000 E WILLEY LN<br>SHELTON, WA 98584 | 01-01139<br>W.R. GRACE & CO. | z11372 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, MS CHERI L<br>MS CHERI L GREEN<br>2508 CARWIN<br>BENTON, AR 72015-2677 | 01-01139<br>W.R. GRACE & CO. | z11373 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ENGLERT, MICHAEL ; ENGLERT, LINDA<br>52 FRANKLIN ST<br>SARATOGA SPRINGS, NY 12866 | 01-01139<br>W.R. GRACE & CO. | z11374 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RICHARD J; MARTIN, JULIE M<br>408 TAYLOR RD<br>STOW, MA 01775 | 01-01139<br>W.R. GRACE & CO. | z11375 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BEAULAURIER, MIKE ; CZIFRO, PATRICIA<br>2225 3 AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z11376 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EACHON, MRS ROBERT<br>412 N 15TH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z11377 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| VARCHMIN, THOMAS E; VARCHMIN, BETH V<br>C/O LEO T MCGONIGAL<br>53 W JACKSON STE 1430<br>CHICAGO, IL 60604 | 01-01139<br>W.R. GRACE & CO. | z11378 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, FANNIE G<br>13121 JOLIET ST<br>HOUSTON, TX 77015 | 01-01139<br>W.R. GRACE & CO. | z11379 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, T MARK ; MORLEY, CLAIRE M<br>30 DEERPATH RD<br>DEDHAM, MA 02026 | 01-01139<br>W.R. GRACE & CO. | z11380 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LUSE, MIRIAM ; MITCHELL, MICAH<br>2549 SOUTHRIDGE #543<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z11381 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LAW, RICHARD G; LAW, FRANCES M<br>430 SW STATE ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z11382 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANTON, LAURIE J<br>915 E 33RD AVE<br>SPOKANE, WA 99203-3131 | 01-01139<br>W.R. GRACE & CO. | z11383 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MACCARY, LAWRENCE M; MACCARY, ROSALIE<br>1104 W MANSFIELD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11384 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, LORRAINE<br>168 SCR 36<br>MOUNT OLIVE, MS 39119 | 01-01139<br>W.R. GRACE & CO. | z11385 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FIGY, BRUCE<br>W2428 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11386 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, DONNA A<br>7678 ALBRIGHT CT<br>MASON, OH 45040 | 01-01139<br>W.R. GRACE & CO. | z11387 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO BANK<br>4537 W 167 ST<br>LAWNDALE, CA 90260 | 01-01139<br>W.R. GRACE & CO. | z11388 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARY ANN<br>1509 W SUMMIT DR<br>CHARLESTON, WV 25302 | 01-01139<br>W.R. GRACE & CO. | z11389 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STEINER, ANDREW C; STEINER, KATIE J<br>803 HODIL RD<br>GLENSHAW, PA 15116 | 01-01139<br>W.R. GRACE & CO. | z11390 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, DONALD B<br>3900 BROOKSIDE DR<br>NORTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z11391 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, MR ROBERT W<br>1807 11TH ST SW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z11392 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, NORMAN<br>170 MAIN PKY W<br>PLAINVIEW, NY 11803-2925 | 01-01139<br>W.R. GRACE & CO. | z11393 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RICE, LYLE E; RICE, FELICITAS E<br>1705 E SOUTH RIDGE DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z11394 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE, LAURIE<br>132 E DELAWARE PL #5101<br>CHICAGO, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z11395 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FREY, MICHAEL ; FREY, THERESE<br>32511 WISCONSIN ST<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z11396 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GIRE, MICHAEL ; GIRE, FALON<br>14626 HWY 98<br>DOUDS, IA 52551 | 01-01139<br>W.R. GRACE & CO. | z11397 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3269 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EGGEN, OLIVER<br>115 6TH ST S<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z11398 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EGGEN, OLIVER<br>115 6TH ST S<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z11399 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DIXSON, M D<br>1336 W TAFT AVE<br>DECATUR, IL 62526 | 01-01139<br>W.R. GRACE & CO. | z11400 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COMO, MS BEVERLEY A<br>PO BOX 37100<br>RPO LONSDALE<br>NORTH VANCOUVER, BC V7N 4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z11401 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI, JOE<br>9 BEDFORD AVE<br>BEDFORD HILLS, NY 10536 | 01-01139<br>W.R. GRACE & CO. | z11402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SYNDRAM SR, RICHARD E<br>1230 THIRD ST<br>FORT WAYNE, IN 46808 | 01-01139<br>W.R. GRACE & CO. | z11403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGERT, ALFRED<br>1526 CEDAR RD<br>PANAMA, IA 51562 | 01-01139<br>W.R. GRACE & CO. | z11404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLATTERY, JAMES P<br>926 MANHATTAN RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z11405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, JAMES A<br>6N248 CIRCLE AVE<br>MEDINAH, IL 60157 | 01-01139<br>W.R. GRACE & CO. | z11406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT W<br>747 DONA CT<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z11407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE, DANIEL ; MAGUIRE, DONNA<br>9111 ARTHUR<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z11408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>733 BELLAVILLA DR<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z11409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VALDES, LINDA L<br>53918 WALLA WALLA RIVER RD<br>MILTON FREEWATER, OR 97862 | 01-01139<br>W.R. GRACE & CO. | z11410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNAUS, ROBERT R; KNAUS, JANE D<br>934 FORDER RD<br>SAINT LOUIS, MO 63129-2059 | 01-01139<br>W.R. GRACE & CO. | z11411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD C<br>4750 W FOUR RIDGE RD<br>HOUSE SPRINGS, MO 63051 | 01-01139<br>W.R. GRACE & CO. | z11412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEER, FRED F<br>421 N 14 ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z11413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, ROBERT<br>34 AVON RD<br>ELK GROVE VILLAGE, IL 60007 | 01-01139<br>W.R. GRACE & CO. | z11414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KAROL<br>125 DAKOTA ST<br>KILLDEER, ND 58640-4309 | 01-01139<br>W.R. GRACE & CO. | z11415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LAVONNE<br>229 2ND ST N<br>RICHARDTON, ND 58652 | 01-01139<br>W.R. GRACE & CO. | z11416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEAVER, CRAIG<br>603 MAIN ST<br>SABETHA, KS 66534 | 01-01139<br>W.R. GRACE & CO. | z11417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIGESAA, LOREN<br>580 119TH AVE SE<br>COOPERSTOWN, ND 58425 | 01-01139<br>W.R. GRACE & CO. | z11418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AANESTAD, D ROLF<br>29615 S DAKOTA BEACH RD<br>WAUBUN, MN 56589 | 01-01139<br>W.R. GRACE & CO. | z11419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, CAROLYN ; FAUST, DAVID<br>1544 N 54TH ST<br>MILWAUKEE, WI 53208 | 01-01139<br>W.R. GRACE & CO. | z11420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, JOYANNE M<br>5579 ELAINE AVE<br>KALAMAZOO, MI 49048 | 01-01139<br>W.R. GRACE & CO. | z11421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, HORACE E<br>9708 RICHMOND<br>KANSAS CITY, MO 64134 | 01-01139<br>W.R. GRACE & CO. | z11422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, DALE E; BUCKLEY, KATHRYN E<br>KATHRYN & DALE BUCKLEY<br>PO Box 45125<br>OMAHA, NE 68145 | 01-01139<br>W.R. GRACE & CO. | z11423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, GLEN R<br>7813 HWY 247 NE<br>ELGIN, MN 55932 | 01-01139<br>W.R. GRACE & CO. | z11424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN 55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN 55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN 55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z11428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z11429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NUNEZ, JOSE<br>9601 SPUR 591<br>AMARILLO, TX 79107 | 01-01139<br>W.R. GRACE & CO. | z11430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MABUSTH, SCOTT A<br>740 N BROWN RD<br>LONG LAKE, MN 55356-9341 | 01-01139<br>W.R. GRACE & CO. | z11431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNKHOUSER, JONITHAN ; FUNKHOUSER, DONNA<br>PO BOX 524<br>STEVENSVILLE, MT 59870-0524 | 01-01139<br>W.R. GRACE & CO. | z11432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, FRANK ; BARNES, GAY<br>225 CONTINENTAL VIEW DR<br>BOULDER, CO 80303-4516 | 01-01139<br>W.R. GRACE & CO. | z11433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANSSEN, AUDENE<br>4995 SEBEWAING RD<br>OWENDALE, MI 48754 | 01-01139<br>W.R. GRACE & CO. | z11434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLARA, PETER<br>3802 S 59TH AVE<br>CICERO, IL 60804 | 01-01139<br>W.R. GRACE & CO. | z11435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEGEL, CORY<br>415 POPLAR ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z11436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, WARREN<br>3506 W 10TH ST<br>LAWRENCE, KS 66049-3225 | 01-01139<br>W.R. GRACE & CO. | z11437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROHDER, REGINA<br>1 WEIMER ST<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z11438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZUZZA, JOHN J<br>5943 W BELMONT AVE<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z11439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CERTA, KAREN A; CERTA, JAMES D<br>1721 THURSBY AVE<br>KIRKWOOD, MO 63122-5328 | 01-01139<br>W.R. GRACE & CO. | z11440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, MARY I<br>302 S 10TH ST<br>GAS CITY, IN 46933 | 01-01139<br>W.R. GRACE & CO. | z11441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORNEY, THOMAS L<br>3582 102ND AVE<br>GOBLES, MI 49055-8806 | 01-01139<br>W.R. GRACE & CO. | z11442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKKER, CLIFFORD J<br>1525 TEXEL DR<br>KALAMAZOO, MI 49048 | 01-01139<br>W.R. GRACE & CO. | z11443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GION, IRENE<br>PO BOX 85<br>REGENT, ND 58650 | 01-01139<br>W.R. GRACE & CO. | z11444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, MICHAEL ; MICHALSKI, CHARMAINE<br>203 GEORGE ST<br>MOSINEE, WI 54455 | 01-01139<br>W.R. GRACE & CO. | z11445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIELS, CHRIS<br>506 2ND ST<br>WOLVERTON, MN 56594 | 01-01139<br>W.R. GRACE & CO. | z11446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BONHAUS, THOMAS L<br>3151 HARRISON AVE<br>CINCINNATI, OH 45211 | 01-01139<br>W.R. GRACE & CO. | z11447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES R<br>7221 WILD HAVEN PARK<br>LAMBERTVILLE, MI 48144 | 01-01139<br>W.R. GRACE & CO. | z11448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNKER, ROBERT<br>15900 MERRIMAN RD<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z11449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, NANCY A<br>5475 DANIELS<br>DETROIT, MI 48210 | 01-01139<br>W.R. GRACE & CO. | z11450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD N<br>3322 DUDLEY ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z11451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMIATOWICZ , PHELIX D<br>13987 TOWNSEND RD<br>MILAN, MI 48160 | 01-01139<br>W.R. GRACE & CO. | z11452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , JIMMIE L<br>7607 MARSHALL PL<br>MERRILLVILLE, IN 46410-4526 | 01-01139<br>W.R. GRACE & CO. | z11453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RABB , ERNEST S<br>312 S 2ND ST W<br>AURORA, MN 55705 | 01-01139<br>W.R. GRACE & CO. | z11454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINNEY , MARLENE K<br>1421 E 1ST AVE<br>WINFIELD, KS 67156 | 01-01139<br>W.R. GRACE & CO. | z11455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALVIN<br>22753 MONROE RD 230<br>PARIS, MO 65275 | 01-01139<br>W.R. GRACE & CO. | z11456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHLER , MARK C; KAHLER , FRANCES L<br>6800 N RIVER DR<br>BALTIMORE, MD 21220-1036 | 01-01139<br>W.R. GRACE & CO. | z11457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , MICHAEL A<br>510 N FRANKLIN ST<br>VALPARAISO, IN 46383 | 01-01139<br>W.R. GRACE & CO. | z11458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITCHER , LINDA<br>10617 WICKER AVE<br>SAINT JOHN, IN 46373 | 01-01139<br>W.R. GRACE & CO. | z11459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITCHER , RICHARD<br>10617 WICKER AVE<br>SAINT JOHN, IN 46373 | 01-01139<br>W.R. GRACE & CO. | z11460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILTNER , ERIC T<br>515 17TH AVE S<br>GRAND FORKS, ND 58201 | 01-01139<br>W.R. GRACE & CO. | z11461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUHLER , KEN<br>356 BERGEN ST<br>BROOKLYN, NY 11217 | 01-01139<br>W.R. GRACE & CO. | z11462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EYNON , GEORGE F<br>19502 EVENING SHADE CT<br>HUMBLE, TX 77346 | 01-01139<br>W.R. GRACE & CO. | z11463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COON , MURRAY L<br>620 N AVE D<br>WASHINGTON, IA 52353 | 01-01139<br>W.R. GRACE & CO. | z11464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STICKLER , ALBERT ; STICKLER , LINDA<br>21 BREEZY PT RD<br>LITTLE SILVER, NJ 07739 | 01-01139<br>W.R. GRACE & CO. | z11465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYDEN , JAMES<br>93 LAUREL AVE<br>KEARNY, NJ 07032 | 01-01139<br>W.R. GRACE & CO. | z11466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NULMAN , ZILPAH M<br>629 PARK AVE<br>ELIZABETH, NJ 07208 | 01-01139<br>W.R. GRACE & CO. | z11467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOTH , ARTHUR C<br>29663 288 LN<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z11468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERNST , JOHN R<br>7601-11TH AVE S<br>MINNEAPOLIS, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z11469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ATKINSON , SARA F<br>3453 NW 59TH ST<br>SEATTLE, WA 98107 | 01-01139<br>W.R. GRACE & CO. | z11470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY , LARRY R<br>4332 COUNTRY LAKE DR<br>CHARLESTON, IL 61920 | 01-01139<br>W.R. GRACE & CO. | z11471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPOV , BORIS<br>4099 PENFIELD CRTS<br>AFTON, MN 55001 | 01-01139<br>W.R. GRACE & CO. | z11472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNDY , ROBERT 10459 SAN CARLOS LN SAINT ANN, MO 63074-2732 | 01-01139 W.R. GRACE & CO. | z11473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DONALD ; ANDERSON , KATHLEEN 9704 OAKHILL DR SW CALGARY, AB T2V 3W5 CANADA | 01-01139 W.R. GRACE & CO. | z11474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , DEBORAH A 6102 SEWARD ST OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z11475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEST , DAVID ; BEST , CHERYL 6125 W 99TH ST BLOOMINGTON, MN 55438 | 01-01139 W.R. GRACE & CO. | z11476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAMOS , CHRIS 137-RIDGEVIEW AVE TRUMBULL, CT 06611 | 01-01139 W.R. GRACE & CO. | z11477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PORCARO , DENNIS ; PORCARO , ROGER DENNIS & ROGER PORCARO 1265 BELMONT ST BROCKTON, MA 02301 | 01-01139 W.R. GRACE & CO. | z11478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CENCI , MR JAMES ; CENCI , MRS JAMES 336 WOODLAND ST BRISTOL, CT 06010 | 01-01139 W.R. GRACE & CO. | z11479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON , MRS MARILYNN 740 N WAGNER RD ANN ARBOR, MI 48103-2145 | 01-01139 W.R. GRACE & CO. | z11480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSACKER , PAMELA C 514 BROWN ST JACKSON, MN 56143 | 01-01139 W.R. GRACE & CO. | z11481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , OREN H; STEVENS , BEVERLY 297 HAZELTON AVE MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. | z11482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , JANINE G PO BOX 3 GALLATIN GATEWAY, MT 59730 | 01-01139 W.R. GRACE & CO. | z11483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERCE , ERAN K 1129 N NANCY ST EAST PEORIA, IL 61611 | 01-01139 W.R. GRACE & CO. | z11484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN , JILL ; LEHTO , ANDREW 9 W WILLOW ST BEACON, NY 12508 | 01-01139 W.R. GRACE & CO. | z11485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HLOOKOFF , MICHAEL M; HLOOKOFF , M ANNE 6717 E HWY 291 NINE MILE FALLS, WA 99026 | 01-01139 W.R. GRACE & CO. | z11486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGTINE , DIANE 1008 5TH AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z11487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , CYNTHIA A<br>1048 QUILLIAMS RD<br>CLEVELAND, OH  44121 | 01-01139<br>W.R. GRACE & CO. | z11488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JEFFREY L; SMITH , KATHERINE E<br>PO BOX 703<br>AUMSVILLE, OR  97325-0703 | 01-01139<br>W.R. GRACE & CO. | z11489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , IDA L<br>820 N 23RD<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z11490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RUSSELL<br>5819 EASTERN DR<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO. | z11491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DALE ; PARKER , KATHY<br>17009 NE 180TH ST<br>HOLT, MO  64048 | 01-01139<br>W.R. GRACE & CO. | z11492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPPLEWELL , RONALD E<br>11300 E 47TH ST<br>KANSAS CITY, MO  64133-1920 | 01-01139<br>W.R. GRACE & CO. | z11493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAUR , BENITA M<br>1519 N 14TH ST<br>BISMARCK, ND  58501 | 01-01139<br>W.R. GRACE & CO. | z11494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILLRING , TRACY M<br>56386 RITSCHARD AVE<br>SOUTH BEND, IN  46619 | 01-01139<br>W.R. GRACE & CO. | z11495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREL , JANICE S<br>1550 HWY 26<br>DERIDDER, LA  70634 | 01-01139<br>W.R. GRACE & CO. | z11496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TWEDT , JANE<br>7901-UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55432 | 01-01139<br>W.R. GRACE & CO. | z11497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROUSE , HAZEL R<br>1104 N SAUNDERS AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z11498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLANAGAN , THOMAS C<br>1105 S TIMMERS LN<br>GRAND CHUTE, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z11499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , FRANK<br>54 RICHVIEW ST<br>DORCHESTER, MA  02124 | 01-01139<br>W.R. GRACE & CO. | z11500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VITIELLO , SILVIO<br>105 MANNING AVE<br>YONKERS, NY  10701 | 01-01139<br>W.R. GRACE & CO. | z11501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONROY , EILEEN<br>21 REID AVE<br>BERGENFIELD, NJ  07621 | 01-01139<br>W.R. GRACE & CO. | z11502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERT , ABRAM ; BERT , KATHLEEN<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z11503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BREAKER , BRADLEY ; BREAKER , HALEY<br>345 SWANKE ST<br>TIGERTON, WI 54486 | 01-01139<br>W.R. GRACE & CO. | z11504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , SHEILA ; JONES , DAMON<br>7017 17TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z11505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAWLFIELD FARMS LLC<br>10153 S KNOLL CR<br>HIGHLANDS RANCH, CO 80130 | 01-01139<br>W.R. GRACE & CO. | z11506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUER IV , PETER M<br>27 COURTLAND ST<br>NASHUA, NH 03064 | 01-01139<br>W.R. GRACE & CO. | z11507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COTTER , KATHLEEN M<br>7240 ROBIN HOOD WAY<br>GRANITE BAY, CA 95746 | 01-01139<br>W.R. GRACE & CO. | z11508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING , JULIE E<br>2636 CHATHAM WOODS DR SE<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z11509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DEBORAH ; YOUNG , JOSEPH<br>3271 KILLIAN RD<br>UNIONTOWN, OH 44685 | 01-01139<br>W.R. GRACE & CO. | z11510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AWAD , ANNE S<br>4 JEWETT LN<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z11511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINGER , TERRY S; SINGER , LEONARD A<br>1003 WOOD ST<br>NEWCASTLE, WY 82701 | 01-01139<br>W.R. GRACE & CO. | z11512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VICTORIA SR , ELLIOTT F<br>38 MARY JONES RD<br>NEWTON, NJ 07860 | 01-01139<br>W.R. GRACE & CO. | z11513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLUD , ALBERT J; HOLUD , JOYCE E<br>3015 LINCOLN AVE<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z11514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDER , BERNARD ; LINDER , VIRGINIA<br>1431 W 7TH ST<br>RED WING, MN 55066 | 01-01139<br>W.R. GRACE & CO. | z11515 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| QUINN , ROSEMARY ; QUINN , RICHARD<br>16 HIGH ST<br>KATONAH, NY 10536 | 01-01139<br>W.R. GRACE & CO. | z11516 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JANE<br>200 N PARK ST<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z11517 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 3277 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTERLY , JANICE M<br>1107 E BROAD AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z11518 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL , KYLE<br>15517 STATE HWY 28<br>DELHI, NY  13753 | 01-01139<br>W.R. GRACE & CO. | z11519 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FUGLSETH , LAURENE<br>1116 13TH ST N<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z11520 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , KEITH ; PETERSON , SHARON<br>83 WATERFORD ST<br>UNION CITY, PA  16438 | 01-01139<br>W.R. GRACE & CO. | z11521 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MERTIG , LORI A<br>22860 FAITH CHURCH RD<br>MASON, WI  54856 | 01-01139<br>W.R. GRACE & CO. | z11522 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , PAUL<br>2405 DILLON RD<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z11523 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTTE , DEANNA<br>211 N KERR ST<br>PALISADE, NE  69040 | 01-01139<br>W.R. GRACE & CO. | z11524 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH , DEL ; FRENCH , MELODY<br>323 RIVER LOOP #1<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z11525 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TING , DON ; ROY-TING , HEATHER<br>1609 S CREST RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11526 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CONARD , DALE E<br>2308 N HARRISON ST<br>DAVENPORT, IA  52803-2728 | 01-01139<br>W.R. GRACE & CO. | z11527 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCCUIN , ROBERT J; MCCUIN , DEBBIE J<br>PO BOX 411<br>WINTHROP, NY  13697 | 01-01139<br>W.R. GRACE & CO. | z11528 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , RICHARD A<br>7461 COUNTY HOUSE RD<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z11529 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , MARJORIE A<br>18967 E MERCER DR<br>AURORA, CO  80013 | 01-01139<br>W.R. GRACE & CO. | z11530 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DIMARIA , LIBORIO<br>58 HIGHLAND PARK<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z11531 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NAPLES , NICHOLAS<br>97 BUTTONBALL LN<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z11532 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIKKINEN , SCOTT 7484 MALTA RD EVELETH, MN 55734 | 01-01139 W.R. GRACE & CO. | z11533 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , MARK J 16832 310TH ST APLINGTON, IA 50604 | 01-01139 W.R. GRACE & CO. | z11534 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN , DONALD F 704 S 12TH ST CLEAR LAKE, IA 50428 | 01-01139 W.R. GRACE & CO. | z11535 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUDRY , JOHN 74 NAUBAC AVE EAST HARTFORD, CT 06118 | 01-01139 W.R. GRACE & CO. | z11536 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HAIGHT , RICHARD P; HAIGHT , ELENA 58 PASTORS WALK MONROE, CT 06468 | 01-01139 W.R. GRACE & CO. | z11537 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KILGORE , CHARLES R 1038 WOOD EDEN DR KINGSPORT, TN 37660 | 01-01139 W.R. GRACE & CO. | z11538 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11539 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11540 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE 4513 CHRISTIANSEN RD LANSING, MI 48910-5289 | 01-01139 W.R. GRACE & CO. | z11541 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON , RICHARD 6355 E SAGINAW HWY GRAND LEDGE, MI 48837 | 01-01139 W.R. GRACE & CO. | z11542 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURNER , WILLIAM J; THURNER , KAREN M 1459 W COHOCTAH RD COHOCTAH, MI 48816-0274 | 01-01139 W.R. GRACE & CO. | z11543 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STOVER , DALE E 7402 UNION FLATCREEK RD ENDICOTT, WA 99125 | 01-01139 W.R. GRACE & CO. | z11544 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , KAREN ; WHITE JR , R JEROME 1004 N SUMMIT BLVD SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z11545 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VOTAVA , EDWARD J; VOTAVA , PEARL R 4415 N RUSTLE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11546 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MICHELSON , BARRY 98 BALLARD DR W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z11547 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASSELIN , PAUL<br>3625 14TH AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z11548 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOVVIK , TRYGVE ; LOVVIK , KIMBERLY<br>714 E SECOND AVE<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z11549 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FAIRLEY , JOHN D<br>PO BOX 8594<br>SPOKANE, WA  99203-0594 | 01-01139<br>W.R. GRACE & CO. | z11550 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KILLINGSWORTH , LAWRENCE M<br>426 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11551 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WITCHER , JEFF ; WITCHER , JUDY<br>E803 BRIDGEPORT<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z11552 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SEMMLER , WILLIAM W; SEMMLER , KATHRYN<br>410 W 14TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11553 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , TOM E<br>11913 E 4TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z11554 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JAMES A<br>1323 S BROWNE ST<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11555 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MULRINE , DAN R<br>1524 S MAPLE ST<br>SPOKANE, WA  99203-1062 | 01-01139<br>W.R. GRACE & CO. | z11556 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIPPETT , GUAY<br>S 1301 BROWNE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11557 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , KATHRYN E<br>1405 E 13TH AVE<br>SPOKANE, WA  99202-3535 | 01-01139<br>W.R. GRACE & CO. | z11558 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CZERBINSKI , LINDA S; TREADWELL , SUSAN W<br>303 APREMONT HWY<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z11559 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KAIN , KASSIA<br>123 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11560 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , CLINTON E<br>1312 W 11TH AVE<br>SPOKANE, WA  99204-4006 | 01-01139<br>W.R. GRACE & CO. | z11561 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , WILLIAM T<br>40055 HWY 200<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z11562 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO<br>22852 E WEBER RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z11563 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , ED ; BARKER , AMY<br>418 W 27TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z11564 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PRIBBANOW , NORMAN D<br>16425 SE STERLING CIR<br>MILWAUKIE, OR 97267-4555 | 01-01139<br>W.R. GRACE & CO. | z11565 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PRESTOPINE , DAVID ; PRESTOPINE , MARY<br>740 CLOVER AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z11566 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , JEAN M<br>1 ARLINGTON AVE<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z11567 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BIRD , HOUSTON E<br>8 FLORENCE AVE<br>ARLINGTON, MA 02476-5910 | 01-01139<br>W.R. GRACE & CO. | z11568 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MULLIN , LUKE P<br>133 CLAY ST<br>QUINCY, MA 02170 | 01-01139<br>W.R. GRACE & CO. | z11569 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , BURTON H<br>PO BOX 211<br>GRAND HAVEN, MI 49417 | 01-01139<br>W.R. GRACE & CO. | z11570 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISS , THOMAS A<br>1031 SHELBOURNE RD<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z11571 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , RICHARD S<br>432 W CENTRE ST<br>SHENANDOAH, PA 17976 | 01-01139<br>W.R. GRACE & CO. | z11572 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EAGLE , MS SHERON L<br>941 UNION ST<br>READING, PA 19604 | 01-01139<br>W.R. GRACE & CO. | z11573 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRACE , KEITH A<br>104 MAIN ST<br>PO BOX 345<br>SLATER, IA 50244 | 01-01139<br>W.R. GRACE & CO. | z11574 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEHS , THOMAS<br>PO BOX 603<br>FAYETTE, IA 52142 | 01-01139<br>W.R. GRACE & CO. | z11575 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCBEE , JOEL<br>12 ATWOOD ST<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z11576 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , SHAWN J<br>1150 NEBRASKA AVE NE<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | z11577 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY , BRUCE W<br>BRUCE W ROY<br>SHERMAN AMES III<br>170 N OCOEE ST, SUITE 103<br>CLEVELAND, TN 37311 | 01-01139<br>W.R. GRACE & CO. | z11578 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , MICHAEL<br>424 S 6TH ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z11579 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , HARRY ; FOSTER , DENISE<br>917 1ST ST W<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z11580 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG JR , JOSEPH E<br>3841 US HWY 87 S<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z11581 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LER , VERA E<br>498 MONTANA<br>BOX 1<br>SAVAGE, MT 59262 | 01-01139<br>W.R. GRACE & CO. | z11582 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAY , KATHRYN A<br>232 W BICKFORD ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z11583 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SOLIEN , JEFFREY T<br>PO BOX 258<br>SLOAN, IA 51055 | 01-01139<br>W.R. GRACE & CO. | z11584 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGREVE , ROGER<br>8 ELAINE CIRCLE W<br>PROSPECT HEIGHTS, IL 60070 | 01-01139<br>W.R. GRACE & CO. | z11585 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ECKHART , LARRY E; ECKHART , DOROTHY M<br>1119 COLORADO AVE<br>LA JUNTA, CO 81050 | 01-01139<br>W.R. GRACE & CO. | z11586 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POAGE , LINDA KAY<br>LINDA KAY POAGE<br>PO BOX 326<br>DEFIANCE, IA 51527-0326 | 01-01139<br>W.R. GRACE & CO. | z11587 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JERRY P<br>309 N CHERRY ST<br>VALENTINE, NE 69201 | 01-01139<br>W.R. GRACE & CO. | z11588 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PERRY , KENNETH ; PERRY , LAVONNA<br>484 NE BIRCHWOOD LN<br>HILLSBORO, OR 97124 | 01-01139<br>W.R. GRACE & CO. | z11589 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , RICHARD J<br>1601 POPLAR<br>TWIN FALLS, ID 83301 | 01-01139<br>W.R. GRACE & CO. | z11590 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POSEY , GEORGE ; POSEY , THERESA<br>11007 E TWIN PEAKS CT<br>PALMER, AK 99645 | 01-01139<br>W.R. GRACE & CO. | z11591 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODONNELL, CHARLES 7654 26TH RD RAPID RIVER, MI 49878 | 01-01139 W.R. GRACE & CO. | z11592 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HENGEL , DENNIS J 1615 N PEARL ST INDEPENDENCE, MO 64050 | 01-01139 W.R. GRACE & CO. | z11593 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MALEY , ROBERT ; MALEY , TERRI 31789 STATE HWY Y EXCELLO, MO 65247 | 01-01139 W.R. GRACE & CO. | z11594 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAPIDUS , RALPH S 7 MELROSE LN WEST NYACK, NY 10994 | 01-01139 W.R. GRACE & CO. | z11595 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROPER , JAMES R 11226 NW 61ST TER ALACHUA, FL 32615 | 01-01139 W.R. GRACE & CO. | z11596 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT JR , ROBERT D 1951 PIPER TER DELTONA, FL 32738 | 01-01139 W.R. GRACE & CO. | z11597 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DELL 418 E BROADWAY DICKINSON, ND 58601 | 01-01139 W.R. GRACE & CO. | z11598 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ZILLMER , BILL 59750 CLOVER RD MISHAWAKA, IN 46544 | 01-01139 W.R. GRACE & CO. | z11599 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON , REBECCA A 27 OAK GLEN DR OAKMONT, PA 15139 | 01-01139 W.R. GRACE & CO. | z11600 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HURST , ARTIST W 620 THOMAS RD LISBON, OH 44432 | 01-01139 W.R. GRACE & CO. | z11601 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SEEDS , DALE ; SEEDS , LAUREL 1409 SALWAY AVE NW NORTH CANTON, OH 44720 | 01-01139 W.R. GRACE & CO. | z11602 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL , RALDEN ; ODONNELL , NORMA 1050 CHICORA RD CHICORA, PA 16025 | 01-01139 W.R. GRACE & CO. | z11603 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROSCHE , ROBERT W 373 VICTORY DR SHARPSVILLE, PA 16150-1617 | 01-01139 W.R. GRACE & CO. | z11604 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KATELAN , ROBERT J 74 JULIE DR PITTSBURGH, PA 15227 | 01-01139 W.R. GRACE & CO. | z11605 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DOTTERER , DAVID M 221 GRAVEL LICK RD STRATTANVILLE, PA 16258 | 01-01139 W.R. GRACE & CO. | z11606 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKMAN, BILLIE; LAMB, DON; BLACKMAN, DENNIS; & WARREN , INGRID 2508 CORNER AVE FORT WORTH, TX 76105 | 01-01139 W.R. GRACE & CO. | z11607 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER , JAMES T 3989 E TWP RD 130 TIFFIN, OH 44883-9216 | 01-01139 W.R. GRACE & CO. | z11608 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRANTZ , GARY J 541 EDGEWOOD RD MANSFIELD, OH 44907 | 01-01139 W.R. GRACE & CO. | z11609 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , LARRY ; STEIN , KATHLEEN W 148 N 6228 WAMPUM DR MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z11610 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NEWKIRK , RICHARD F; NEWKIRK , ETHEL A 504 SUNSET AVE WILLIAMSBURG, IA 52361 | 01-01139 W.R. GRACE & CO. | z11611 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RHYMES , J L 135 N BERKELEY AVE FULLERTON, CA 92831 | 01-01139 W.R. GRACE & CO. | z11612 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PERRAULT SR , MR ROBERT 19 FROST ST BROCKTON, MA 02302-3441 | 01-01139 W.R. GRACE & CO. | z11613 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOCH , MARION ; BOCH SR , RICHARD 744 NEPONSET ST NORWOOD, MA 02062 | 01-01139 W.R. GRACE & CO. | z11614 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , RUTH S 15621 E VALLEYWAY AVE SPOKANE VALLEY, WA 99037 | 01-01139 W.R. GRACE & CO. | z11615 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , THOMAS W; TROTTER , JOYCE P 16711 E MACMAHAN RD SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z11616 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , ROBERT D 3622 E 29TH SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z11617 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HACKNEY , WARREN 614 S REIGER ST ROSALIA, WA 99170 | 01-01139 W.R. GRACE & CO. | z11618 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FAHY , KATHLEEN 6 DELMAR DR WEST BOYLSTON, MA 01583 | 01-01139 W.R. GRACE & CO. | z11619 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , BRIENNE ; MEYER , LUKE 2620 SAINT ANN ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z11620 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LONG , MR LEONARD W; LONG , MRS LEONARD W 4315 W OLYMPIA AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11621 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON , REX R; BENSON , MINNIE<br>PO BOX 266<br>POTLATCH, ID 83855 | 01-01139<br>W.R. GRACE & CO. | z11622 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENZEL , BRUCE H<br>216 W MAIN STE 1<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z11623 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HALFORD , JOYCE<br>6346 SW 35TH AVE<br>PORTLAND, OR 97221 | 01-01139<br>W.R. GRACE & CO. | z11624 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HABERKORN , THOMAS W<br>11 SEESER ST<br>JOLIET, IL 60436 | 01-01139<br>W.R. GRACE & CO. | z11625 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , ALBERT A<br>7202 MINNELUSA BLVD<br>OMAHA, NE 68112 | 01-01139<br>W.R. GRACE & CO. | z11626 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SABAN , BRAD<br>7142 BEECHNUT LN<br>DARIEN, IL 60561 | 01-01139<br>W.R. GRACE & CO. | z11627 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOUFMAN , JAMES ; LOUFMAN , MARYANN<br>4605 SARATOGA AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z11628 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHASE , JAMES A<br>7690 STOUT DR<br>CHATHAM, IL 62629 | 01-01139<br>W.R. GRACE & CO. | z11629 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NICKLIN , DONALD E<br>1907 4TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z11630 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JEFFREY G; SMITH , SHERRI M<br>E 7203 EUCLID AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z11631 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , RONALD E; ADAMS , SANDRA J<br>207 LARCHWOOD DR<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z11632 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>3 ASHTON RD<br>YONKERS, NY 10705 | 01-01139<br>W.R. GRACE & CO. | z11633 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>353 HAWTHORNE AVE<br>YONKERS, NY 10705 | 01-01139<br>W.R. GRACE & CO. | z11634 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11635 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11636 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11637 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11638 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11639 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11640 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11641 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11642 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11643 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11644 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11645 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11646 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11647 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11648 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11649 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11650 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COMITO , ANTHONY P<br>28621 MILTON<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z11651 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMAN , JOHN<br>209 S 5TH ST<br>BLACK RIVER FALLS, WI 54615 | 01-01139<br>W.R. GRACE & CO. | z11652 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THERRIEN , JOHN ; THERRIEN , JONI<br>459 JANDEL AVE NE<br>HANOVER, MN 55341 | 01-01139<br>W.R. GRACE & CO. | z11653 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BREKKE-KRAMER , EDWARD J; BREKKE-KRAMER , DENECE G<br>317 E 1ST ST<br>FAIRMONT, MN 56031-2857 | 01-01139<br>W.R. GRACE & CO. | z11654 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| YAHNKE , RONALD R<br>311 N PRAIRIE ST<br>SHERBURN, MN 56171 | 01-01139<br>W.R. GRACE & CO. | z11655 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ENGEL , BRADLEY W<br>917 6TH AVE<br>BOX 185<br>HOWARD LAKE, MN 55349 | 01-01139<br>W.R. GRACE & CO. | z11656 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRESHAM , RICHARD L<br>2977 W MASON RD<br>SIDNEY, OH 45365-7303 | 01-01139<br>W.R. GRACE & CO. | z11657 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GORE , FLORA<br>94 RAMBLEWOOD DR<br>HATTIESBURG, MS 39402 | 01-01139<br>W.R. GRACE & CO. | z11658 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE<br>16 JOE WOOD RD<br>ALTONA, NY 12910 | 01-01139<br>W.R. GRACE & CO. | z11659 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL , DAVID ; RANDALL , MARIA<br>25 WINTERBERRY CIR<br>BRISTOL, CT 06010 | 01-01139<br>W.R. GRACE & CO. | z11660 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO , MARYANN ; MARTINO , LAURENCE<br>MARYANN & LAURENCE MARTINO<br>10 BATT LN<br>EAST HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z11661 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER , THOMAS ; PELLETIER , FRANCENE<br>30 DELUDE ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z11662 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ST PIERRE , ROBERT<br>255 EAST ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z11663 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DANYLUK , DANIEL E<br>39 SAWMILL PLAIN RD<br>SOUTH DEERFIELD, MA 01373-9717 | 01-01139<br>W.R. GRACE & CO. | z11664 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , LARRY<br>PO BOX 51<br>KINGSTON, ID 83839 | 01-01139<br>W.R. GRACE & CO. | z11665 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROBB , ERIC E; ROBB , DONNA J<br>575 CREEK RD<br>MC DONOUGH, NY 13801-2175 | 01-01139<br>W.R. GRACE & CO. | z11666 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN , CLARENCE E; LOGAN , LEOTA I<br>11178 CLIFF RD<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z11667 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAGE , EILEEN<br>C/O BARBARA BURROUGHS<br>3278 STINKDYR HOLLOW RD<br>HOUSTON, MN 55943 | 01-01139<br>W.R. GRACE & CO. | z11668 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11669 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11670 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11671 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EIKUM , JOHN<br>31 E GOLDEN LAKE RD<br>CIRCLE PINES, MN 55014 | 01-01139<br>W.R. GRACE & CO. | z11672 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINNEVOLD , GORDON ; LINNEVOLD , PAULA<br>1406 S GEORGIA<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z11673 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAM , DANIEL W<br>2267 COUNTY RD 6<br>BARNUM, MN 55707 | 01-01139<br>W.R. GRACE & CO. | z11674 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STROTHERS, PERCY ; STROTHERS , CAROLYN<br>PERCY & CAROLYN STROTHERS<br>105 STROTHERS DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z11675 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DOMINGUEZ , MANUEL<br>5312 CHRISTAL AVE<br>GARDEN GROVE, CA 92845 | 01-01139<br>W.R. GRACE & CO. | z11676 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENZEL , ALMA S<br>ALMA S BENZEL<br>406 S CASCADE ST APT 104<br>RITZVILLE, WA 99169-1508 | 01-01139<br>W.R. GRACE & CO. | z11677 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EISLER , JOHN L<br>PO BOX 247<br>KINGSTON, ID 83839-0247 | 01-01139<br>W.R. GRACE & CO. | z11678 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , MARVIN J<br>1616 S BROOKS RD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z11679 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , ERIN K<br>PO BOX 774<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z11680 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON , ROBERT N<br>916 8TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z11681 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARKSON , ROBERT N<br>916 8TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z11682 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHILSON , MAX<br>RD 2 BOX 263<br>TOWANDA, PA 18848 | 01-01139<br>W.R. GRACE & CO. | z11683 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL , RICHARD L<br>375 JEFFERY CT<br>ROMEO, MI 48065 | 01-01139<br>W.R. GRACE & CO. | z11684 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ANNA<br>3736 AUBURN RD<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z11685 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIKORSKY , THEODORA M<br>1660 NORTHUMBERLAND DR<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z11686 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , STEPHEN R<br>3325 BARTRAM RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z11687 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LUCARINI , JOAN<br>164 CHERRY VALLEY RD<br>MC DONALD, PA 15057 | 01-01139<br>W.R. GRACE & CO. | z11688 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SWISHER , GARY L<br>1439 OAKWOOD RD<br>COATESVILLE, PA 19320 | 01-01139<br>W.R. GRACE & CO. | z11689 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA 19382 | 01-01139<br>W.R. GRACE & CO. | z11690 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SPEYER , DONALD G<br>DONALD G SPEYER<br>24111 CIVIC CENTER DR APT 707<br>SOUTHFIELD, MI 48033-7440 | 01-01139<br>W.R. GRACE & CO. | z11691 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LIPINSKI , RUDOLPH<br>4015 N 79 AVE W<br>DULUTH, MN 55810-1104 | 01-01139<br>W.R. GRACE & CO. | z11692 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FACIUS , MRS ALICIA G<br>427 NEEPIER RD<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z11693 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE , CAROLYN<br>C/O ALFRED WHITTAKER<br>2432 EBBVALE RD<br>MANCHESTER, MD 21102 | 01-01139<br>W.R. GRACE & CO. | z11694 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HAYS , ALAN E; HAYS , CATHERINE V<br>2607 FERDON RD<br>KALAMAZOO, MI 49008 | 01-01139<br>W.R. GRACE & CO. | z11695 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU , MICHAEL<br>206 MAIN ST<br>VAN BUREN, ME 04785 | 01-01139<br>W.R. GRACE & CO. | z11696 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER , HENRY E<br>765 SUBURBAN RD<br>UNION, NJ 07083 | 01-01139<br>W.R. GRACE & CO. | z11697 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY E<br>100 SIS PORTER RD<br>SEDGWICK, ME 04676 | 01-01139<br>W.R. GRACE & CO. | z11698 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VILLANIL , RICHARD ; VILLANIL , BEVERLY<br>18 NORTH ST<br>ESSEX JUNCTION, VT 05452 | 01-01139<br>W.R. GRACE & CO. | z11699 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , CHRISTOPHER ; RUSSELL , DEANNA<br>192 ELMORE RD<br>WORCESTER, VT 05682 | 01-01139<br>W.R. GRACE & CO. | z11700 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CROFUT , DONALD M<br>27 VICTORIA DR<br>SOUTH BURLINGTON, VT 05403-6626 | 01-01139<br>W.R. GRACE & CO. | z11701 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KASTEN , LEE J<br>LEE J KASTEN<br>1803 DUBLIN TRL APT 116<br>NEENAH, WI 54956-6907 | 01-01139<br>W.R. GRACE & CO. | z11702 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PAUL , GERALD W<br>3845 GRAFTON RD<br>BRUNSWICK, OH 44212 | 01-01139<br>W.R. GRACE & CO. | z11703 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MROZAK , KENNETH ; MROZAK , ANNETTE<br>3000 MCCANN RD<br>CANANDAIGUA, NY 14424 | 01-01139<br>W.R. GRACE & CO. | z11704 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LA POLE , MRS DAVID<br>4305 CLEARVIEW DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z11705 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , GALEN<br>3216 470TH ST<br>MC INTIRE, IA 50455 | 01-01139<br>W.R. GRACE & CO. | z11706 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEMEULENAERE , ADAM<br>ADAM DEMEULENAERE<br>3222 SOUTTER AVE SE<br>CEDAR RAPIDS, IA 52403-3150 | 01-01139<br>W.R. GRACE & CO. | z11707 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NIGH , LEO A<br>319 W MAIN ST<br>PLYMOUTH, WI 53073 | 01-01139<br>W.R. GRACE & CO. | z11708 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , MARY JEAN<br>3703 E LIBERTY AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z11709 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON , LAWRENCE A<br>PO BOX 1813<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z11710 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TRANTOW , JOHN W<br>1175 CENTRAL AVE N<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z11711 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAMER , MICHELLE R<br>105 W 10TH<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z11712 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR , WALLACE F<br>PO BOX 309<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z11713 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NOLL , STEVEN R<br>2044 S PARKWOOD CIR<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z11714 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , KATHLEEN E<br>4214 S CONKLIN<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11715 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HIRST , CORINNE N; HIRST , JERRY C<br>W720 MONTGOMERY<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11716 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PLASTINO , BROOKE S; PLASTINO , VICKI L<br>1922 E DALTON<br>SPOKANE, WA  99207-4714 | 01-01139<br>W.R. GRACE & CO. | z11717 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES , GENEVIEVE<br>12619 W 6TH AVE<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z11718 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRAUKMANN , CLARE<br>3105 NW MCKIBBIN RD<br>FOREST GROVE, OR  97116 | 01-01139<br>W.R. GRACE & CO. | z11719 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT , IKE D<br>2705 SILVER BOW BLVD<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11720 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TREANOR , PHILLIP E<br>3215 50TH ST<br>DES MOINES, IA  50310 | 01-01139<br>W.R. GRACE & CO. | z11721 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LIBERTY , MICHAEL P<br>1111 SIBLEY MEMORIAL HWY #2E<br>LILYDALE, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z11722 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EDLIN , EARL T<br>13709 S LARKIN ST<br>VALLEYFORD, WA  99036 | 01-01139<br>W.R. GRACE & CO. | z11723 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEDAS , VIRGIL ; DEDAS , MADELYN<br>404 W 27TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11724 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GROH , SHIRLEY M<br>02 S 6TH ST<br>BOX 292<br>ODESSA, WA  99159-0292 | 01-01139<br>W.R. GRACE & CO. | z11725 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BITTNER , RANDY W<br>11260 14TH AVE S<br>SEATTLE, WA  98168 | 01-01139<br>W.R. GRACE & CO. | z11726 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOCKSIN , PAUL P; CLOCKSIN , BONNIE-MAY C<br>315 BAY VIEW RD<br>ROCHESTER, NY 14609 | 01-01139<br>W.R. GRACE & CO. | z11727 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KOBERLE , TODD ; KOBERLE , JANET<br>318 ROOSEVELT ST<br>PARDEEVILLE, WI 53954 | 01-01139<br>W.R. GRACE & CO. | z11728 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANNON , GREGORY J; GANNON , JUNE M<br>688 W BERWOOD AVE<br>VADNAIS HTS, MN 55127 | 01-01139<br>W.R. GRACE & CO. | z11729 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MICHAEL P<br>460 PRICE RD<br>PINE MOUNTAIN, GA 31822 | 01-01139<br>W.R. GRACE & CO. | z11730 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVE ; PATTERSON , CHRIS<br>PO BOX 172<br>GERBER, CA 96035 | 01-01139<br>W.R. GRACE & CO. | z11731 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| AASEN , GARY R<br>5124 CHOWEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z11732 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KLOECKNER , RICK J; KLOECKNER , JOANNE<br>1613 4TH AVE SE<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z11733 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ATCHISON , THOMAS ; ATCHISON , FAWN<br>301 23RD ST SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z11734 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONNETT , REBECCA K<br>72 SKYLINE<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO. | z11735 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIER , MICHEL K; KIER , LARRY<br>17500 CR 25<br>OVID, CO 80744 | 01-01139<br>W.R. GRACE & CO. | z11736 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE , BRUCE<br>2110 S 8TH ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z11737 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , NORRIS L<br>4384 HWY KW<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z11738 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , MARIAN L<br>926 W LINCOLN AVE<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z11739 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| REID , E BRUCE ; REID , CAROLYN C<br>412 DUNHAM HOLLOW RD<br>AVERILL PARK, NY 12018 | 01-01139<br>W.R. GRACE & CO. | z11740 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLAGG , JEFFERY ; FLAGG , LORI<br>106 HAMPSTEAD PL<br>ATHOL, MA 01331 | 01-01139<br>W.R. GRACE & CO. | z11741 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVOIE , CLAIRE G<br>136 HURD ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z11742 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ASHLINE , HENRY ; ASHLINE , CAROLE<br>1380 TAMARAE RD<br>TROY, NY  12180 | 01-01139<br>W.R. GRACE & CO. | z11743 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STOOKS , ROBERT D<br>45 CENTRAL AVE<br>RAVENA, NY  12143 | 01-01139<br>W.R. GRACE & CO. | z11744 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KANE , GENEVIEVE ; KANE , WILLIAM D<br>752 CLARK ST<br>WESTFIELD, NJ  07090 | 01-01139<br>W.R. GRACE & CO. | z11745 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CHARLES<br>10601 REGENT PARK CT<br>FAIRFAX, VA  22030-4210 | 01-01139<br>W.R. GRACE & CO. | z11746 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DUSCHL , PATRICK ; DUSCHL , DEBBIE SUE<br>596 W OHIO AVE<br>SEBRING, OH  44672 | 01-01139<br>W.R. GRACE & CO. | z11747 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SABA , TIMOTHY M<br>218 ASPEN RD<br>WYOMING, MN  55092 | 01-01139<br>W.R. GRACE & CO. | z11748 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT E<br>2461 JACKSON AVE<br>KEOKUK, IA  52632 | 01-01139<br>W.R. GRACE & CO. | z11749 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KROISS , JAMES ; KROISS , SUSAN<br>781 W GRAMSIE RD<br>SHOREVIEW, MN  55126 | 01-01139<br>W.R. GRACE & CO. | z11750 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUNSEE , DEARLD D; MUNSEE , KATHY<br>30 SOUTH 400 EAST<br>CLEARFIELD, UT  84015 | 01-01139<br>W.R. GRACE & CO. | z11751 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TABOR , KENNETH D<br>2290 W 1850 N<br>FARR WEST, UT  84404-9773 | 01-01139<br>W.R. GRACE & CO. | z11752 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E<br>358 NAVAJO ST<br>SALT LAKE CITY, UT  84104 | 01-01139<br>W.R. GRACE & CO. | z11753 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POWERS , JAMES E<br>806 CANAL ST<br>MOUNT VERNON, IN  47620 | 01-01139<br>W.R. GRACE & CO. | z11754 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG , JEFFREY B<br>5730 CHILDS AVE<br>CINCINNATI, OH  45248 | 01-01139<br>W.R. GRACE & CO. | z11755 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

Counsel Mailing Address:
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,
WESTBROOK, EDWARD J
1037 CHUCK DAWLEY BLVD
BLDG A
MOUNT PLEASANT, SC  29464

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURAS , DEBORAH<br>656 BRIDGETON PIKE<br>MONROEVILLE, NJ 08343 | 01-01139<br>W.R. GRACE & CO. | z11756 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KASUSKE , TODD<br>44881 312 ST<br>GAYVILLE, SD 57031 | 01-01139<br>W.R. GRACE & CO. | z11757 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAHAFFEY , AVA L<br>439 TIMBER RIDGE DR<br>KERRVILLE, TX 78028-3811 | 01-01139<br>W.R. GRACE & CO. | z11758 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , ANGELA J<br>896 BUCKHALTER RD<br>BROOKSVILLE, MS 39739 | 01-01139<br>W.R. GRACE & CO. | z11759 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORTUN , TRYG<br>16019 INGLEWOOD RD NE<br>KENMORE, WA 98028-3905 | 01-01139<br>W.R. GRACE & CO. | z11760 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SOUZIS , ANTHONY ; SOUZIS , SANDRA<br>133 WELLES BOROUGH RD<br>WINSTON SALEM, NC 27104 | 01-01139<br>W.R. GRACE & CO. | z11761 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PAGE JR , LUCIOOS<br>9427 MT CARMEL RD<br>BAILEY, MS 39320 | 01-01139<br>W.R. GRACE & CO. | z11762 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HART SR , KYLE Z<br>PO BOX 842<br>REIDSVILLE, NC 27323-0842 | 01-01139<br>W.R. GRACE & CO. | z11763 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FERREE , CHARLES B; FERREE , SYBIL W<br>6475 HARRELL DR<br>PFAFFTOWN, NC 27040 | 01-01139<br>W.R. GRACE & CO. | z11764 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , DANIEL ; MOORE , GLENDA<br>10924 BUTTE DR SW<br>LAKEWOOD, WA 98498 | 01-01139<br>W.R. GRACE & CO. | z11765 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , LELA M<br>192 E 9000 S<br>SANDY, UT 84070 | 01-01139<br>W.R. GRACE & CO. | z11766 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEVREKIS , MR EDDIE I; GEVREKIS , MRS EDDIE I<br>5027 N NATOMA AVE<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO. | z11767 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , HERMAN R<br>2645 MARINA AVE<br>LIVERMORE, CA 94550 | 01-01139<br>W.R. GRACE & CO. | z11768 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE JR , BOYD<br>308-8TH ST<br>GLEN DALE, WV 26038 | 01-01139<br>W.R. GRACE & CO. | z11769 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINDNER , GORDON M<br>510 N EVERGREEN AVE<br>ARLINGTON HEIGHTS, IL 60004-6010 | 01-01139<br>W.R. GRACE & CO. | z11770 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHUBERT , DAVID L<br>72 CHALFONTE AVE<br>PITTSBURGH, PA 15229 | 01-01139<br>W.R. GRACE & CO. | z11771 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , GARY<br>850 TUNNELL HILL ST<br>GALLITZIN, PA 16641 | 01-01139<br>W.R. GRACE & CO. | z11772 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRANZINI , JOSEPH A; FRANZINI , JUDITH J<br>544 IRVINGTON RD<br>DREXEL HILL, PA 19026 | 01-01139<br>W.R. GRACE & CO. | z11773 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARCERO , ROBERT A<br>3900 YALE DR<br>LORAIN, OH 44055 | 01-01139<br>W.R. GRACE & CO. | z11774 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CRAIG<br>7519 TIERRA VERDE<br>HOUSTON, TX 77083 | 01-01139<br>W.R. GRACE & CO. | z11775 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , ELIZABETH<br>5318 PORTSVILLE RD<br>ATOKA, TN 38004 | 01-01139<br>W.R. GRACE & CO. | z11776 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HONZA , RUEBEN ; HONZA , BERNICE<br>108-5TH AVE NW<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z11777 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WIDMER , EDWARD<br>9 PERSHING AVE<br>ELLENVILLE, NY 12428 | 01-01139<br>W.R. GRACE & CO. | z11778 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POPE , PETER M<br>1119 E BROAD AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11779 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINTURFF , BERTILLE E<br>15505 MEDICAL LAKE/4 LAKES RD<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z11780 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , JOSEPH D<br>5490 W STATE RD 252<br>EDINBURGH, IN 46124 | 01-01139<br>W.R. GRACE & CO. | z11781 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HODSON , ROSEANNA<br>1816 BROWN ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z11782 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEIGERWALDT , BOB<br>N11005 PICKEREL CREEK RD<br>TOMAHAWK, WI 54487 | 01-01139<br>W.R. GRACE & CO. | z11783 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN , THOMAS W<br>TOM SHEEHAN<br>PO BOX 123<br>LOVELL, ME 04051 | 01-01139<br>W.R. GRACE & CO. | z11784 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POQUETTE , ROGER<br>2054 LAKEVIEW DR<br>NORTH HERO, VT 05474 | 01-01139<br>W.R. GRACE & CO. | z11785 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , RONALD D; ANDERSON , BARBARA J<br>709 S GRETTA AVE<br>WAUKEGAN, IL  60085 | 01-01139<br>W.R. GRACE & CO. | z11786 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HIGSON , SUSAN ; HIGSON , GERALD<br>30 MAPLE RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z11787 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN<br>1070 BRIAR AVE<br>PROVO, UT  84604 | 01-01139<br>W.R. GRACE & CO. | z11788 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN<br>1070 BRIAR AVE<br>PROVO, UT  84604 | 01-01139<br>W.R. GRACE & CO. | z11789 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FICKAU , THOMAS T<br>14930 W OLIVIA LN<br>NEW BERLIN, WI  53151 | 01-01139<br>W.R. GRACE & CO. | z11790 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RAFFAEL , ERNEST ; RAFFAEL , SANDRA<br>3 COLEMAN AVE<br>LYNNFIELD, MA  01940 | 01-01139<br>W.R. GRACE & CO. | z11791 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HEIMAN , JAMES W<br>121 MOTL ST<br>MARSHALL, WI 53559 | 01-01139<br>W.R. GRACE & CO. | z11792 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , SUZANNE G<br>186 OTIS ST<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z11793 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUER , TIM<br>1602 BOWEN RD<br>LAMONT, WA  99017 | 01-01139<br>W.R. GRACE & CO. | z11794 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUER , TIM<br>1602 BOWEN RD<br>LAMONT, WA  99017 | 01-01139<br>W.R. GRACE & CO. | z11795 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SANTOS SR, CARLOS; SANTOS JR, CARLOS; &<br>SANTOS , SCOTT M; LINE , GERTRUDE A<br>20 WORCESTER ST<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z11796 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , DAVID R; DUNN , ELIZABETH R<br>575 SOUTHVIEW TRL<br>SOUTHLAKE, TX  76092 | 01-01139<br>W.R. GRACE & CO. | z11797 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , R JAMES<br>45 MELROSE RD<br>AUBURN, NY  13021-9203 | 01-01139<br>W.R. GRACE & CO. | z11798 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DAVID H<br>1047 BRIGMAN RD<br>BELT, MT  59412 | 01-01139<br>W.R. GRACE & CO. | z11799 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY , MARGARET ; DEWEY , PAUL<br>35 RAYMOND RD<br>DEERFIELD, NH  03037-1519 | 01-01139<br>W.R. GRACE & CO. | z11800 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOEN , AUGUST R<br>13775 BREMAN RD<br>ELBERTA, AL  36530 | 01-01139<br>W.R. GRACE & CO. | z11801 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRUNDY , BRUCE J<br>111 W CIRCULAR ST<br>SARATOGA SPRINGS, NY  12866 | 01-01139<br>W.R. GRACE & CO. | z11802 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PEPE , RALPH G; PEPE , ROBERTA M<br>241 WINDING LN<br>CINNAMINSON, NJ  08077 | 01-01139<br>W.R. GRACE & CO. | z11803 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE , PAUL M; LEVINE , VALERIE C<br>158 PROSPECT AVE<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z11804 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ARO , THOMAS G<br>10919 YUKON ST<br>WESTMINSTER, CO  80021-2622 | 01-01139<br>W.R. GRACE & CO. | z11805 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK , JEANNE<br>22 PINEWOOD DR<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO. | z11806 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GULKA , JAMES B<br>1920 NIAGARA ST<br>DENVER, CO  80220-1749 | 01-01139<br>W.R. GRACE & CO. | z11807 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS , TIMOTHY A<br>TIMOTHY SAUNDERS<br>72 BUCHANAN AVE<br>ASHEVILLE, NC  28801-4240 | 01-01139<br>W.R. GRACE & CO. | z11808 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JAMES<br>6717 SE 22ND AVE<br>PORTLAND, OR  97202-5652 | 01-01139<br>W.R. GRACE & CO. | z11809 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY , PATRICK ; MALONEY , LAURA<br>29 STONEYSIDE DR<br>LARCHMONT, NY  10538 | 01-01139<br>W.R. GRACE & CO. | z11810 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN , SUSAN J; FLYNN , SIMON; FLYNN , GREGORY; &<br>FLYNN , ROBERT<br>161 KINGS HWY<br>KENNEBUNKPORT, ME  04046 | 01-01139<br>W.R. GRACE & CO. | z11811 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , CAROL<br>656 QUINT RD<br>SOUTH RYEGATE, VT  05069 | 01-01139<br>W.R. GRACE & CO. | z11812 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KARIER , THOMAS<br>W 611 23RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11813 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GWIN , SUZANNE<br>1129 W NORA<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11814 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIRCH , WESTON<br>800 OAKWOOD DR<br>ANOKA, MN  55303 | 01-01139<br>W.R. GRACE & CO. | z11815 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNELL , MICHAEL D; FAGAN , MARY H 1419 E 20TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z11816 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VAN DELLEN , CLARENCE H 1600 WESTPOINT CT #302 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z11817 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , E MARJORIE 16500 HUBBARD GULCH JULIAETTA, ID 83535 | 01-01139 W.R. GRACE & CO. | z11818 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , E MARJORIE 16500 HUBBARD GULCH JULIAETTA, ID 83535 | 01-01139 W.R. GRACE & CO. | z11819 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DYPVIK , STEVE PO BOX 8971 RANCHO SANTA FE, CA 92067 | 01-01139 W.R. GRACE & CO. | z11820 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DANIEL G 1057 E CAMBRIDGE RD KAYSVILLE, UT 84037 | 01-01139 W.R. GRACE & CO. | z11821 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYER , MICHAEL S 7495 W ELKTON-GIFFORD RD SOMERVILLE, OH 45064 | 01-01139 W.R. GRACE & CO. | z11822 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIMON , MAKIL A; SIMON , AMMINI K 30 VIEWMONT TER LITTLE FALLS, NJ 07424 | 01-01139 W.R. GRACE & CO. | z11823 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINNIS , STANLEY N 912 HARVARD AVE E SEATTLE, WA 98102-4533 | 01-01139 W.R. GRACE & CO. | z11824 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , SIDNEY H; FIGGINS , SANDRA L 701 E OAK BOZEMAN, MT 59715 | 01-01139 W.R. GRACE & CO. | z11825 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ASPEN CAMP RANCH LLC PO BOX 515 RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z11826 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| IGOU , ELIZABETH A RR1 BOX 359 BESSEMER, MI 49911 | 01-01139 W.R. GRACE & CO. | z11827 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| 4TH AND LACEY LLC PO BOX 202845 ANCHORAGE, AK 99520 | 01-01139 W.R. GRACE & CO. | z11828 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , ANNE F 1169 BROAD ST COLLINGDALE, PA 19023-4125 | 01-01139 W.R. GRACE & CO. | z11829 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NAGY , CHARLES N; NAGY , JOANNE H 730 SCIANDRO DR GREENSBURG, PA 15601 | 01-01139 W.R. GRACE & CO. | z11830 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSONI , DONALD ; MASSONI , CAROL PO BOX 1425 WEST DOVER, VT  05356 | 01-01139 W.R. GRACE & CO. | z11831 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SWIENTON , EDWIN E 5519 N LUNA AVE CHICAGO, IL  60630 | 01-01139 W.R. GRACE & CO. | z11832 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA 55 CHARLES ST FAIRFIELD, CT  06824 | 01-01139 W.R. GRACE & CO. | z11833 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GALE H PO BOX 577 WALPOLE, NH  03608 | 01-01139 W.R. GRACE & CO. | z11834 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HILLEBRAND , ROBERT C 4421 CAMBERWELL RD CINCINNATI, OH  45209 | 01-01139 W.R. GRACE & CO. | z11835 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER , NORMAN I 40 VELGOUSE RD OAKDALE, CT  06370 | 01-01139 W.R. GRACE & CO. | z11836 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MIKALSON , JOFREDA H 7609 N H ST SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z11837 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , PHILLIP D; RICHARDS , JEANNIE M 193 S ALLING RD TALLMADGE, OH  44278 | 01-01139 W.R. GRACE & CO. | z11838 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SPANIEL JR , JAMES W 112 ARIZONA AVE VANDERGRIFT, PA  15690 | 01-01139 W.R. GRACE & CO. | z11839 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER , DAVID ; GAUTHIER , STEVE 28 RAYMOND DR MERRIMACK, NH  03054 | 01-01139 W.R. GRACE & CO. | z11840 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRYZEK , PATRICIA S; FRYZEK DECEASED , GLEN P 9149 W 91ST PL HICKORY HILLS, IL  60457 | 01-01139 W.R. GRACE & CO. | z11841 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRIER , JEFFREY 18 CANOGA ST AUBURN, NY  13021 | 01-01139 W.R. GRACE & CO. | z11842 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VANCE , MELANIE 3103 W DALTON AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z11843 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURSTON , WILLIAM E 4909 N COLLEGE AVE KANSAS CITY, MO  64119 | 01-01139 W.R. GRACE & CO. | z11844 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON , ROBERT J; DICKERSON , CHRISTY E 405 MORTON AVE MOUNDSVILLE, WV  26041 | 01-01139 W.R. GRACE & CO. | z11845 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEIGHLEY , PATRICIA A<br>107 ARLINGTON AVE<br>MAUSTON, WI 53948 | 01-01139<br>W.R. GRACE & CO. | z11846 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TUMM , BRADLEY M<br>E17056 CO RD N<br>FALL CREEK, WI 54742 | 01-01139<br>W.R. GRACE & CO. | z11847 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TOOLEY , JON ; TOOLEY , MICHAELINE<br>1249 GLADYS AVE<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z11848 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MRAZ , MR GARY<br>533 LONGVUE DR<br>NEW KENSINGTON, PA 15068 | 01-01139<br>W.R. GRACE & CO. | z11849 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD , DAVID C; NORWOOD , MARSHA S<br>18 DUFFIELD DR<br>W HARTFORD, CT 06107 | 01-01139<br>W.R. GRACE & CO. | z11850 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA<br>1214 KENMORE AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z11851 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA<br>1214 KENMORE AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z11852 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MOSCATELLI , EVELYN ; MOSCATELLI , JERRY<br>1719 SOUTH ST<br>DULUTH, MN 55812-2040 | 01-01139<br>W.R. GRACE & CO. | z11853 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , OTIS G<br>522 DEWEY AVE<br>EDWARDSVILLE, IL 62025-2111 | 01-01139<br>W.R. GRACE & CO. | z11854 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DADY , HEATHER ; ROSS , MICHAEL<br>208 S 7TH ST<br>CHARITON, IA 50049 | 01-01139<br>W.R. GRACE & CO. | z11855 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NILSSON, TOM; NILSSON , BETTY; RAYSA , WILLIAM; &<br>RAYSA , RITA<br>22 S WASHINGTON AVE<br>PARK RIDGE, IL 60068 | 01-01139<br>W.R. GRACE & CO. | z11856 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CAPETILLO , GUADALUPE ; CAPETILLO , ELIZABETH F<br>412 N DATE ST<br>TOPPENISH, WA 98948-1228 | 01-01139<br>W.R. GRACE & CO. | z11857 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , FRANCIS ; GEORGE , JANET<br>PO BOX 999<br>GOLDENDALE, WA 98620 | 01-01139<br>W.R. GRACE & CO. | z11858 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEIGAN , FEDERICA B<br>8300 TILBURY ST<br>BETHESDA, MD 20814 | 01-01139<br>W.R. GRACE & CO. | z11859 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CLIFTON V<br>PO BOX 346<br>NORTH CONWAY, NH 03860-0346 | 01-01139<br>W.R. GRACE & CO. | z11860 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , REUBEN A<br>931 1ST ST<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z11861 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIDES , GEORGE A; SIDES , MARGARET J<br>302 WILLOW CT<br>EAST PEORIA, IL  61611 | 01-01139<br>W.R. GRACE & CO. | z11862 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIDES , GEORGE A; SIDES , MARGARET J<br>302 WILLOW CT<br>EAST PEORIA, IL  61611 | 01-01139<br>W.R. GRACE & CO. | z11863 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FOX , RUTH V<br>1058 JENNIFER RD<br>WILLARD, OH  44890 | 01-01139<br>W.R. GRACE & CO. | z11864 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORCEY , LLOYD B<br>3252 STATE ROUTE 287<br>JERSEY SHORE, PA  17740 | 01-01139<br>W.R. GRACE & CO. | z11865 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , WILLIAM E<br>34 PARK LN<br>DOVER, DE  19904-6024 | 01-01139<br>W.R. GRACE & CO. | z11866 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POLAND , MRS LUCY J<br>256 EAST ST<br>STAFFORD SPRINGS, CT  06076 | 01-01139<br>W.R. GRACE & CO. | z11867 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONIN , KATHRYN F<br>PO BOX 615<br>PITTSFIELD, VT  05762 | 01-01139<br>W.R. GRACE & CO. | z11868 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , PEGGY J; MILLER , DANIEL R<br>PO BOX 301<br>BOVILL, ID  83806 | 01-01139<br>W.R. GRACE & CO. | z11869 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FARFEL , DOUGLAS ; FARFEL , KATHRYN<br>3555 S 2900 W<br>CHARLEESTON, UT  84032 | 01-01139<br>W.R. GRACE & CO. | z11870 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCELHANEY , LAURA F<br>2320 SOMERSET RD<br>JACKSONVILLE, FL  32210 | 01-01139<br>W.R. GRACE & CO. | z11871 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLER , DAVID<br>6353 ROLF AVE<br>EDINA, MN  55439 | 01-01139<br>W.R. GRACE & CO. | z11872 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RITZER , WILLIAM<br>PO BOX 74<br>NEW MILFORD, NY  10959 | 01-01139<br>W.R. GRACE & CO. | z11873 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLOUGHBY , WILLARD B; WILLOUGHBY , KAREN S<br>10249 EDGEWOOD DR<br>MANITO, IL  61546 | 01-01139<br>W.R. GRACE & CO. | z11874 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MANN , DOUGLAS F<br>740 N PLANKINTON AVE STE 210<br>MILWAUKEE, WI  53203 | 01-01139<br>W.R. GRACE & CO. | z11875 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUEZ , SALVADOR 1761 HEMLOCK ST BELOIT, WI 53511 | 01-01139 W.R. GRACE & CO. | z11876 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE 417 N WASHINGTON ST ROME, NY 13440-5107 | 01-01139 W.R. GRACE & CO. | z11877 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE 417 N WASHINGTON ST ROME, NY 13440-5107 | 01-01139 W.R. GRACE & CO. | z11878 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE 417 N WASHINGTON ST ROME, NY 13440-5107 | 01-01139 W.R. GRACE & CO. | z11879 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE 417 N WASHINGTON ST ROME, NY 13440-5107 | 01-01139 W.R. GRACE & CO. | z11880 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| AGOSTINO , JAMES M 14 EDGEWOOD ST NEEDHAM, MA 02492 | 01-01139 W.R. GRACE & CO. | z11881 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI , ANTHONY 67 CARPENTER AVE 3-D MOUNT KISCO, NY 10549 | 01-01139 W.R. GRACE & CO. | z11882 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE , JACK ; COCHRANE , LIANE 411 BRINN DR SANFORD, NC 27330 | 01-01139 W.R. GRACE & CO. | z11883 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , TONI J 267 MONTGOMERY AVE VERSAILLES, KY 40383 | 01-01139 W.R. GRACE & CO. | z11884 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , LARRY W 11575 JOHNSON AVE NE ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z11885 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORRONE , FRANK A 5018 N 9TH ST TACOMA, WA 98406-3020 | 01-01139 W.R. GRACE & CO. | z11886 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PELC SR , RICHARD A 2300 ROBIN LN ROLLING MEADOWS, IL 60008-1450 | 01-01139 W.R. GRACE & CO. | z11887 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARPER , BLAIN D 25 E 4TH ST THORNTON, WA 99176-9738 | 01-01139 W.R. GRACE & CO. | z11888 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| QUEVNA , DONALD K 2515 S GARFIELD RD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z11889 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , GREG R; MALONEY , LEEANN 1932 NORTHFIELD RD NORTHFIELD, ME 04654-6041 | 01-01139 W.R. GRACE & CO. | z11890 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG , JOSEPH E; LONG , BRIGITTE A<br>59 POPLAR ST<br>BANGOR, ME 04401 | 01-01139<br>W.R. GRACE & CO. | z11891 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OPENSHAW , EDWARD ; OPENSHAW , ELLEN<br>1060 STATE HWY 3<br>BAR HARBOR, ME 04609 | 01-01139<br>W.R. GRACE & CO. | z11892 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11893 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , IRENE<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11894 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11895 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , STEPHANIE ; ROBERTS , IAN<br>9403 HIGHLAND DR<br>BRECKSVILLE, OH 44141 | 01-01139<br>W.R. GRACE & CO. | z11896 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , ASHLEY T<br>5616 MORNINGSIDE CT<br>VIRGINIA BEACH, VA 23462 | 01-01139<br>W.R. GRACE & CO. | z11897 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SIEGEL , MR ERNEST<br>PO BOX 193<br>SHOREHAM, NY 11786 | 01-01139<br>W.R. GRACE & CO. | z11898 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EWALD , ROBERT B<br>261 VAN KEUREN AVE<br>PINE BUSH, NY 12566 | 01-01139<br>W.R. GRACE & CO. | z11899 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAYSER , ROBERT C; KAYSER , ANTOINETTE<br>1721 LAKESHORE DR<br>OWENSVILLE, MO 65066 | 01-01139<br>W.R. GRACE & CO. | z11900 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z11901 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| AURIN , CARL H<br>151 RIDGEWOOD RD<br>CHARLESTOWN, RI 02813 | 01-01139<br>W.R. GRACE & CO. | z11902 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOWLIN , JOHN R<br>3000 11th AVENUE SOUTH<br>APT 120<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z11903 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTONE , JOHN I; MARTONE , MILDRED C<br>11 ALDEN LN<br>HUNTINGTON, NY 11743-3103 | 01-01139<br>W.R. GRACE & CO. | z11904 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , RICHARD J<br>2 QUAIL HILL RD<br>HUNTINGTON, NY 11743 | 01-01139<br>W.R. GRACE & CO. | z11905 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWEN , JAMES<br>BOX 547<br>TROY, MT 59935 | 01-01139<br>W.R. GRACE & CO. | z11906 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROSEN , DEREK S; ROSEN , CORALYN M<br>1325 N NETTLETON ST<br>SPOKANE, WA 99201-2932 | 01-01139<br>W.R. GRACE & CO. | z11907 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WISE , SUSAN M<br>835 MCKINLEY<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z11908 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LOOP , WILLIAM D; LOOP , ELLEN A<br>PO BOX 9255<br>KALISPELL, MT 59904 | 01-01139<br>W.R. GRACE & CO. | z11909 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| URHAUSEN , JOAN<br>PO BOX 23<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z11910 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN , GARY A; FABIAN , LYNETTE R<br>729 MAPLE ST<br>MEADVILLE, PA 16335 | 01-01139<br>W.R. GRACE & CO. | z11911 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARR , MR OWEN<br>28067 HAMPDEN ST<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | z11912 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANCHIK , PATRICIA C<br>4040 COUNTY LINE RD<br>LENOX, MI 48050 | 01-01139<br>W.R. GRACE & CO. | z11913 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA 19382 | 01-01139<br>W.R. GRACE & CO. | z11914 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DARRELL<br>PO BOX 1308<br>DETROIT LAKES, MN 56502-1308 | 01-01139<br>W.R. GRACE & CO. | z11915 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY MORTGAGE CO<br>7095 CHAPPELL CIR<br>ATLANTA, GA 30360 | 01-01139<br>W.R. GRACE & CO. | z11916 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GODDARD , DEREK<br>5068 SHORELINE DR<br>MOUND, MN 55364 | 01-01139<br>W.R. GRACE & CO. | z11917 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DES MARAIS , PAUL<br>1643 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 | 01-01139<br>W.R. GRACE & CO. | z11918 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RATZ , JUNE E<br>57571 130TH AVE<br>WEAVER, MN 55910 | 01-01139<br>W.R. GRACE & CO. | z11919 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHENAIL , CAROL<br>481 LUCE RD<br>WILLIAMSTOWN, MA 01267 | 01-01139<br>W.R. GRACE & CO. | z11920 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAHS , KATHLEEN R<br>KATHLEEN R BAHS<br>8638 W PORTAGE RIVER SOUTH RD<br>OAK HARBOR, OH  43449-9612 | 01-01139<br>W.R. GRACE & CO. | z11921 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TUROW , KENNETH E<br>1 RAVINE RD<br>HYDE PARK, NY  12538 | 01-01139<br>W.R. GRACE & CO. | z11922 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , RAYMOND J<br>4223 S CTY RD E<br>SOUTH RANGE, WI  54874 | 01-01139<br>W.R. GRACE & CO. | z11923 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREDRIKSEN , ARNOLD L<br>2159 CENTURY HILL CT NE<br>ROCHESTER, MN  55906-7642 | 01-01139<br>W.R. GRACE & CO. | z11924 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN  56401 | 01-01139<br>W.R. GRACE & CO. | z11925 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN  56401 | 01-01139<br>W.R. GRACE & CO. | z11926 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GINTER , RAY<br>13652 100TH AVE<br>LITTLE FALLS, MN  56345 | 01-01139<br>W.R. GRACE & CO. | z11927 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MAYHALL , SARAH<br>1103 S MERIDIAN ST<br>WASHINGTON, IN  47501 | 01-01139<br>W.R. GRACE & CO. | z11928 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KUBICHEK , KENNETH J<br>1611 ESTABROOK AVE NW<br>WARREN, OH  44485 | 01-01139<br>W.R. GRACE & CO. | z11929 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PAULETTE , MARK A; PAULETTE , MARCELLA M<br>287 TOWNSHIP HWY 267<br>AMSTERDAM, OH  43903 | 01-01139<br>W.R. GRACE & CO. | z11930 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEEKLEY , MARY K<br>64440 SAND HILL RD<br>BELLAIRE, OH  43906 | 01-01139<br>W.R. GRACE & CO. | z11931 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEIL , KEVIN J; BEIL , AMY L<br>232 REED ST<br>CHILTON, WI  53014 | 01-01139<br>W.R. GRACE & CO. | z11932 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CUMSTON , DONALD L; CUMSTON , KATHLEEN H<br>13201 SCHUG RD<br>MILAN, OH  44846-9494 | 01-01139<br>W.R. GRACE & CO. | z11933 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHANTZ , DEAN<br>1117 E DENISON AVE<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z11934 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HECKMAN , DORIS M<br>1045 VINE ST<br>SAINT CHARLES, MO  63301 | 01-01139<br>W.R. GRACE & CO. | z11935 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIESEMER , OMER ; GRIESEMER , GAYE 6797 E ELBOW LN OLNEY, IL 62450 | 01-01139 W.R. GRACE & CO. | z11936 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHEATHAM , WILLIE ; CHEATHAM , WANDA 7146 LAKE CREEK RD WEST FRANKFORT, IL 62896 | 01-01139 W.R. GRACE & CO. | z11937 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JANKWIETZ , JESSE S 3123 RIVER RD MANISTEE, MI 49626 | 01-01139 W.R. GRACE & CO. | z11938 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , DONALD C 308 N PEARL ST TECUMSEH, MI 49286 | 01-01139 W.R. GRACE & CO. | z11939 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , WALTER L 118 HOWARD DR BEAVER FALLS, PA 15010 | 01-01139 W.R. GRACE & CO. | z11940 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLTON , MARY KAY 1664 ROUTE 362 WELLSBORO, PA 16901 | 01-01139 W.R. GRACE & CO. | z11941 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , RICK ; HARRINGTON , NATALIA 22341 OLD HWY 169 FORT DODGE, IA 50501 | 01-01139 W.R. GRACE & CO. | z11942 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAYOLA 5819 EASTERN DR LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. | z11943 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRAMS , RANDY J 1568 LAYFIELD RD PENNSBURG, PA 18073 | 01-01139 W.R. GRACE & CO. | z11944 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY , DELMAR J 9275 S 800 W WESTPORT, IN 47283 | 01-01139 W.R. GRACE & CO. | z11945 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z11946 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , THOMAS K 26093 640TH AVE ALDEN, MN 56009 | 01-01139 W.R. GRACE & CO. | z11947 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RICE , MARIA A SAIF HAVEN C/O MARIA A RICE PO BOX 957044 DULUTH, GA 30095-9518 | 01-01139 W.R. GRACE & CO. | z11948 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO , PAUL ; COSTELLO , HELGA 25 IVY CIR WADING RIVER, NY 11792 | 01-01139 W.R. GRACE & CO. | z11949 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WINN , MR CHARLES; WINN , MRS CHARLES; & WINN , BRIANA 1192 BATAVIA AVE LIVERMORE, CA 94550 | 01-01139 W.R. GRACE & CO. | z11950 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAACK , VOYLE L<br>2674 RIDGE DR<br>HIGH RIDGE, MO  63049 | 01-01139<br>W.R. GRACE & CO. | z11951 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , JERRY<br>1102 W BROAD ST<br>ANGOLA, IN  46703 | 01-01139<br>W.R. GRACE & CO. | z11952 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ART; SANDERS , ELSIE<br>ART & ELSIE SANDERS<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11953 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS , DAVID K; JOHNS , TONI L<br>3624 KELLY WAY<br>LOUISVILLE, KY  40220-1802 | 01-01139<br>W.R. GRACE & CO. | z11954 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUZZONE , LARRY A<br>26951 LAUDERDALE AVE<br>HAYWARD, CA  94545 | 01-01139<br>W.R. GRACE & CO. | z11955 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE JR , GEORGE R<br>6509 DECATUR ST<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z11956 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , CHARLES<br>PO BOX 1271<br>OROFINO, ID  83544 | 01-01139<br>W.R. GRACE & CO. | z11957 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , WALTER<br>204 GRAND AVE<br>HAMILTON, NJ  08610 | 01-01139<br>W.R. GRACE & CO. | z11958 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDGREN , ROBERT E<br>237 FOREST ST<br>WEST BRIDGEWATER, MA  02379-1907 | 01-01139<br>W.R. GRACE & CO. | z11959 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , ROBERT H<br>PO BOX 205<br>MONPONSETT, MA  02350 | 01-01139<br>W.R. GRACE & CO. | z11960 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SUITER , J MICHAEL ; SUITER , MARY L<br>3615 MAPLE DR<br>MELVINDALE, MI  48122 | 01-01139<br>W.R. GRACE & CO. | z11961 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| POSA , LOIS J<br>29995 E RIVER RD<br>GROSSE ILE, MI  48138 | 01-01139<br>W.R. GRACE & CO. | z11962 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEEUWS , DENNIS<br>33566 RHONSWOOD<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z11963 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHECK , ROBERT W<br>PO BOX 1751<br>DENVER, CO  80201 | 01-01139<br>W.R. GRACE & CO. | z11964 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , JOHN R; HAYES , KIMBAN J<br>5597 BLUEBELL RD<br>CUMBERLAND, OH  43732 | 01-01139<br>W.R. GRACE & CO. | z11965 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWAGER , JOHN B<br>PO BOX 15<br>LEWISVILLE, ID 83431 | 01-01139<br>W.R. GRACE & CO. | z11966 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z11967 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NAIM , D G ; NAIM , MEGHAN<br>218 SALEM RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z11968 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , FRANCES Y<br>114 PLANTATION DR<br>UNION, SC 29379 | 01-01139<br>W.R. GRACE & CO. | z11969 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MECKLE , JOSEPH D<br>438 PARK ST<br>PO BOX 181<br>LYONS, CO 80540 | 01-01139<br>W.R. GRACE & CO. | z11970 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , WILLIAM L<br>866 S 86 ST<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z11971 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV , MR BRUCE L<br>3306 N SHIRLEY<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z11972 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DREWS , MANFRED ; DREWS , KIM L<br>3110 NE 200TH ST<br>LAKE FOREST PARK, WA 98155-1570 | 01-01139<br>W.R. GRACE & CO. | z11973 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , BARBARA K<br>6236 ST RT 9<br>SEDRO WOOLLEY, WA 98284 | 01-01139<br>W.R. GRACE & CO. | z11974 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEDGES , ROGER<br>122 3RD AVE N<br>ALGONA, WA 98001 | 01-01139<br>W.R. GRACE & CO. | z11975 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOUSER , MARTIN K; HOUSER , SUSAN W<br>222 T ST SW<br>TUMWATER, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z11976 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROEHR , JOHN ; ROEHR , JANICE<br>PO BOX 675<br>MEDINA, WA 98039 | 01-01139<br>W.R. GRACE & CO. | z11977 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER , ROBERT W; HOLDER , JEANNE<br>ROBERT HOLDER<br>13119 NE 25TH PL<br>BELLEVUE, WA 98005-1723 | 01-01139<br>W.R. GRACE & CO. | z11978 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PREISER , JOY L<br>4608 S 166TH ST<br>SEATTLE, WA 98188-3231 | 01-01139<br>W.R. GRACE & CO. | z11979 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NESKE , ANTHONY ; NESKE , GABNELLA<br>6714-36TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z11980 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAKUS , JAMEE<br>5500 SW HANFORD ST<br>SEATTLE, WA 98116 | 01-01139<br>W.R. GRACE & CO. | z11981 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SANDERSON , MR NORMAN<br>12003 35TH AVE NE<br>SEATTLE, WA 98125-5620 | 01-01139<br>W.R. GRACE & CO. | z11982 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WASSMAN , DAN<br>9416 VIAPALMACEIA<br>APOPKA, FL 32703 | 01-01139<br>W.R. GRACE & CO. | z11983 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ABERLE , EMIL ; ABERLE , ALTHEA<br>73 CENTER RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z11984 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , DANIEL J<br>2146 TOWER AVE<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z11985 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , BEN L<br>438 BUTLER RD<br>HAMPTON, NY 12837 | 01-01139<br>W.R. GRACE & CO. | z11986 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHAUFELBERG , GORDON F<br>131 SHELLSTONE RD<br>AMSTERDAM, NY 12010 | 01-01139<br>W.R. GRACE & CO. | z11987 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOYER , MICHAEL J; HOYER , ANDREA L<br>272 MCDONALD DR<br>FORT JOHNSON, NY 12070 | 01-01139<br>W.R. GRACE & CO. | z11988 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , HARRY R<br>1077 COUNTY HWY 54<br>RICHMOND, OH 43944 | 01-01139<br>W.R. GRACE & CO. | z11989 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROSE , TEDD R<br>16609 E ATLANTIC PL<br>AURORA, CO 80013 | 01-01139<br>W.R. GRACE & CO. | z11990 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA 98496 | 01-01139<br>W.R. GRACE & CO. | z11991 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , ERIC ; ANDERSON , SHARI<br>8960 CAMELLIA CT<br>ALTA LOMA, CA 91737 | 01-01139<br>W.R. GRACE & CO. | z11992 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHILDERS , JENNIFER L<br>7949 SW 21ST ST<br>TOPEKA, KS 66615 | 01-01139<br>W.R. GRACE & CO. | z11993 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SJORSETH , DAVID H; SJORSETH , EMILY A<br>41 W 560 RUSSELL RD<br>ELGIN, IL 60124 | 01-01139<br>W.R. GRACE & CO. | z11994 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RIDER , DALE E<br>207 GALE AVE<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z11995 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCHESCHI , JOHN ; MARCHESCHI , LAURA<br>542 DEER PATH<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z11996 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JOYCE<br>321 DAWES<br>LIBERTYVILLE, IL  60048 | 01-01139<br>W.R. GRACE & CO. | z11997 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SHACKETT , MICHAEL ; SHACKETT , ANTOINETTE<br>180 DAVIS ST<br>HAMDEN, CT  06517 | 01-01139<br>W.R. GRACE & CO. | z11998 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLEN , JAMES<br>10523 OLD MANOR RD<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z11999 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOROLKOFF , ALEXANDER S; KOROLKOFF , MARGARET<br>11 ELK CREEK RD<br>HALCOTT CENTER, NY  12430 | 01-01139<br>W.R. GRACE & CO. | z12000 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN , CURT M<br>2515 UNION ST<br>KLAMATH FALLS, OR  97601 | 01-01139<br>W.R. GRACE & CO. | z12001 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN<br>PO BOX 281<br>PAINESDALE, MI  49955 | 01-01139<br>W.R. GRACE & CO. | z12002 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SZEBALSKIE , LARRY K; SZEBALSKIE , CAROLYN C<br>834 EKASTOWN RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z12003 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN , FRANK ; HERMAN , SUSAN ; HOFFMAN , GLORIA<br>174 N DUFFY RD<br>BUTLER, PA  16001 | 01-01139<br>W.R. GRACE & CO. | z12004 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS , LARRY ; RODGERS , SANDRA<br>310 S OTTER ST<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z12005 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BANKS , JOSEPH C<br>55 MORNINGSIDE DR<br>PENNSVILLE, NJ  08070 | 01-01139<br>W.R. GRACE & CO. | z12006 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ADEL<br>647 N RODNEY ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z12007 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEAR , CARRIE A<br>520 GARTLAND AVE<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z12008 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK , THOMAS A<br>N3753 CTY RD J<br>TIGERTON, WI  54486 | 01-01139<br>W.R. GRACE & CO. | z12009 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SPIETZ , MARK<br>910 GRIGNON ST<br>KAUKAUNA, WI  54130 | 01-01139<br>W.R. GRACE & CO. | z12010 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TINCHER , DONALD W<br>2157 OXMOOR DR<br>DAYTON, OH 45431 | 01-01139<br>W.R. GRACE & CO. | z12011 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DAVID J<br>12855 W COLDSPRING RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z12012 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z12013 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z12014 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CEASAR , JOE S<br>BOSTICK STATE PRISON D8-22#939824 EF-381323<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z12015 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , MR RICHARD G; CRAWFORD , MRS RICHARD G<br>51 OAKRIDGE RD<br>VERONA, NJ 07044 | 01-01139<br>W.R. GRACE & CO. | z12016 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STIDD , JOHNSIE C<br>PO BOX 55<br>BLENHEIM, SC 29516 | 01-01139<br>W.R. GRACE & CO. | z12017 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KNACK , KAREN<br>16230 NEW AVE<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z12018 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>53 MARION ST<br>FITCHBURG, MA 01420-5517 | 01-01139<br>W.R. GRACE & CO. | z12019 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>53 MARION ST<br>FITCHBURG, MA 01420-5517 | 01-01139<br>W.R. GRACE & CO. | z12020 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHLICHT , KENNETH R<br>433 2ND ST<br>HUDSON, IA 50643 | 01-01139<br>W.R. GRACE & CO. | z12021 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FERRINI , GARY<br>115 N PROSPECT ST<br>WASHINGTON, NJ 07882 | 01-01139<br>W.R. GRACE & CO. | z12022 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHILDRESS , JENNIFER M<br>13306 N SHADY SLOPE RD<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z12023 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN , JEFFREY P<br>PO BOX 1095<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z12024 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SKOCILICH , MARK<br>3509 W WILD ROSE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z12025 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARNER , DELLA<br>603 S HOUK RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z12026 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SANCHEZ , JOSEPH S<br>421 PARTELLO<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z12027 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARGARET A<br>2023 W AUGUSTA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12028 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUIER , ROBERT ; GUIER , JENNIFER<br>4301 N WASHINGTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12029 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MICKELSON , AMY S<br>1804 E 12TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z12030 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , DONALD R<br>3227 E 30TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z12031 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , BRIAN J<br>7819 N FIVE MILE RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12032 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SOLOMON , RON ; SOLOMON , SANDRA<br>1010 W HOLYOKE AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12033 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RILEY , JIM R<br>19804 E MICAVIEW<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z12034 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RILEY , JIM R<br>19804 E MICAVIEW<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z12035 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JEFFREY S<br>4211 N VAN MARTER RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z12036 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OCHOA , RICKY S<br>511 W ALICE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12037 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA<br>3524 N STEGNER<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z12038 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , THOMAS<br>4551 GIBSON-DAHL RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z12039 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WARREN LIVING TRUST DTD 01/27/97<br>13012 N MILL RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12040 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERMAN , LARRY 2231 W PROVIDENCE AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12041 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT , CALVIN ; VINCENT , GAIL 11715 E VALLEYWAY SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z12042 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISEL , CRAIG ; BEISEL , GINNY 126 REVERE PORTLAND, ME 04103 | 01-01139 W.R. GRACE & CO. | z12043 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SODANO , MICHAEL C 205 GARDINER RD WHITEFIELD, ME 04353 | 01-01139 W.R. GRACE & CO. | z12044 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOY , LESTER ; JOY , MALCOLM 5 CHAPEL ST PO BOX 5 UNION, NH 03887 | 01-01139 W.R. GRACE & CO. | z12045 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PISARSKI , FRANCES ; PISARSKI JR , MICHAEL E 128 SARTY RD PO BOX 290 WARREN, MA 01083 | 01-01139 W.R. GRACE & CO. | z12046 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SKINNER , RICHARD ; SKINNER , RITA 143 HARTFORD AVE E MENDON, MA 01756 | 01-01139 W.R. GRACE & CO. | z12047 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE , PAUL A; WHITMORE , RUTH B 37 GEORGE ST MENDON, MA 01756 | 01-01139 W.R. GRACE & CO. | z12048 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MERWEDE , JOHN W 70 FALMOUTH AVE WHITING, NJ 08759 | 01-01139 W.R. GRACE & CO. | z12049 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WITKOWSKI , ROBERTA H 710 SPRUCE ST TRENTON, NJ 08638 | 01-01139 W.R. GRACE & CO. | z12050 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , STEPHEN 9455 INVER GROVE TRL INVER GROVE HEIGHTS, MN 55076 | 01-01139 W.R. GRACE & CO. | z12051 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , DENO 419 TIVOLI PK DR DAVENPORT, FL 33897 | 01-01139 W.R. GRACE & CO. | z12052 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLIEN , THOMAS L 405 MILL AVE STAR PRAIRIE, WI 54026 | 01-01139 W.R. GRACE & CO. | z12053 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BYRN , WENDY E 250 APPLE HILL RD SULLIVAN, NH 03445 | 01-01139 W.R. GRACE & CO. | z12054 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GANDY , DEAN M PO BOX 2045 KERRVILLE, TX 78029 | 01-01139 W.R. GRACE & CO. | z12055 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRITT , LINDA P<br>12455 HWY 101 S<br>TILLAMOOK, OR  97141 | 01-01139<br>W.R. GRACE & CO. | z12056 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TOUSEY , STEVEN S; TOUSEY , BECKY H<br>9533 CENTRAL PARK AVE<br>EVANSTON, IL  60203 | 01-01139<br>W.R. GRACE & CO. | z12057 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| IVANOV , ART ; IVANOV , PHILOMENA<br>8218 WASHINGTON ST #2<br>DENVER, CO  80229 | 01-01139<br>W.R. GRACE & CO. | z12058 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BURKET , DONALD R<br>BEDFORD ST<br>PO BOX 41<br>CLAYSBURG, PA  16625 | 01-01139<br>W.R. GRACE & CO. | z12059 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID L; SMITH , KAREN L<br>410 BRADYS RIDGE RD<br>BEAVER, PA  15009 | 01-01139<br>W.R. GRACE & CO. | z12060 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KERNY , NORMAN E<br>210 SHADY AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z12061 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , DAVID R<br>1729 BRODHEAD RD<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z12062 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON , CARMELLA<br>2809 27TH AVE<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z12063 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORK , NILES M<br>E6198 STATE RD 64<br>WHEELER, WI  54772 | 01-01139<br>W.R. GRACE & CO. | z12064 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DZENIS , EDWARD<br>428 BRIDGE RD<br>FLORENCE, MA  01062 | 01-01139<br>W.R. GRACE & CO. | z12065 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TRUDEAU , RICHARD H<br>148 FRIEND ST<br>ADAMS, MA  01220 | 01-01139<br>W.R. GRACE & CO. | z12066 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSKI , EDMUND<br>67 N SILVER LN<br>SUNDERLAND, MA  01375 | 01-01139<br>W.R. GRACE & CO. | z12067 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MARIE F<br>22 MEADOWVIEW RD<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z12068 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOARDWAY , EUGENE ; BOARDWAY , CAROL<br>233 LATHROP ST<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z12069 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHENAIL , PAMELA ; CHENAIL , WALLACE<br>1565 MASS AVE<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z12070 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIZCARRA , CYNTHIA L<br>3127 S BELSAY RD<br>BURTON, MI  48519 | 01-01139<br>W.R. GRACE & CO. | z12071 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RZYHAK , JOHN P<br>521 E IRWIN ST<br>BAD AXE, MI  48413 | 01-01139<br>W.R. GRACE & CO. | z12072 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHN HICKMAN AND DOROTHY M HICKMAN TRUST<br>3394 VINCENT RD<br>NORTH STREET, MI  48049 | 01-01139<br>W.R. GRACE & CO. | z12073 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DOEBLER , GEORGE R<br>25359 LORETTA<br>WARREN, MI  48091 | 01-01139<br>W.R. GRACE & CO. | z12074 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , FRANCIS E<br>385 SHADY OAKS<br>LAKE ORION, MI  48362 | 01-01139<br>W.R. GRACE & CO. | z12075 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOATRIGHT , LEWIS D<br>113 N SHERMAN ST<br>HARRISBURG, IL  62946-1436 | 01-01139<br>W.R. GRACE & CO. | z12076 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VENTERS , KENNETH<br>417 PENFIELD<br>ODIN, IL  62870 | 01-01139<br>W.R. GRACE & CO. | z12077 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAN DONKELAAR , CHARLES<br>1325 HOWARD AVE<br>PMB 601<br>BURLINGAME, CA  94010 | 01-01139<br>W.R. GRACE & CO. | z12078 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KORFHAGE , MARLIN H<br>590 MARION AVE<br>PALO ALTO, CA  94301 | 01-01139<br>W.R. GRACE & CO. | z12079 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12080 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12081 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12082 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BAUM , BRUCE O<br>W5847 SUNSET CIR<br>SHAWANO, WI  54166 | 01-01139<br>W.R. GRACE & CO. | z12083 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , CREIGHTON C<br>1434 SPRUCEWOOD DR<br>SAN JOSE, CA  95118 | 01-01139<br>W.R. GRACE & CO. | z12084 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAN ORDEN , LINDA L<br>94073 RIVER RD<br>JUNCTION CITY, OR  97448-9414 | 01-01139<br>W.R. GRACE & CO. | z12085 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARMACK JR , ROY J; CARMACK , ROSALIND<br>7655 THURSTON RD<br>SPRINGFIELD, OR 97478 | 01-01139<br>W.R. GRACE & CO. | z12086 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ALDEN , CHRISTOPHER<br>4 GENERAL SHERMAN ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z12087 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSER , ROBERT J; MOSER , ROSEMARY<br>3018 WINCHELL AVE<br>KALAMAZOO, MI 49008 | 01-01139<br>W.R. GRACE & CO. | z12088 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER , EDITH C<br>69786 SUNSET BLVD<br>UNION, MI 49130-9729 | 01-01139<br>W.R. GRACE & CO. | z12089 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PREVATTE , CLAUDETTE L<br>1930 MT OLIVET RD<br>KALAMAZOO, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z12090 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN , PAUL L<br>414 DECKOR<br>JEWELL, IA 50130 | 01-01139<br>W.R. GRACE & CO. | z12091 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ 08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12092 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ 08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12093 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRANG , EARL ; PRANG , CAROL<br>865 KING GEORGE RD<br>FORDS, NJ 08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12094 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWEARSON , HALMER<br>2232 125TH AVE NW<br>WATFORD CITY, ND 58854 | 01-01139<br>W.R. GRACE & CO. | z12095 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY 10930 | 01-01139<br>W.R. GRACE & CO. | z12096 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARTMANN , UWE<br>1810 N COUNTY RD 800 W<br>RICHLAND, IN 47634 | 01-01139<br>W.R. GRACE & CO. | z12097 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FIGY , NORVAL L<br>2404 W COURTLAND AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12098 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON , CLEO M<br>2010 2ND AVE N<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z12099 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRIDER HUTTO, JAMAI; TUTTLE, STACIE; &<br>TUTTLE, JAMES E<br>817 HWY 603<br>TALLULAH, LA 71282 | 01-01139<br>W.R. GRACE & CO. | z12100 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLETCHER , CERLIDA<br>580 LENWOOD DR<br>SLIDELL, LA 70458 | 01-01139<br>W.R. GRACE & CO. | z12101 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KING , MEGAN ; FURBER , EDWARD<br>20913 COTTON SLASH RD<br>MARYSVILLE, OH 43040 | 01-01139<br>W.R. GRACE & CO. | z12102 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , DAVID E<br>8951 STATE ROUTE 188<br>CIRCLEVILLE, OH 43113 | 01-01139<br>W.R. GRACE & CO. | z12103 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARDLE , RUSSELL V<br>15402 BOND MILL RD<br>LAUREL, MD 20707 | 01-01139<br>W.R. GRACE & CO. | z12104 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEISSPETERS , ANDREW<br>6015 ALGOMA RD<br>NEW FRANKEN, WI 54229 | 01-01139<br>W.R. GRACE & CO. | z12105 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SPECK , SCOTT<br>250 CURTICE PARK<br>WEBSTER, NY 14580 | 01-01139<br>W.R. GRACE & CO. | z12106 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONROW , KENNETH E; CONROW , DANIELLE R<br>4860 RIDGE RD<br>WILLIAMSON, NY 14589 | 01-01139<br>W.R. GRACE & CO. | z12107 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRIGLOCK , ELIZABETH A<br>222 MEADOW DR<br>YARDLEY, PA 19067 | 01-01139<br>W.R. GRACE & CO. | z12108 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , SEAN P<br>2729 WAKEFIELD LN<br>WESTLAKE, OH 44145-3840 | 01-01139<br>W.R. GRACE & CO. | z12109 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LANEW , DOUGLAS R<br>6835 RICHMOND RD TRLR 21<br>SOLON, OH 44139 | 01-01139<br>W.R. GRACE & CO. | z12110 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS , LILLIAN W<br>9311 USHER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z12111 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SHILLING , RICHARD G; SHILLING , WANDA J<br>7920 BURBANK RD<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z12112 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , KAYE L<br>29 EDWIN AVE SE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z12113 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SAMS , NAOMI A<br>1275 S JOHNSON RD<br>SEBRING, OH 44672 | 01-01139<br>W.R. GRACE & CO. | z12114 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HIGHBEN , DENNIS J<br>922 CHERRY RD NW<br>MASSILLON, OH 44647 | 01-01139<br>W.R. GRACE & CO. | z12115 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHEUERING , ALLEN G 6185 RICHMAN RD SPENCER, OH 44275 | 01-01139 W.R. GRACE & CO. | z12116 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DEMYAN , ANDY D 5620 WATERLOO RD ATWATER, OH 44201 | 01-01139 W.R. GRACE & CO. | z12117 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALLIS , CHARLOTTE M 264 HILLCREST DR ELKIN, NC 28621 | 01-01139 W.R. GRACE & CO. | z12118 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COYNE , TAMARA L 370 E 1400 NORTH CHESTERTON, IN 46304 | 01-01139 W.R. GRACE & CO. | z12119 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER , WILLIAM L 217 MALLETTE THORNTON, IL 60476 | 01-01139 W.R. GRACE & CO. | z12120 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAPPEL , ROBERT C 333 3RD ST BARABOO, WI 53913 | 01-01139 W.R. GRACE & CO. | z12121 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TARDIFF , BEATRICE E 179 CONVERSE AVE MERIDEN, CT 06450 | 01-01139 W.R. GRACE & CO. | z12122 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY , RAYMOND 31 TAMARAC RD WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z12123 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEARING , RONALD ; NEARING , ELIZABETH 713 GREYSTONE RD PLYMOUTH, CT 06782 | 01-01139 W.R. GRACE & CO. | z12124 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LAFFERTY JR , BURNS 232 FORSYTHIA DR S LEVITTOWN, PA 19056 | 01-01139 W.R. GRACE & CO. | z12125 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| POOLE , WARREN G 30 ALHAMBRA CT PORTOLA VALLEY, CA 94028 | 01-01139 W.R. GRACE & CO. | z12126 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STUTZBACH , STEPHEN J 935 RONAN ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z12127 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN , LISA F 5065 12TH AVE SACRAMENTO, CA 95820 | 01-01139 W.R. GRACE & CO. | z12128 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEAD , DAVID ; MEAD , MARY PO BOX 102 MONMOUTH, ME 04259 | 01-01139 W.R. GRACE & CO. | z12129 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GREENWAY , DOUGLAS J 825 MICHIGAN ST PETOSKEY, MI 49770 | 01-01139 W.R. GRACE & CO. | z12130 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHMANN , SARA L<br>516 FOREST AVE<br>BELLEVILLE, IL 62220 | 01-01139<br>W.R. GRACE & CO. | z12131 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LOCKETT , WILLIAM O<br>24673 STATE HWY U<br>WARRENTON, MO 63383 | 01-01139<br>W.R. GRACE & CO. | z12132 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BREWSAUGH , RONALD M; BREWSAUGH , JANICE L<br>2107 S AMIGO AVE<br>TUCSON, AZ 85713 | 01-01139<br>W.R. GRACE & CO. | z12133 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ALOTRICO , GEORGE E<br>282 E BOULDER RD<br>MC LEOD, MT 59052 | 01-01139<br>W.R. GRACE & CO. | z12134 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , DAVID<br>CENTRAL FLORIDA RECEPTION CORLOR DC #01756300<br>7000 H C KELLEY RD EAST UNIT G2-1345<br>ORLANDO, FL 32831-2518 | 01-01139<br>W.R. GRACE & CO. | z12135 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CAMP JR , ROBERT P; CAMP , CAROL A<br>521 N 6TH AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z12136 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK<br>9209 W 500 S<br>RUSSIAVILLE, IN 46979 | 01-01139<br>W.R. GRACE & CO. | z12137 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THATCHER , WILLIAM ; THATCHER , ANGELA<br>3274 W 600 S<br>JONESBORO, IN 46938 | 01-01139<br>W.R. GRACE & CO. | z12138 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PASTORINO , LINDA<br>31 HILLSIDE RD<br>CHESTER, NJ 07930 | 01-01139<br>W.R. GRACE & CO. | z12139 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , HARRY E<br>8570 LEONARD DR<br>DELMAR, MD 21875 | 01-01139<br>W.R. GRACE & CO. | z12140 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHLER , KEITH ; BIRCHLER , ETHEL<br>305 SCHEURMANN ST<br>ESSEXVILLE, MI 48732 | 01-01139<br>W.R. GRACE & CO. | z12141 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY<br>13 GREEN ACRE RD<br>ROME, GA 30165 | 01-01139<br>W.R. GRACE & CO. | z12142 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY<br>13 GREEN ACRE RD<br>ROME, GA 30165 | 01-01139<br>W.R. GRACE & CO. | z12143 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY<br>13 GREEN ACRE RD<br>ROME, GA 30165 | 01-01139<br>W.R. GRACE & CO. | z12144 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER , KATHERINE J; HOOPER , TIMOTHY D<br>5115 SAGATOO RD<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z12145 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ISHITANI , JACK<br>359 E FIFTH AVE<br>SPOKANE, WA 99202-1310 | 01-01139<br>W.R. GRACE & CO. | z12146 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLNAR , CLAYTON<br>20 FITCH AVE<br>BATESVILLE, IN 47006 | 01-01139<br>W.R. GRACE & CO. | z12147 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JOAN E<br>11 LANTERN RD<br>HOLBROOK, MA 02343 | 01-01139<br>W.R. GRACE & CO. | z12148 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARCHAND , LUCILLE V<br>6859 19TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z12149 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BLANKENBECKLER JR , MARVIN J<br>5093 BETTER HOMES DR<br>PO BOX 45<br>SUGAR GROVE, VA 24375 | 01-01139<br>W.R. GRACE & CO. | z12150 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , KATHY F<br>6726 FYLER<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z12151 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN , PAUL<br>99 PARKER RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z12152 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VALLAS , THOMAS<br>11 HIGH ST<br>PO BOX 1045<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO. | z12153 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISEL , CRAIG ; BEISEL , GINNY<br>126 REVERE<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z12154 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RIGHETTI , RENO ; RIGHETTI , DONNA<br>119 FERN LN<br>MAHOPAC, NY 10541 | 01-01139<br>W.R. GRACE & CO. | z12155 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DENTE , BETH ; DENTE , MARK<br>37 BAY STATE RD<br>WELLESLEY HILLS, MA 02481 | 01-01139<br>W.R. GRACE & CO. | z12156 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUNTER FAMILY TRUST<br>486 SAGLE RD<br>SAGLE, ID 83860 | 01-01139<br>W.R. GRACE & CO. | z12157 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , RAYMOND ; HEBERT , MRS HUGUETTE P<br>1153 HEBERT RD<br>WILLIAMSTOWN, VT 05679 | 01-01139<br>W.R. GRACE & CO. | z12158 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA<br>55 CHARLES ST<br>FAIRFIELD, CT 06824 | 01-01139<br>W.R. GRACE & CO. | z12159 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STOKES , MADELINE J<br>7781 ROSEMONT<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z12160 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKWELL , JAMES L<br>256 LAMBERTVILLE HOPEWELL RD<br>HOPEWELL, NJ 08525 | 01-01139<br>W.R. GRACE & CO. | z12161 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DIXON , JENNIE<br>247 STRAND AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z12162 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LANE , FRANCIS J<br>10 RAVENNA RD<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z12163 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , BRIAN R<br>50 SUOMI ST<br>PAXTON, MA 01612 | 01-01139<br>W.R. GRACE & CO. | z12164 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY 10930 | 01-01139<br>W.R. GRACE & CO. | z12165 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FLANIGAN , MARIE<br>6128 POPPLETON AVE<br>OMAHA, NE 68106 | 01-01139<br>W.R. GRACE & CO. | z12166 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM , MICHAEL ; GRAHAM , JUDY<br>PO BOX 1111<br>WARRENSBURG, MO 64093 | 01-01139<br>W.R. GRACE & CO. | z12167 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , RUSS ; WAGNER , CARLA<br>1415 EVERGREEN RD<br>DESMET, ID 83824 | 01-01139<br>W.R. GRACE & CO. | z12168 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , JOHN I<br>1121 S SEQUOYACT DR<br>FRIENDSVILLE, TN 37737 | 01-01139<br>W.R. GRACE & CO. | z12169 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEAN , ANN E<br>103 FORBES RD<br>WESTWOOD, MA 02090 | 01-01139<br>W.R. GRACE & CO. | z12170 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VANDERPOOL , HAROLD ; VANDERPOOL , HEATHER<br>721 S CONKLIN ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z12171 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , LOWELL G<br>628 ALVORD AVE<br>FLINT, MI 48507-2520 | 01-01139<br>W.R. GRACE & CO. | z12172 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARM , ERIC<br>284 E BRIARWOOD DR<br>CENTENNIAL, CO 80122 | 01-01139<br>W.R. GRACE & CO. | z12173 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , NINA E<br>6545 31ST AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z12174 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRACKNEY , BRUCE M<br>1145 CARDINAL CT<br>PORTER, IN 46304 | 01-01139<br>W.R. GRACE & CO. | z12175 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOY , RICHARD ; MCCOY , ROBERTA<br>116 VIRGINIA ST<br>EBENSBURG, PA 15931 | 01-01139<br>W.R. GRACE & CO. | z12176 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TANDY , PAUL J<br>2480 16TH ST<br>CUYAHOGA FALLS, OH 44223 | 01-01139<br>W.R. GRACE & CO. | z12177 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MANFRED<br>238 LINE RD<br>MALVERN, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z12178 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , MARK C; EDGE , MONICA A<br>618 GC & P RD<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z12179 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SIMKINS , JOHN ; SIMKINS , JOAN<br>38 PRESTON RD<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z12180 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL<br>321 A ST<br>DAVID CITY, NE 68632 | 01-01139<br>W.R. GRACE & CO. | z12181 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| AMMONDSON , ERIC ; MCELROY , AMY<br>65 WOLLASTON AVE<br>ARLINGTON, MA 02476 | 01-01139<br>W.R. GRACE & CO. | z12182 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LONG , WILLIAM T<br>419 5TH AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z12183 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| QUADRINI , ERIC J<br>450 LOUDON RD<br>ALBANY, NY 12211 | 01-01139<br>W.R. GRACE & CO. | z12184 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KACZYNSKI , JOHN M; KACZYNSKI , KATHY D<br>727 N 7TH AVE<br>STAYTON, OR 97383 | 01-01139<br>W.R. GRACE & CO. | z12185 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , JAMES E<br>4217 MAIN ST<br>PORT HENRY, NY 12974 | 01-01139<br>W.R. GRACE & CO. | z12186 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE , EVELYN B<br>314 CENTRAL AVE<br>ANGOLA, NY 14006 | 01-01139<br>W.R. GRACE & CO. | z12187 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWACK , JONATHAN M<br>34064 VICEROY<br>STERLING HEIGHTS, MI 48310 | 01-01139<br>W.R. GRACE & CO. | z12188 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRINEGAR , WESLEY A<br>15433 25TH ST<br>BLOOMFIELD, IA 52537 | 01-01139<br>W.R. GRACE & CO. | z12189 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , EUGENE ; SCHWARTZ , KAREN<br>PO BOX 14<br>LAKEHEAD, CA 96051 | 01-01139<br>W.R. GRACE & CO. | z12190 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWLEY , ROSS A<br>10418 BLAISDELL AVE S<br>BLOOMINGTON, MN  55420 | 01-01139<br>W.R. GRACE & CO. | z12191 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALBRIDGE , DOROTHY L<br>BOX 179<br>MULLAN, ID  83846 | 01-01139<br>W.R. GRACE & CO. | z12192 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DANIEL S; MARTIN , PATRICIA A<br>1080 LAREDO ST<br>AURORA, CO  80011 | 01-01139<br>W.R. GRACE & CO. | z12193 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STENSLAND , JANICE C<br>811 KERN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12194 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALDRON , JAMES L<br>7 GREEN ST<br>PO BOX 742<br>PORT BYRON, NY  13140 | 01-01139<br>W.R. GRACE & CO. | z12195 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEIHER , MRS PHILIP<br>1762 CHURCH ST<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z12196 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , SCOTT G<br>15409 ROBINWOOD DR<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z12197 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JEFFERY ; JONES , KIM<br>122 KINGSBURY CT<br>COLLINSVILLE, IL  62234 | 01-01139<br>W.R. GRACE & CO. | z12198 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOEK , LUCAS N<br>1150 ROAD D<br>REDWOOD VALLEY, CA  95470 | 01-01139<br>W.R. GRACE & CO. | z12199 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FANGER , MICHAEL ; FANGER , JULIE<br>PO BOX 666<br>MCMINNVILLE, OR  97128 | 01-01139<br>W.R. GRACE & CO. | z12200 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , MARGARET E<br>PO BOX 68<br>CAMP VERDE, AZ  86322 | 01-01139<br>W.R. GRACE & CO. | z12201 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOWIE , MRS DOROTHY D<br>931 DEVON CT NW<br>LILBURN, GA  30047-4898 | 01-01139<br>W.R. GRACE & CO. | z12202 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANION , CHRISTIAN ; MANION , SHAWNA<br>5223 N MADISON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12203 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOERNER , SHERRY<br>28859 MICHELLE DR<br>AGOURA HILLS, CA  91301-2131 | 01-01139<br>W.R. GRACE & CO. | z12204 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SECURITY SAVINGS BANK<br>959 245TH AVE<br>GERLAW, IL  61435 | 01-01139<br>W.R. GRACE & CO. | z12205 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOON , DAVID G; MOON , PHYLLIS J<br>710 FEE AVE<br>LANGHORNE, PA  19047 | 01-01139<br>W.R. GRACE & CO. | z12206 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEFANIK , RONALD ; STEFANIK , LYNNE<br>RONALD STEFANIK<br>PO BOX 1228<br>SHALIMAR, FL  32579-5228 | 01-01139<br>W.R. GRACE & CO. | z12207 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUST , MELVIN E<br>206 W 11TH AVE<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z12208 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DILLON , ETHEL<br>89 N ROSELAWN<br>PONTIAC, MI  48342 | 01-01139<br>W.R. GRACE & CO. | z12209 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SELANDER , DONALD A<br>9303 BATAAN ST NE<br>MINNEAPOLIS, MN  55449 | 01-01139<br>W.R. GRACE & CO. | z12210 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PARKS , ROB ; PARKS , DINAH<br>218 E TRAMMEL ST<br>CARRIER MILLS, IL  62917 | 01-01139<br>W.R. GRACE & CO. | z12211 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BARTON , ROGER ; BARTON , TAMMY<br>5812 E BORDEN RD<br>BORDEN, IN  47106 | 01-01139<br>W.R. GRACE & CO. | z12212 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; &<br>NOBLE , JONATHON<br>19599 HENRY ST<br>MELVINDALE, MI  48122 | 01-01139<br>W.R. GRACE & CO. | z12213 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WORLEY , THEORA<br>PO BOX 198<br>WELLINGTON, UT  84542 | 01-01139<br>W.R. GRACE & CO. | z12214 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSSARD , SHELLEY<br>2914 W EUCLID AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12215 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOUIS , THOMAS O<br>PO BOX 1614<br>ROCKWALL, TX  75087 | 01-01139<br>W.R. GRACE & CO. | z12216 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BIEBER , ANITA J<br>9625 E BROADWAY<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12217 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , DEREK J; BLACK , DEBRA A<br>309 S BRISTOL<br>PO BOX 287<br>ALMONT, MI  48003 | 01-01139<br>W.R. GRACE & CO. | z12218 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN , DAVID W<br>3085 PINECREST WAY<br>AUBURN HILLS, MI  48326 | 01-01139<br>W.R. GRACE & CO. | z12219 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FOUNTAIN , FRANCIS E<br>5 MEMORIAL ST<br>EXETER, PA  18643 | 01-01139<br>W.R. GRACE & CO. | z12220 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COZIC , CHRISTOPHER ; COZIC , KIMBERLY<br>15 OAK RIDGE RD<br>BERKELEY HEIGHTS, NJ 07922 | 01-01139<br>W.R. GRACE & CO. | z12221 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , EDWARD W<br>7120 JAMES A REED RD<br>KANSAS CITY, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z12222 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KUSTUDIA , MICHAEL<br>710 DEFOE ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z12223 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRANCER , CONNIE JO<br>5203 PONTIAC TRL<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z12224 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VIELE , NANCY E<br>PO BOX 67<br>YORK, ME 03909 | 01-01139<br>W.R. GRACE & CO. | z12225 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| Blumenthal, Martin D<br>1567 St Matthews Rd<br>Chester Springs, PA 19425 | 01-01139<br>W.R. GRACE & CO. | z12226 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MALLERY , DR SHAWN ; MALLERY , KATHLEEN<br>145 MOUND AVE<br>TONKA BAY, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z12227 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PARRELLA , MICHAEL J<br>84 WEST ST<br>MEDWAY, MA 02053 | 01-01139<br>W.R. GRACE & CO. | z12228 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEURY , TIMOTHY V<br>1021 MCBRIDE RD<br>POTLATCH, ID 83855 | 01-01139<br>W.R. GRACE & CO. | z12229 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEURY , TIMOTHY V<br>1021 MCBRIDE RD<br>POTLATCH, ID 83855 | 01-01139<br>W.R. GRACE & CO. | z12230 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , RAYMOND H<br>482 GARFIELD<br>LINCOLN PARK, MI 48146 | 01-01139<br>W.R. GRACE & CO. | z12231 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WILLEY , JAMES W; WILLEY , HELEN F<br>9906 HIX RD<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z12232 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRK , DONALD<br>3568 COURTNEY LN<br>BETHPAGE, NY 11714-3304 | 01-01139<br>W.R. GRACE & CO. | z12233 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , DIANE H<br>301 BROOKSBY VLG DR UNIT 503<br>PEABODY, MA 01960<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z12234 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3325 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLISON , ELEANOR A<br>1045 TUTTLE<br>OTTUMWA, IA 52501 | 01-01139<br>W.R. GRACE & CO. | z12235 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DAY , VALENTINE J<br>6522 RUNDLE AVE<br>MAYS LANDING, NJ 08330 | 01-01139<br>W.R. GRACE & CO. | z12236 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEVES , DONALD<br>31450 DOWD RD<br>SAINT HELENS, OR 97051 | 01-01139<br>W.R. GRACE & CO. | z12237 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GORZALKA , MIKE ; GORZALKA , JEAN<br>420 SUMNER<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z12238 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PREBICH , MARY A<br>C/O PREBICH LAW OFFICE<br>1932 2ND AVE E STE 2<br>HIBBING, MN 55746 | 01-01139<br>W.R. GRACE & CO. | z12239 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WERNER , WILLIAM S<br>1862 MOUNTAIN PINES LN<br>OGDEN, UT 84403 | 01-01139<br>W.R. GRACE & CO. | z12240 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONTORELLI , RICHARD L<br>35 ASHFORD ST<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z12241 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STUMBO , CORINNE E<br>500 BRIDGE LN<br>WOLF CREEK, OR 97497 | 01-01139<br>W.R. GRACE & CO. | z12242 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEE , GARY M; LEE , LISA A<br>111 COUNTY HWY 18A<br>WEST WINFIELD, NY 13491 | 01-01139<br>W.R. GRACE & CO. | z12243 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GREENWELL , JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOW , JUDITH ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER , SUELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMENT , GUSSIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SALYER , CAROLYN S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12249 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COMER , SANDRA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YATES , DOROTHY MAE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12252 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , LILLIAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALDIVAR , SOCORRO<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12254 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNEZEVICH , BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12255 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON , BETTY SUE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROMO , PATRICIA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12257 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING , RITA C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , TONI J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT , GLORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL , MARILYN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES , YOLANDA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , JACKIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOCKAITIS , IRENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VALDEZ , MARIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ , DIANA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3329 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON , BARBARA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT , MATTIE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12269 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SJAAHEIM , CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , ROSEANNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANSON , DEBRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRIK , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFF , JANET W; HOFF , FRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOMMERSBERGER , MARION CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOOS , EVA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONG , ELSIE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS , FAY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICKMANN , CAROLINE L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAINER , SHELIA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12280 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TELLOCK , BARBARA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12281 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDERSON , PHYLLIS M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOERNER , DEBBIE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSANKE , DELORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KERSCHER , CINDY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DARLENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , SUSAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12287 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , JUNE H<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GNIOTCZYNSKI , TRICIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKE , LORRAINE E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MARY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SABER , OLIVER<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12292 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWIN , RAYMOND B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEMKE , MARION C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEPP , HERMAN ; LEPP , ESTHER<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3333 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAJCAREK , MARCELLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENTHIEN , JOHN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS , THOMAS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12298 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS , THOMAS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12299 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMER , JACQUELINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMER , ROBERT O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12301 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCH , MARY LOU<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLD , VIRGINIA D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12303 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUDIG , ROSE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVERETT , IDA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOINSKI , NANNETTE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUTH , ELEANORE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLBOW , DEBRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROTERMUND , RUTH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , CHARLES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , NELLIE M<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12315 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNES , HARDIN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELTON , THERESA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , ANDREW<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL , ROY C<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY , CORNELIUS<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , JOHN A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , THEODORE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , WASH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRADINE , CHARLES A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12324 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ANNETTE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAUSEY , WESLEY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , JAMES T<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , SHERWOOD J<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOKS , JOHN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPSTER , RICHARD W<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3338 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOTSON , JULIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUFFIN , EDDIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER JR , WILLIE S<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER , ELI<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , EARNEST<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN JR , FLEMING<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12336 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN SR , FLEMING<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12337 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIFFIN SR , ROGERS L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12338 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL , JIMMY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12339 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN , LAURA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MATTIE R<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK , JAMES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12342 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRVING , EVERLEAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12343 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERBERT<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , CHARLES E SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EDDIE L SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOHNNY SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO , HENRY SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO JR , HERMAN SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO SR , DONALD T SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING , ELLIS SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAIRD , HENDRICK J SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGREW , HERMAN SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMORRIS , CHARLES SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , FELTON SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , STANLEY SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , STEPHANIE ; MURRAY SR DECEASED , HERBERT SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ODOMS , MURDLIA SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERKINS JR , MOSES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12359 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , PEARLIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANSOM , JERRY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDEL , RUDOLPH A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12362 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE JR , FREDDIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12363 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORTER , MARY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH JR , HENRY L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMOOT , HENRY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , BESSIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND , ERNEST<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12369 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND , ISAAC L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12370 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , TOM C<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARNER , PATRICIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASHINGTON SR , JOE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , LEAH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , WILLIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , GEORGE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , OTHA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , GUSSIE ; WILSON DECEASED , WILLIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS , KENNETH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS JR , MOSES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CASTERET CT<br>BRUNSWICK, GA 31525 | 01-01139<br>W.R. GRACE & CO. | z12381 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA 31525 | 01-01139<br>W.R. GRACE & CO. | z12382 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA 31525 | 01-01139<br>W.R. GRACE & CO. | z12383 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CORNELIUS , FRANK<br>PO BOX 248<br>FAIRFIELD, WA 99012-0248 | 01-01139<br>W.R. GRACE & CO. | z12384 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DONIVAN J<br>S 7 1ST ST<br>BOX 407<br>HARRINGTON, WA 99134 | 01-01139<br>W.R. GRACE & CO. | z12385 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VALKEVICH , M ANNE<br>177 CHESTNUT ST<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO. | z12386 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARK W<br>429 SHAMROCK DR<br>MURRAY, UT 84107 | 01-01139<br>W.R. GRACE & CO. | z12387 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALLMAN JR , CHARLES W<br>773 OLD KNIGHT RD<br>REMLAP, AL 35133 | 01-01139<br>W.R. GRACE & CO. | z12388 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , KATHRYN ; RAWLINGS JR , DANNY<br>7886 OLD BRADFORD RD<br>PINSON, AL 35126 | 01-01139<br>W.R. GRACE & CO. | z12389 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z12390 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z12391 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , ROBERT R<br>PO BOX 39<br>WELCHES, OR 97067 | 01-01139<br>W.R. GRACE & CO. | z12392 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD W<br>2834 HWY 231<br>VALLEY, WA 99181 | 01-01139<br>W.R. GRACE & CO. | z12393 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS , STEVE ; JENKINS , BETTY 1236 W HIGH ST PIQUA, OH 45356 | 01-01139 W.R. GRACE & CO. | z12394 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SERNA , ERIKA 24302 56TH AVE W MOUNTLAKE TERRACE, WA 98043 | 01-01139 W.R. GRACE & CO. | z12395 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUDSPETH , DORALEA V 821 S LAKE ST MOUNTAIN GROVE, MO 65711 | 01-01139 W.R. GRACE & CO. | z12396 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GEORGETTE 8 CHURCH ST ROXBURY, CT 06783 | 01-01139 W.R. GRACE & CO. | z12397 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER , SANDRA L 1302 EDGEWOOD CHICAGO HEIGHTS, IL 60411 | 01-01139 W.R. GRACE & CO. | z12398 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MURDOCK , BRENT A 19 GRANDVIEW RD CAMBRIDGE, OH 43725 | 01-01139 W.R. GRACE & CO. | z12399 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PIGNATO , GARY 117 W BRANTWOOD AVE ELK GROVE VILLAGE, IL 60007 | 01-01139 W.R. GRACE & CO. | z12400 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS , GRACIE 1234 SHEFFIELD RD CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z12401 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS , PATRICIA 8 SIERRA GRANDE LOS LUNAS, NM 87031 | 01-01139 W.R. GRACE & CO. | z12402 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PETIT , GREG H PO BOX 593 ILWACO, WA 98624 | 01-01139 W.R. GRACE & CO. | z12403 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRIEBEL , JANE 319 S 5TH AVE CLARION, PA 16214 | 01-01139 W.R. GRACE & CO. | z12404 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SKYRING , ESTHER C 11552 S GRANT AVE CLARE, MI 48617 | 01-01139 W.R. GRACE & CO. | z12405 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STUART , ED ; STUART , BARBARA 3309 GLENN AVE SIOUX CITY, IA 51106-2763 | 01-01139 W.R. GRACE & CO. | z12406 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NATIONWIDE 1305 9TH ST MILFORD, IA 51351 | 01-01139 W.R. GRACE & CO. | z12407 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JACK W 1303 N DIVISION ST CARSON CITY, NV 89703 | 01-01139 W.R. GRACE & CO. | z12408 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYER , HOWARD J<br>4500 HWY 281 N<br>QUINCY, WA  98848 | 01-01139<br>W.R. GRACE & CO. | z12409 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MICHAEL<br>8055 PARKWOOD DR<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z12410 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LABONTY , DENNIS J<br>310 11TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z12411 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEWING , MICHAEL A; DEWING , CONNIE<br>747 S 6TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12412 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DARLINGTON , LARRY C<br>47502 SLOAN RD<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z12413 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DARLINGTON , LARRY C<br>47502 SLOAN RD<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z12414 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KLANECKY , LINDA<br>706 CEDAR ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z12415 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MADLIN , JAMES ; MADLIN , SHER<br>3094 ROCKY POINT RD NW<br>BREMERTON, WA  98312 | 01-01139<br>W.R. GRACE & CO. | z12416 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , C F<br>C/O H MILLER<br>PO BOX 1856<br>BELLINGHAM, WA  98227-1856 | 01-01139<br>W.R. GRACE & CO. | z12417 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIRLEIGH , EVELYN L<br>8426 34TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z12418 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUBLIN , ROBERT<br>15 PINEY POINT AVE<br>CROTON ON HUDSON, NY  10520 | 01-01139<br>W.R. GRACE & CO. | z12419 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAUTIO , CHRIS<br>3397 DEVONDALE RD<br>ROCHESTER HILLS, MI  48309 | 01-01139<br>W.R. GRACE & CO. | z12420 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WINGARD , SUSIE E<br>817 COLLETON ST<br>COLA, SC  29203 | 01-01139<br>W.R. GRACE & CO. | z12421 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RALPH LININGER ESTATE<br>C/O KRISTA LININGER<br>212 E PATTERSON AVE<br>CONNELLSVILLE, PA  15425 | 01-01139<br>W.R. GRACE & CO. | z12422 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH , WESLEY K<br>5720 RAINBOW LN<br>ATWATER, CA  95301 | 01-01139<br>W.R. GRACE & CO. | z12423 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETHEL SR , CHARLES N<br>BOX 583<br>FALL RIVER MILLS, CA  96028 | 01-01139<br>W.R. GRACE & CO. | z12424 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , RALPH ; SCHULTZ , DARLA<br>31251 STEINHAUER<br>WESTLAND, MI  48186 | 01-01139<br>W.R. GRACE & CO. | z12425 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYES SR , REYNOLDJ<br>905 DEWITT ST<br>SYRACUSE, NY  13203 | 01-01139<br>W.R. GRACE & CO. | z12426 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PFEFFER , JOHN A<br>9203 ROUTE 240<br>WEST VALLEY, NY  14171 | 01-01139<br>W.R. GRACE & CO. | z12427 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL , CARL T<br>58 MABBETT ST<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z12428 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , MATTHEW ; SASIADEK-HAYES , DEBRA<br>2001 E SCHODACK RD<br>CASTLETON, NY  12033 | 01-01139<br>W.R. GRACE & CO. | z12429 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPENGLER , LORRAINE<br>PO BOX 158<br>LONG LAKE, NY  12847 | 01-01139<br>W.R. GRACE & CO. | z12430 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DODGION , JOHN C; DODGION , DOROTHY D<br>1644 S MAPLE BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12431 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUYKENDALL , RANDY<br>PO BOX 114<br>WORDEN, MT  59088 | 01-01139<br>W.R. GRACE & CO. | z12432 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALBERDA , DANIEL J<br>143 W 4TH AVE N<br>PO BOX 342<br>COLUMBUS, MT  59019 | 01-01139<br>W.R. GRACE & CO. | z12433 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TUTTLE , GARY J<br>PO BOX 537<br>EASTPORT, NY  11941 | 01-01139<br>W.R. GRACE & CO. | z12434 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACKEY , ALAN J; NEALY , JANET G<br>1225 S GALENA AVE<br>DIXON, IL  61021 | 01-01139<br>W.R. GRACE & CO. | z12435 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , JENNIFER L<br>528 S WABASH<br>KOKOMO, IN  46901 | 01-01139<br>W.R. GRACE & CO. | z12436 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICKEY A; WILLIAMS , PAMELA S<br>3405 S 5TH ST<br>SPRINGFIELD, IL  62703 | 01-01139<br>W.R. GRACE & CO. | z12437 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS , JOHN ; FRANCIS , BETTY<br>24 OAKLAND AVE<br>SOMERSET, NJ  08873 | 01-01139<br>W.R. GRACE & CO. | z12438 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3349 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSEPH , EDMUND 105 CAMPANILE CT EAST PEORIA, IL 61611-1811 | 01-01139 W.R. GRACE & CO. | z12439 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , CHRISTINE ; REYNOLDS , KENT 2322 N ATLANTIC AVE PEORIA, IL 61603 | 01-01139 W.R. GRACE & CO. | z12440 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUILLEN, JERRY; ARNOLD, MICHELL; & QUILLEN , MARIANNE ; HUSK , MELISSA 1700 W 10TH ST HOBART, IN 46342 | 01-01139 W.R. GRACE & CO. | z12441 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZELENCIK , MARY J 8226 JACKSON AVE MUNSTER, IN 46321 | 01-01139 W.R. GRACE & CO. | z12442 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LE DONNE , DENNIS J 1163 ROUTE 45 PILESGROVE, NJ 08098 | 01-01139 W.R. GRACE & CO. | z12443 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , JAMES P 707 S 173 ST SPANAWAY, WA 98387 | 01-01139 W.R. GRACE & CO. | z12444 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS , THEODORE ; DOUGLAS , CHRISTINE E 417 N LINDEN ST ITASCA, IL 60143 | 01-01139 W.R. GRACE & CO. | z12445 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , BERNARD 3213 HANNIBAL BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z12446 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YELENICH , LAURI 2615 EDWARDS ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z12447 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 1423 W B ST HASTINGS, NE 68901-5701 | 01-01139 W.R. GRACE & CO. | z12448 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLYN , JUDY I 23144 LANYARD LN MOUNT VERNON, WA 98274 | 01-01139 W.R. GRACE & CO. | z12449 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YARMEY , DAVID 97 MIDDLEBURG RD WHITE HAVEN, PA 18661 | 01-01139 W.R. GRACE & CO. | z12450 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ADELSPERGER , ROBERT E; ADELSPERGER , DOROTHY C 1783 BREWER LEONARD, MI 48367 | 01-01139 W.R. GRACE & CO. | z12451 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROME , WAYNE 6413 EDGERTON NORTH ROYALTON, OH 44133 | 01-01139 W.R. GRACE & CO. | z12452 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , CRAIG A; PRICE , DONNA J 5290 E HEISLEY RD MENTOR, OH 44060 | 01-01139 W.R. GRACE & CO. | z12453 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , JAMES L<br>40606 HILLCREST LOOP<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z12454 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS , RICK A; NORRIS , SALLY G<br>112 CEDAR ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z12455 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , DONALD H; CONLEY , ANN D<br>410 1ST ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z12456 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLAGSTAR INC<br>PO BOX 527<br>WILBUR, WA  99185 | 01-01139<br>W.R. GRACE & CO. | z12457 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , STEVEN T<br>435712 HWY 20<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z12458 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMADO , DOROTHY<br>11076 HONEYMOON BAY RD<br>NEWMAN LAKE, WA  99025 | 01-01139<br>W.R. GRACE & CO. | z12459 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOPSHIRE , GERAD ; LOPSHIRE , STACI<br>135 S COEURD ALENE AVE<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z12460 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHIERMAN , MRS LORRAINE D<br>PO BOX 8706<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12461 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRETSCH , KEVIN ; KRETSCH , BETH<br>526 S GERMAN ST<br>NEW ULM, MN  56073 | 01-01139<br>W.R. GRACE & CO. | z12462 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRECHT , PAUL ; LAMBRECHT , TRACEY<br>703 FILLMORE AVE S<br>LANESBORO, MN  55949 | 01-01139<br>W.R. GRACE & CO. | z12463 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEEN , LOWELL G<br>927 E 5TH ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z12464 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD , J L<br>17737 HALF MOON RD<br>PARK RAPIDS, MN  56470 | 01-01139<br>W.R. GRACE & CO. | z12465 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOENIGSHOF , DANIEL E<br>PO BOX 426<br>JOLIET, MT  59041 | 01-01139<br>W.R. GRACE & CO. | z12466 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YANAK , SALLY<br>3223 SPENCER RD<br>WEST MIDDLESEX, PA  16159 | 01-01139<br>W.R. GRACE & CO. | z12467 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLEISTEIN , JOHN R<br>1705 COLEBROOK RD<br>LEBANON, PA  17042-9533 | 01-01139<br>W.R. GRACE & CO. | z12468 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLIAM , DEARL A<br>474 E NORTHERN AVE<br>SPRINGFIELD, OH  45503 | 01-01139<br>W.R. GRACE & CO. | z12469 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEANOR , FRANK<br>131 PRESCOTT ST<br>WEST BOYLSTON, MA  01583 | 01-01139<br>W.R. GRACE & CO. | z12470 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , BETTY J<br>5852 ADELAIDE DR<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z12471 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUGAR , CHRISTINA<br>3322 FORTUNE AVE<br>PARMA, OH  44134 | 01-01139<br>W.R. GRACE & CO. | z12472 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| METZ , JAMES R<br>104 MITCHELL ST<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z12473 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORNSTROM , ROGER<br>831 RIDGEVIEW DR<br>MEDINA, OH  44256 | 01-01139<br>W.R. GRACE & CO. | z12474 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZAPPITELLI , EUGENE A<br>316 HASKINS RD<br>BOWLING GREEN, OH  43402 | 01-01139<br>W.R. GRACE & CO. | z12475 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUMSEY , KRISTIN M<br>12 WEST ST<br>WATERLOO, NY  13165 | 01-01139<br>W.R. GRACE & CO. | z12476 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOUBA , MR RIZA F<br>142 WARREN ST<br>GLENS FALLS, NY  12801 | 01-01139<br>W.R. GRACE & CO. | z12477 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLE , LEO E; COLE , JUDITH L<br>5170 N SHORELAND AVE<br>MILWAUKEE, WI  53217-5541 | 01-01139<br>W.R. GRACE & CO. | z12478 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BEALL , THEODORE J<br>802 GILLETT RD<br>ROCHESTER, NY  14624 | 01-01139<br>W.R. GRACE & CO. | z12479 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON , TAMRA ; MATHISON , ANDREW<br>502 E BROADWAY<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z12480 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12481 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12482 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12483 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMUELSON , JOSEPH<br>PO BOX 296<br>MAPLETON, MN 56065 | 01-01139<br>W.R. GRACE & CO. | z12484 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DAVID G; OSTLUND , SUSAN M<br>1304 NORETTA DR<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z12485 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GALLIHER , TAMARA S<br>3100 W 73<br>PRAIRIE VILLAGE, KS 66208 | 01-01139<br>W.R. GRACE & CO. | z12486 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| METHENY , JACKIE<br>701 E 63RD TER<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z12487 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMAN , ALBERT P<br>722 W SUMNER<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z12488 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS , KEVIN ; UPHUS , DIANA<br>6901 N CAMPBELL RD<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z12489 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| A-T RANCH INC<br>1136 GOLD CREEK RD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z12490 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEROME W; CARLSON DECEASED , GRACE<br>3203 W FAIRVIEW<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12491 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDT , DEREK J<br>13717 E RIVERSIDE AVE<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z12492 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORROW , TOM<br>14205 E 19TH AVE<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z12493 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , GALE ; ALLEN , CHERYL<br>14214 N TORMEY RD<br>NINE MILE FALLS, WA 99026 | 01-01139<br>W.R. GRACE & CO. | z12494 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SEIM , CAROLYN J<br>3016 E 14TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z12495 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES , WILLIAM L<br>21 ERWIN ST<br>PAINTED POST, NY 14870 | 01-01139<br>W.R. GRACE & CO. | z12496 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , LORETTA L<br>5 NESMITH ST<br>METHUEN, MA 01844-2929 | 01-01139<br>W.R. GRACE & CO. | z12497 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMI , ELAINE<br>N145 SUOMI RD<br>WESTBORO, WI 54490 | 01-01139<br>W.R. GRACE & CO. | z12498 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNYDER , RICK<br>415 W FILMORE ST<br>WINTERSET, IA  50273 | 01-01139<br>W.R. GRACE & CO. | z12499 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STOWE , CATHY<br>14822 NE WHITE OAK DR<br>ELKHART, IA  50073 | 01-01139<br>W.R. GRACE & CO. | z12500 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , ROBERT<br>BOX 214<br>MOHALL, ND  58761 | 01-01139<br>W.R. GRACE & CO. | z12501 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , ROLAND ; POWELL , DIANA<br>223-06 114 RD<br>JAMAICA, NY  11411 | 01-01139<br>W.R. GRACE & CO. | z12502 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY , MR BYRNE ; MANLEY , MRS BYRNE<br>807 W 4TH ST<br>LAUREL, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z12503 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCRAPER , CORY A<br>93 S 1150 E<br>OAKLAND CITY, IN  47660 | 01-01139<br>W.R. GRACE & CO. | z12504 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOEN , MIKE<br>219 JUNIPER DR<br>SCHENECTADY, NY  12306 | 01-01139<br>W.R. GRACE & CO. | z12505 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEMICK , ROBERT<br>488 POLLAND HILL RD<br>JOHNSON CITY, NY  13790 | 01-01139<br>W.R. GRACE & CO. | z12506 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSE , LAURENCE A<br>2501 S MAIN ST<br>BUTTE, MT  59701-3169 | 01-01139<br>W.R. GRACE & CO. | z12507 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOURANGEAU , FRED<br>594 E ELMORE RD<br>WOLCOTT, VT  05680 | 01-01139<br>W.R. GRACE & CO. | z12508 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDINGER , ROBERT W; EDINGER , EDITH R<br>1019 MOORE RD<br>ORANGEBURG, SC  29118-4019 | 01-01139<br>W.R. GRACE & CO. | z12509 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHELLY , JAMES R<br>1820 W PRAIRIE AVE<br>COEUR D ALENE, ID  83815 | 01-01139<br>W.R. GRACE & CO. | z12510 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIREMAN , CALVIN E<br>927 W 19TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12511 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GALLEGOS , MICHAEL L<br>815 W PROVIDENCE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12512 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND , KENNETH D; MCFARLAND , KERRIE M<br>BOX 1017<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z12513 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HESSLER , CHARLENE ; MARLEY , PATRICK<br>6335 570TH AVE<br>KIESTER, MN  56051 | 01-01139<br>W.R. GRACE & CO. | z12514 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , JOHN T<br>112 GOULD AVE<br>COUNCIL BLUFFS, IA  51503 | 01-01139<br>W.R. GRACE & CO. | z12515 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN , JOHN ; ERWIN , DEIDRE<br>5385 SUNNYSLOPE RD<br>NEW BERLIN, WI  53151 | 01-01139<br>W.R. GRACE & CO. | z12516 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VEGA , ZENAIDA<br>4615 39TH AVE<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z12517 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVE , KATHLEEN<br>102 GREENLEAF AVE<br>TONAWANDA, NY  14150 | 01-01139<br>W.R. GRACE & CO. | z12518 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SOLL , ERIC ; RYAN , KATHY<br>8110 205TH ST SW<br>EDMONDS, WA  98026 | 01-01139<br>W.R. GRACE & CO. | z12519 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE<br>N28021 NORTHROAD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z12520 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORET , BARBARA<br>14491 NW 142ND ST<br>MADRID, IA  50156 | 01-01139<br>W.R. GRACE & CO. | z12521 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALL , EVELYN T<br>146 N DREXEL AVE<br>LA GRANGE, IL  60525 | 01-01139<br>W.R. GRACE & CO. | z12522 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FITCH , PEGGY<br>7322 LAKE CREEK RD<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z12523 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , HENRY M<br>8361 CARNEGIE AVE<br>WESTMINSTER, CA  92683 | 01-01139<br>W.R. GRACE & CO. | z12524 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , CARY<br>185 E 1050 N<br>BOUNTIFUL, UT  84010 | 01-01139<br>W.R. GRACE & CO. | z12525 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY<br>1402 W BROADWAY<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z12526 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY<br>1402 W BROADWAY<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z12527 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY<br>1402 W BROADWAY<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z12528 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12529 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12530 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12531 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KENDERS , MARGARET 3019 N CR 175 E SULLIVAN, IN 47882 | 01-01139 W.R. GRACE & CO. | z12532 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WELANDER , TERRY D; WELANDER , CAROLE J 325 8TH ST NW CHISHOLM, MN 55719 | 01-01139 W.R. GRACE & CO. | z12533 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC 6008 NW 171 ST RIDGEFIELD, WA 98642 | 01-01139 W.R. GRACE & CO. | z12534 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC 6008 NW 171 ST RIDGEFIELD, WA 98642 | 01-01139 W.R. GRACE & CO. | z12535 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC 6008 NW 171 ST RIDGEFIELD, WA 98642 | 01-01139 W.R. GRACE & CO. | z12536 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC 6008 NW 171 ST RIDGEFIELD, WA 98642 | 01-01139 W.R. GRACE & CO. | z12537 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILDT , ERIC 333 PARK AVE NEW RICHMOND, WI 54017 | 01-01139 W.R. GRACE & CO. | z12538 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DEBORAL A 1324 CHURCH ST PO BOX 397 MOORHEAD, MS 38761 | 01-01139 W.R. GRACE & CO. | z12539 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASLEY , CECIL 3222 HWY 16 PANGBURN, AR 72121 | 01-01139 W.R. GRACE & CO. | z12540 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER , HENRY 7682 S 650 E FORT BRANCH, IN 47648 | 01-01139 W.R. GRACE & CO. | z12541 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY-GATES , SALLY ; BAILEY-GATES , CHARLES 23 PARMENTER RD LONDONDERRY, NH 03053 | 01-01139 W.R. GRACE & CO. | z12542 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POPHAM , CARL N 1606 E SHARP AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z12543 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAROTTA , RONALD ; MAROTTA , JANET<br>73 DARCY RD<br>YORK, ME  03909 | 01-01139<br>W.R. GRACE & CO. | z12544 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAZY D BAR SEVEN RANCH INC<br>3407 STOWER ST<br>MILES CITY, MT  59301 | 01-01139<br>W.R. GRACE & CO. | z12545 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHOCK , ALAN L; SCHOCK , COLLEEN S<br>619 S CENTER AVE<br>MILES CITY, MT  59301 | 01-01139<br>W.R. GRACE & CO. | z12546 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , EDITH L<br>109 VALLEY VIEW AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z12547 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLUSSER , MARK K<br>10325 CRAFTSMAN WAY #102<br>SAN DIEGO, CA  92127 | 01-01139<br>W.R. GRACE & CO. | z12548 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLUSSER , MARK K<br>10325 CRAFTSMAN WAY #102<br>SAN DIEGO, CA  92127 | 01-01139<br>W.R. GRACE & CO. | z12549 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT , DAVID ; FAHSELT , INDRA<br>4517 EUCLID AVE<br>SAN DIEGO, CA  92115 | 01-01139<br>W.R. GRACE & CO. | z12550 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM , JEANETTE<br>1202 ORCHARD ST<br>COVE, OR  97824-8757 | 01-01139<br>W.R. GRACE & CO. | z12551 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOWNEY , DENNIS<br>2540 FLORAL BLVD<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12552 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , SONYA G<br>2976 JEFFERSON ST<br>MARIANNA, FL  32446 | 01-01139<br>W.R. GRACE & CO. | z12553 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHLIN , CLYDE A<br>1817 39TH AVE E<br>SEATTLE, WA  98112 | 01-01139<br>W.R. GRACE & CO. | z12554 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STOUT , JEFF<br>9312 RICHARDSON RD<br>PASCO, WA  99301 | 01-01139<br>W.R. GRACE & CO. | z12555 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , RICHARD W<br>3437 E ST RD 78<br>MOORE HAVEN, FL  33471 | 01-01139<br>W.R. GRACE & CO. | z12556 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12557 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12558 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3357 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETRUS , EDWARD X<br>220 E WINTER AVE<br>NEW CASTLE, PA 16101-2348 | 01-01139<br>W.R. GRACE & CO. | z12559 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEND , TROY<br>267 DAYTON PL<br>AKRON, OH 44310 | 01-01139<br>W.R. GRACE & CO. | z12560 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER , SUSAN M<br>15640 STATE HWY 70 W<br>LAC DU FLAMBEAU, WI 54538-9611 | 01-01139<br>W.R. GRACE & CO. | z12561 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE III , ROBERT<br>1206 15TH AVE SW<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z12562 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EHMAN , TIM ; EHMAN , DIANE<br>1234 HWY 340<br>FALLON, MT 59326 | 01-01139<br>W.R. GRACE & CO. | z12563 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OBEAR , WANDA<br>33070 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | z12564 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z12565 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAMPA , JASON<br>113 LAUREL ST<br>WILMINGTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z12566 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI , MATTHEW ; JANKOWSKI , KAREN<br>184 MILL RD<br>OLIVEBRIDGE, NY 12461 | 01-01139<br>W.R. GRACE & CO. | z12567 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIELDS , LESTER R<br>253 GREENLAWN BLVD<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z12568 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , EDWARD L; OLSON , LESLI L<br>3448 14TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z12569 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN , ANTHONY L; FRANKLIN , JULIE A<br>3451 1/2 CRAIG<br>WICHITA, KS 67216 | 01-01139<br>W.R. GRACE & CO. | z12570 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN<br>351 SEAVIEW CT<br>CAMANO ISLAND, WA 98282 | 01-01139<br>W.R. GRACE & CO. | z12571 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN<br>351 SEAVIEW CT<br>CAMANO ISLAND, WA 98282 | 01-01139<br>W.R. GRACE & CO. | z12572 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEPEW , STANLEY V<br>3704 CHESTNUT ST<br>FORT WAYNE, IN 46803 | 01-01139<br>W.R. GRACE & CO. | z12573 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , GERALD B<br>17 HIGHLAND AVE<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z12574 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FROST , ANNE M<br>4 WOODLAND RD<br>BOXFORD, MA 01921 | 01-01139<br>W.R. GRACE & CO. | z12575 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , WARREN F<br>41 PARK ST<br>NORTH ANDOVER, MA 01845-2820 | 01-01139<br>W.R. GRACE & CO. | z12576 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KURNIK , DAVID ; KURNIK , KATHLEEN<br>3 MAY ST<br>MARBLEHEAD, MA 01945-1707 | 01-01139<br>W.R. GRACE & CO. | z12577 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER , DAVID P<br>79 BICKNELL ST<br>QUINCY, MA 02169 | 01-01139<br>W.R. GRACE & CO. | z12578 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HELMER , MARY ELLEN<br>POB 124<br>MOORE, MT 59464 | 01-01139<br>W.R. GRACE & CO. | z12579 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OHALLORAN , ROBERT ; OHALLORAN , KARIN<br>6 KNIGHT LN<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z12580 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OHALLORAN , ROBERT ; OHALLORAN , KARIN<br>6 KNIGHT LN<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z12581 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOZUB , BARBARA ; KOZUB , THOMAS<br>PO BOX 303<br>READFIELD, ME 04355 | 01-01139<br>W.R. GRACE & CO. | z12582 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , BRITTON M<br>7194 PENTZ RD<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z12583 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , JOHN H<br>2812 ALLEGHENY DR<br>MADISON, WI 53719-1805 | 01-01139<br>W.R. GRACE & CO. | z12584 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEVE , IVAN K<br>PO BOX 224<br>WAITSBURG, WA 99361-0224 | 01-01139<br>W.R. GRACE & CO. | z12585 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DZIUBA , DAVY<br>516 E MAIN<br>MAYVILLE, MI 48744 | 01-01139<br>W.R. GRACE & CO. | z12586 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL , JACK ; MCCONNELL , SANDRA<br>7425 MAPLE RD<br>FRANKENMUTH, MI 48734 | 01-01139<br>W.R. GRACE & CO. | z12587 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MIZE , BRIAN J<br>PO BOX 142<br>ELLENSBURG, WA 98926 | 01-01139<br>W.R. GRACE & CO. | z12588 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAREMSKI , MR PETER J<br>19 FISCO DR<br>EAST HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z12589 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOPS , MARIE<br>104 WELGE DR<br>CHESTER, IL  62233 | 01-01139<br>W.R. GRACE & CO. | z12590 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEIDLEBAUGH , RANDY<br>7091 37TH AVE NE<br>RUGBY, ND  58368 | 01-01139<br>W.R. GRACE & CO. | z12591 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOMANN , DUANE<br>160 EAGLE ST<br>DENVER, IA  50622 | 01-01139<br>W.R. GRACE & CO. | z12592 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CIBULA , MARVIN E<br>710 6TH ST<br>TRAER, IA  50675-1308 | 01-01139<br>W.R. GRACE & CO. | z12593 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA V<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12594 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , STEVEN N<br>5509 KNOLLVIEW CT<br>BALTO, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z12595 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRK , JOHN R<br>2125 HARKINS RD<br>PYLESVILLE, MD  21132 | 01-01139<br>W.R. GRACE & CO. | z12596 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SOUTHARD , GARY R; SOUTHARD , SUSAN J<br>103 N BILLERICA RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z12597 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , LINDA ; BLEDSOE , PENNY<br>2015 WALNUT AVE<br>CERES, CA  95307 | 01-01139<br>W.R. GRACE & CO. | z12598 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORREST , JAMES M; FORREST , DOROTHY J<br>615 N HARTWELL ST<br>GILMAN, IL  60938 | 01-01139<br>W.R. GRACE & CO. | z12599 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , MARVIN J<br>1616 S BROOKS RD<br>MEDICAL LAKE, WA  99022 | 01-01139<br>W.R. GRACE & CO. | z12600 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , FLORA J<br>511 N FAIR<br>CHAMPAIGN, IL  61821 | 01-01139<br>W.R. GRACE & CO. | z12601 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EVONEK , YOLONDA<br>65960 PATTERSON HILL RD<br>BELLAIRE, OH  43906 | 01-01139<br>W.R. GRACE & CO. | z12602 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES , JUANITA<br>22457 BERDAN ST<br>WOODLAND HILLS, CA  91367 | 01-01139<br>W.R. GRACE & CO. | z12603 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM , THOMAS J<br>36 UPPER OAK POINT RD<br>WINTERPORT, ME  04496 | 01-01139<br>W.R. GRACE & CO. | z12604 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLEN , ELIZABETH C<br>342 SEAL POINT RD<br>LAMOINE, ME  04605 | 01-01139<br>W.R. GRACE & CO. | z12605 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIERSCH , STEVEN<br>304 GARDNER ST<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z12606 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , PHILIP A<br>16 MAUDE TERR<br>WALPOLE, MA  02081 | 01-01139<br>W.R. GRACE & CO. | z12607 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PROVOST , DONALD P; PROVOST , LINDA H<br>3 MERRILL ST<br>SCARBOROUGH, ME  04074 | 01-01139<br>W.R. GRACE & CO. | z12608 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ , BERNICE<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM  87107<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM  87107 | 01-01139<br>W.R. GRACE & CO. | z12609 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LARRY MARTINEZ<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM  87107<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM  87107 | 01-01139<br>W.R. GRACE & CO. | z12610 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOSKING SR , ROBERT H; HOSKING , ROSE MARIE<br>1501 JOHNSON ST<br>EASTON, PA  18040-1246 | 01-01139<br>W.R. GRACE & CO. | z12611 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUNGESSER , JOHN L<br>2404 MILE POST RD<br>SUNBURY, PA  17801 | 01-01139<br>W.R. GRACE & CO. | z12612 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS-BAGLES , JOY<br>RR #1 BOX 222<br>TOWANDA, PA  18848 | 01-01139<br>W.R. GRACE & CO. | z12613 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , RUSSELL<br>301 NORTHERN BLVD<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z12614 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , JAMES E<br>JAMES E MARTIN<br>251 ELMWOOD DR<br>MERIDEN, CT  06450-7312 | 01-01139<br>W.R. GRACE & CO. | z12615 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEENE , JOHN M<br>58 KIRKHAM PL<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z12616 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RHEIN , DONNA<br>34 HELLBERG AVE<br>CHALFONT, PA  18914 | 01-01139<br>W.R. GRACE & CO. | z12617 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLAYBAUGH , GARY<br>2875 LIMEKILN RD<br>BIRDSBORO, PA  19508 | 01-01139<br>W.R. GRACE & CO. | z12618 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VOLTZ , LESLIE A; VOLTZ , MARCI L<br>373 STONEY HOLLOW RD<br>CABOT, PA  16023 | 01-01139<br>W.R. GRACE & CO. | z12619 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER , RICHARD ; GARDNER , JANE<br>49 NOTRE DAME RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z12620 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTAKOS , PAUL ; MARTAKOS , JULIE<br>1 REGIS DR<br>PELHAM, NH  03076 | 01-01139<br>W.R. GRACE & CO. | z12621 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMANN , BRIAN F<br>45 CLARK RD<br>FISKDALE, MA  01518 | 01-01139<br>W.R. GRACE & CO. | z12622 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMENDO , MICHELLE<br>23 OAKLAND DR<br>AUBURN, MA  01501 | 01-01139<br>W.R. GRACE & CO. | z12623 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , ALLEN<br>980 LONDONDERRY TPKE<br>AUBURN, NH  03032 | 01-01139<br>W.R. GRACE & CO. | z12624 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JONES , GARY M; JONES , LISA J<br>1904 FARRAGAT<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12625 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DAVID A<br>16 N MAIN ST<br>CLANCY, MT  59634 | 01-01139<br>W.R. GRACE & CO. | z12626 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EKSTROM , KAREN<br>430 W LAWRENCE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z12627 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RINGSBYE , JANICE I<br>36311 US HWY 2<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z12628 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIRST NATIONAL BANK OF MONTANA MORTGAGE<br>PO BOX 1114<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z12629 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ADRIGNOLA , ANTONIO C<br>20985 ROLLINS LAKESHORE DR<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z12630 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , CHARLES W; BALDWIN , BETTY R<br>535 CENTRAL AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12631 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER , JOHN M<br>121 WISCONSIN AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12632 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , NORMAN ; BALDWIN , LAURIE<br>525 PIONEER RD<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z12633 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , G A ; SNYDER , BETTIE<br>3303 S CHOCTAW<br>EL RENO, OK  73036 | 01-01139<br>W.R. GRACE & CO. | z12634 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , EDWIN C<br>PO BOX 297<br>SOMERS, MT  59932 | 01-01139<br>W.R. GRACE & CO. | z12635 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TONATHY , GEORGE M<br>540 PARKVIEW AVE<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z12636 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WADE , JAMES M<br>43 FINLEY ST<br>APPLE CREEK, OH  44606 | 01-01139<br>W.R. GRACE & CO. | z12637 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KALDY , LOUIS<br>8208 W COLUMBIA ST<br>MASURY, OH  44438 | 01-01139<br>W.R. GRACE & CO. | z12638 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DENSBERGER , JAY R<br>351 FAYEHE ST<br>ELMIRA, NY  14901 | 01-01139<br>W.R. GRACE & CO. | z12639 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD , HARVEY L<br>750 PROCTOR ST<br>PO BOX 74<br>DRAKES BRANCH, VA  23937-0074 | 01-01139<br>W.R. GRACE & CO. | z12640 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON , SHERRILL T<br>8016 LEWISTON RD<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z12641 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROHNER , ROBERT ; ROHNER , NANCY<br>RR 5 BOX 21<br>BUSHKILL, PA  18324 | 01-01139<br>W.R. GRACE & CO. | z12642 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE<br>143 OAK LN<br>CANONSBURG, PA  15317 | 01-01139<br>W.R. GRACE & CO. | z12643 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOWERY , ROBERT<br>501 LINCOLN AVE<br>ROCKFORD, IL  61102 | 01-01139<br>W.R. GRACE & CO. | z12644 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS JR , RICHARD J; EDMONDS , CHRISTINE S<br>420 E CHAPEL ST<br>ROCKTON, IL  61072 | 01-01139<br>W.R. GRACE & CO. | z12645 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEINHILBER , LEE<br>540 DEWEY ST<br>WISCONSIN RAPIDS, WI  54494 | 01-01139<br>W.R. GRACE & CO. | z12646 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES , BRUCE W<br>BRUCE W HUGHES<br>1611 W 10TH AVE<br>SPOKANE, WA 99204-4103 | 01-01139<br>W.R. GRACE & CO. | z12647 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , ROBERT W<br>PO BOX 65<br>MERRIMAC, MA 01860-0065 | 01-01139<br>W.R. GRACE & CO. | z12648 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J<br>98 LAUREL AVE<br>BRADFORD, MA 01835 | 01-01139<br>W.R. GRACE & CO. | z12649 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J<br>98 LAUREL AVE<br>BRADFORD, MA 01835 | 01-01139<br>W.R. GRACE & CO. | z12650 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN JR , EUGENE A<br>7 FIRST ST RINGS ISLAND<br>SALISBURY, MA 01952 | 01-01139<br>W.R. GRACE & CO. | z12651 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| URHAUSEN , MIKE<br>PO BOX 94<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z12652 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON , DANIEL ; CLAWSON , MELISSA<br>2207 W JACKSON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12653 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUTTING , WILLIAM<br>527 N TEMPERANCE<br>FRESNO, CA 93727 | 01-01139<br>W.R. GRACE & CO. | z12654 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEINHARDT , JERRY L<br>2816 3RD AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z12655 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT 59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12656 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT 59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12657 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORALES , LEO P; MORALES , PATRICIA A<br>8019 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z12658 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPPERS , JOHN<br>2664 GEM ST<br>MAPLEWOOD, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z12659 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PUZIEWICZ , WALTER<br>9955-468 ST<br>HARRIS, MN 55032 | 01-01139<br>W.R. GRACE & CO. | z12660 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMAGLINSKI , BERNARD<br>5363 LEARMAN RD<br>HARBOR BEACH, MI 48441 | 01-01139<br>W.R. GRACE & CO. | z12661 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAFFER , WARREN<br>111 NTH 4TH ST<br>CANNON FALLS, MN  55009 | 01-01139<br>W.R. GRACE & CO. | z12662 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE , ALAN ; MATTICE , TRACEY<br>702 JEFFERSON ST<br>EMMETSBURG, IA  50536 | 01-01139<br>W.R. GRACE & CO. | z12663 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGQUIST , DENNIS E<br>3838 DEAN AVE<br>KIRON, IA  51448 | 01-01139<br>W.R. GRACE & CO. | z12664 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RYZOK , MR ROBERT ; RYZOK , MRS ROBERT<br>36585 ALMONT DR<br>STERLING HEIGHTS, MI  48310 | 01-01139<br>W.R. GRACE & CO. | z12665 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUELLE , MR PATRICK<br>3107 SAINT JUDE DR<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z12666 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C<br>17601 MAPLEHILL<br>NORTHVILLE, MI  48168 | 01-01139<br>W.R. GRACE & CO. | z12667 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEDAK, JOSEPHINE ; FEDAK, GREGORY ; &<br>FEDAK , ANDREW<br>8023 THEOTA AVE<br>PARMA, OH  44129 | 01-01139<br>W.R. GRACE & CO. | z12668 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARCANGELINI , FRANK M<br>4093 W 160TH ST<br>CLEVELAND, OH  44135 | 01-01139<br>W.R. GRACE & CO. | z12669 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUSTRI , NANCY A<br>7555 EAGLE MILLS RD<br>WAITE HILL, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z12670 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLEDGER-BAKER , MARTHA J<br>93 DONNA LEE DR<br>FORT OGLETHORPE, GA  30742 | 01-01139<br>W.R. GRACE & CO. | z12671 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN , SEAN ; CALLAGHAN , LISA<br>7422 LANIER DR<br>MIDDLEBURG HTS, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z12672 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL , SUSAN C<br>1432 FARRIS RD<br>KINGSPORT, TN  37660 | 01-01139<br>W.R. GRACE & CO. | z12673 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RVEDIGER , LUKE<br>17607 ELLIOTT CR RD<br>JACKSONVILLE, OR  97530 | 01-01139<br>W.R. GRACE & CO. | z12674 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ROSEMARY C<br>705 S CHERRY AVE<br>MARSHFIELD, WI  54449 | 01-01139<br>W.R. GRACE & CO. | z12675 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHLADWEILER , CALVIN G<br>PO BOX 171<br>CENTURIA, WI  54824-0171 | 01-01139<br>W.R. GRACE & CO. | z12676 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLIER , EVERETT J; COLLIER , JERRY R 535 LAKEVIEW AVE SAN FRANCISCO, CA 94112 | 01-01139 W.R. GRACE & CO. | z12677 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| IKERD , MARCELLE 1350 E MAPLE ST KANKAKEE, IL 60901 | 01-01139 W.R. GRACE & CO. | z12678 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , RICHARD 786 WASHINGTON CROSSING RD NEWTOWN, PA 18940 | 01-01139 W.R. GRACE & CO. | z12679 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , VICKIE 3210 WOODBRIDGE ST SHOREVIEW, MN 55126 | 01-01139 W.R. GRACE & CO. | z12680 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS , KELLY 1980 QUINLAN AVE S LAKE ST CROIX BCH, MN 55043 | 01-01139 W.R. GRACE & CO. | z12681 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAZIK , CHAD ; KAZIK , TINA W2589 CTY RD G SEYMOUR, WI 54165 | 01-01139 W.R. GRACE & CO. | z12682 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLFRUM , DOUGLAS D 2544 E 17TH ST INDIANAPOLIS, IN 46218 | 01-01139 W.R. GRACE & CO. | z12683 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD JR , DARHL W 114 BEVERLY CT APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z12684 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRY , WILLIAM J 114 HENRY LN WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z12685 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , LISA A 114 BEVERLY CT APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z12686 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , MATTIE J 114 BEVERLY CT APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z12687 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , ABBEY M 114 BEVERLY CT APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z12688 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , HANNAH P 114 BEVERLY CT APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z12689 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JERRY 303 ORR AVE PEKIN, IL 61554 | 01-01139 W.R. GRACE & CO. | z12690 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER , WAYNE E 2442 ROUTE 982 MOUNT PLEASANT, PA 15666 | 01-01139 W.R. GRACE & CO. | z12691 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE ROCCO , MARK<br>444 CENTRAL PARK W #10E<br>NEW YORK, NY 10025-4358 | 01-01139<br>W.R. GRACE & CO. | z12692 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KASUSKE , RONALD L<br>116 S LAKE DR<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z12693 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WENDEL ; JOHNSON , KARLA<br>113 9TH ST SE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z12694 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KENT , KRISTEN<br>4124 DIAMOND ST<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z12695 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , VON C<br>31 N 400 W<br>BRIGHAM CITY, UT 84302-2035 | 01-01139<br>W.R. GRACE & CO. | z12696 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE , FELIX ; BUSTAMANTE , MELINDA<br>3744 N LAWNDALE<br>CHICAGO, IL 60618<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z12697 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER , TERRY ; HUNTER , BEVERLY<br>4710 MASSIE ST<br>NORTH LITTLE ROCK, AR 72118 | 01-01139<br>W.R. GRACE & CO. | z12698 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SWEET , JANICE<br>7110 AKRON ST<br>PHILADELPHIA, PA 19149 | 01-01139<br>W.R. GRACE & CO. | z12699 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTE , LEON<br>7127 LAKE ST<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z12700 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , DONALD F<br>7382 DENTON HILL RD<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z12701 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFREY , JOHN E; MCCAFFREY , KAREN L<br>923 W CENTER ST<br>GIRARD, IL 62640 | 01-01139<br>W.R. GRACE & CO. | z12702 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , PRESTON E; BROWN , RUTH J<br>1255 DEER RIDGE RD<br>GOREVILLE, IL 62939 | 01-01139<br>W.R. GRACE & CO. | z12703 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , ANNE K<br>1574 W HWY US 12<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z12704 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , ANNE K<br>1574 W HWY US 12<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z12705 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL , MELVIN D; CAMPBELL , ROSEMARY E 5971 LITCHFIELD RD LITCHFIELD, MI 49252 | 01-01139 W.R. GRACE & CO. | z12706 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIMKOFF , R ERNESTINE 338 E MAIN ST FREMONT, MI 49412 | 01-01139 W.R. GRACE & CO. | z12707 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JASPER , EDWARD 18865 M-46 HOWARD CITY, MI 49329 | 01-01139 W.R. GRACE & CO. | z12708 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARTT , DENNIS D 9125 GOTTS CT WILLIS, MI 48191 | 01-01139 W.R. GRACE & CO. | z12709 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SKRIVANICH , MICHAEL PO BOX 220 WAUNA, WA 98395 | 01-01139 W.R. GRACE & CO. | z12710 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTO MUTUAL 2319 W KY ST LOUISVILLE, KY 40210 | 01-01139 W.R. GRACE & CO. | z12711 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARSHMAN , PAUL C; HARSHMAN , MARGARET B 747 PLEASANT VALLEY RD WASHINGTON, PA 15301 | 01-01139 W.R. GRACE & CO. | z12712 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PELTON , THOMAS ; PELTON , LINDA 249 PELTON DR MORRISDALE, PA 16858 | 01-01139 W.R. GRACE & CO. | z12713 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMMERICH , MARTIN 4217 S FULTON PL ROYAL OAK, MI 48073 | 01-01139 W.R. GRACE & CO. | z12714 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRONOWSKI , MR ADRIAN C 819 OCEOLA ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z12715 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RACINE , DAVID L 2107 SIGWALT ROLLING MEADOWS, IL 60008 | 01-01139 W.R. GRACE & CO. | z12716 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAWLS , CASSANDRA 1370 PLUM ST BEAUMONT, TX 77703 | 01-01139 W.R. GRACE & CO. | z12717 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAWLS , CASSANDRA 1370 PLUM ST BEAUMONT, TX 77703 | 01-01139 W.R. GRACE & CO. | z12718 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLICK , ROBERT ; BLICK , BETHANY 1894 ELM ST WHITE BEAR LAKE, MN 55110 | 01-01139 W.R. GRACE & CO. | z12719 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON II , MILTON E 700 W BERWOOD AVE VADNAIS HTS, MN 55127 | 01-01139 W.R. GRACE & CO. | z12720 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KROZEL , JAMES F<br>2532 SHORE DR<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z12721 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOME LOAN & INVESTMENT BANK<br>16338 NULL RD<br>THREE RIVERS, MI 49093 | 01-01139<br>W.R. GRACE & CO. | z12722 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOTT , STEVEN M<br>STEVEN GOTT<br>3140 S 6TH ST RD<br>VINCENNES, IN 47591-9388 | 01-01139<br>W.R. GRACE & CO. | z12723 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND , DONNIE<br>57539 CORTICELLI RD<br>RUSSELLVILLE, MO 65074 | 01-01139<br>W.R. GRACE & CO. | z12724 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , PHILIP D<br>210 LAKESIDE DR<br>WALKERTON, IN 46574-9533 | 01-01139<br>W.R. GRACE & CO. | z12725 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCACCIO , ROCCO M<br>33 NEWBURY ST<br>PROVIDENCE, RI 02904 | 01-01139<br>W.R. GRACE & CO. | z12726 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGIN , KATHLEEN<br>8545 SE BAYBERRY TER<br>HOBE SOUND, FL 33455 | 01-01139<br>W.R. GRACE & CO. | z12727 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOSELKE , CHERYL<br>3004 CHICAGO RD<br>S CHICAGO HTS, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z12728 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VIEIRA , WILBUR E<br>2007 BALDWIN RD<br>JACKSONVILLE, IL 62650 | 01-01139<br>W.R. GRACE & CO. | z12729 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , ANTOINETTE M<br>3815 W 192ND ST<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z12730 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLOSE , PHILLIP G<br>114 ELM ST<br>FRANKLIN, PA 16323 | 01-01139<br>W.R. GRACE & CO. | z12731 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIEK , FRANCIS J<br>21 SMEDLEY ST<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z12732 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLAVI , CHERYL S; SWARTWOOD , HELEN I<br>10986 SUNSET DR<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z12733 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAF TRUST<br>C/O BRADFORD P BOLLMANN ESQ<br>802 FULTON ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z12734 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POZUN , RONALD B<br>PO BOX 92<br>WARM SPRINGS, VA 24484 | 01-01139<br>W.R. GRACE & CO. | z12735 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA 18822 | 01-01139<br>W.R. GRACE & CO. | z12736 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , TODD ; GREEN , LUCINDA<br>31527 EAGLE LAKE RD<br>FRAZEE, MN 56544 | 01-01139<br>W.R. GRACE & CO. | z12737 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FINNEGAN , KENNETH R<br>5789 LAKECREST DR<br>LAKE VIEW, NY 14085 | 01-01139<br>W.R. GRACE & CO. | z12738 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STICKEL , THOMAS<br>THOMAS STICKEL<br>2018 RIDGE BLVD<br>CONNELLSVILLE, PA 15425-1543 | 01-01139<br>W.R. GRACE & CO. | z12739 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STAATS , WAYNE M<br>409 VALE DR<br>PITTSBURGH, PA 15239 | 01-01139<br>W.R. GRACE & CO. | z12740 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOKUTCH , JAMES ; WOKUTCH , LESLIE<br>12 DENDRON DR<br>CORAOPOLIS, PA 15108-3406 | 01-01139<br>W.R. GRACE & CO. | z12741 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURT , JEFFREY R; BURT , ANTONETTE M<br>3628 STATE RT 205<br>PO BOX 304<br>HARTWICK, NY 13348 | 01-01139<br>W.R. GRACE & CO. | z12742 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHERTZ , ROBERT ; SCHERTZ , FERN<br>446 KIRSHER CIR<br>COLLEGEVILLE, PA 19426 | 01-01139<br>W.R. GRACE & CO. | z12743 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANDEGRIFT , HELLENE<br>40 MOUNTAIN TOP DR<br>EASTON, PA 18042 | 01-01139<br>W.R. GRACE & CO. | z12744 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS , BILLIE A<br>136 BAGWELL ST<br>EASLEY, SC 29640 | 01-01139<br>W.R. GRACE & CO. | z12745 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHINN , ERMA J; ADAMS , NANCY J<br>9023 GROVE DR<br>WHITMORE LAKE, MI 48189 | 01-01139<br>W.R. GRACE & CO. | z12746 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLSINGER , MARGARET C<br>390 BRADDOCK DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z12747 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STRAWN , KEITH E<br>73 WILLOW DR<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z12748 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLUTE , RICHARD D<br>212 S FIRST AVE<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z12749 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE , CHRISTOPHER ; NORMILE , BARBARA<br>204 LINDENWOOD AVE<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z12750 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUPPLES , ROBERT<br>17065 EUCLID AVE<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z12751 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAUVIN III , ROBERT<br>9127 SALEM<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z12752 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WENDORF , WAYNE A<br>5580 OAK GROVE RD<br>HOWELL, MI 48855 | 01-01139<br>W.R. GRACE & CO. | z12753 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMOUR , RANDAL S<br>20630 BOWENS RD<br>MANCHESTER, MI 48158 | 01-01139<br>W.R. GRACE & CO. | z12754 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CZESCHIN , NORMA<br>724 RIVER GLEN DR<br>ATTN MIKE CZESCHIN<br>OFALLON, MO 63368 | 01-01139<br>W.R. GRACE & CO. | z12755 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CRAWLEY , DAVID<br>326 HUTCHINSON RD<br>ELLISVILLE, MO 63011 | 01-01139<br>W.R. GRACE & CO. | z12756 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROBERT A; WILSON , BARBARA<br>1033 GREERS FERRY RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z12757 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSHBY , RUTH ; BUSHBY , HELEN<br>479 BIRCH GROVE RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12758 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENTHAL , SHANE W<br>473 CHURCH DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12759 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIMERLY III , GEORGE<br>1412 4TH AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z12760 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEALEY , PHILIP M<br>1400 S WOODLAND DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12761 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEALEY , PHILIP M<br>1400 S WOODLAND DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12762 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , JAMIE O<br>JAMIE O LYMAN<br>1566 HODGSON RD<br>WHITEFISH, MT 59937-8417 | 01-01139<br>W.R. GRACE & CO. | z12763 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JEFF ; NICOLETTI , KAREN<br>244 E FIRST AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z12764 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS , JENNIFER B<br>311 PARK AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z12765 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGRIS , JOSEPH A<br>BOX 1346<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12766 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JACQUELINE R<br>210 PT CAROLINE<br>LAKESIDE, MT  59922 | 01-01139<br>W.R. GRACE & CO. | z12767 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAKE , MATTHEW H<br>729 6TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z12768 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HELANDER , RICK L<br>1355 BAREFOOT RD<br>KNOXVILLE, IL  61448 | 01-01139<br>W.R. GRACE & CO. | z12769 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , DELREESA<br>8226 HARTWELL ST<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z12770 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASSAFARO , LAWRENCE<br>2437 E BOLIVAR AVE<br>ST FRANCIS, WI  53235 | 01-01139<br>W.R. GRACE & CO. | z12771 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOWES , MARK<br>524 W 9TH ST<br>PORT ANGELES, WA  98362 | 01-01139<br>W.R. GRACE & CO. | z12772 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z12773 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z12774 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOMASIK , BRIAN<br>113 N WESTERN<br>BARTLETT, IL  60103 | 01-01139<br>W.R. GRACE & CO. | z12775 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , RICHARD G; ROBERTSON , DIANE M<br>638 BARRINGTON AVE<br>DUNDEE, IL  60118 | 01-01139<br>W.R. GRACE & CO. | z12776 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROACH , JACK L<br>4099 MOCKINGBIRD LN<br>ROCK HILL, SC  29730 | 01-01139<br>W.R. GRACE & CO. | z12777 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN HORNE , OTIS E<br>2 HOWE BLVD<br>CANTON, NY  13617 | 01-01139<br>W.R. GRACE & CO. | z12778 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANEY , RONALD ; HANEY , JUDY<br>143 EMERY RD<br>FULTON, NY  13067 | 01-01139<br>W.R. GRACE & CO. | z12779 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , FRED K<br>225 MCCANN RD<br>HORSEHEADS, NY  14845 | 01-01139<br>W.R. GRACE & CO. | z12780 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSHETTI , PATRICK<br>4982 MARBLE RD<br>VERNON CENTER, NY 13477 | 01-01139<br>W.R. GRACE & CO. | z12781 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YAGER , THOMAS<br>311 WORTH ST<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z12782 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , ROBERT ; FRANZEN , CYNTHIA<br>2801 DAVIS RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z12783 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SICH , DMYTRO<br>5521 JERICHO HILL RD<br>ALFRED STATION, NY 14803 | 01-01139<br>W.R. GRACE & CO. | z12784 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , DAVID P<br>7700 WATERFORD ST<br>SIOUX FALLS, SD 57106 | 01-01139<br>W.R. GRACE & CO. | z12785 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , PAUL G<br>6300 S LIMERICK CIR<br>SIOUX FALLS, SD 57108 | 01-01139<br>W.R. GRACE & CO. | z12786 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , KATHRYN A<br>6300 S LIMERICK CIR<br>SIOUX FALLS, SD 57108 | 01-01139<br>W.R. GRACE & CO. | z12787 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , STEVEN W<br>211 N BATES ST<br>FLANDREAU, SD 57028 | 01-01139<br>W.R. GRACE & CO. | z12788 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAATZ , HENRY G; BRAATZ , MARIE M<br>N9755 STATE RD 26<br>BURNETT, WI 53922-9761 | 01-01139<br>W.R. GRACE & CO. | z12789 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , DENISE<br>6521 RIVER RD<br>DE FOREST, WI 53532-2438 | 01-01139<br>W.R. GRACE & CO. | z12790 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAK , LAURENCE R<br>204 POTEET AVE<br>INVERNESS, IL 60010 | 01-01139<br>W.R. GRACE & CO. | z12791 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEJOSEPH , DR DIANE<br>18653 WILLOW PT DR<br>WILDWOOD, IL 60030 | 01-01139<br>W.R. GRACE & CO. | z12792 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , W LEONARD<br>409 N RUSSEL ST<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z12793 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND , SCOTT<br>2202 GENEVA ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z12794 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND , SCOTT<br>2202 GENEVA ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z12795 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3373 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRALL , WILLIAM J<br>N84 W12863 RONALD DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z12796 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPENCE , SHAWN W; SPENCE , TONYA M<br>DAVID H DAVIES ATTORNEY AT LAW<br>38108 THIRD ST<br>WILLOUGHBY, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z12797 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN , WAYNE A<br>250 N GERMAN ST<br>MAYVILLE, WI  53050 | 01-01139<br>W.R. GRACE & CO. | z12798 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATKEYS , STEVEN ; WATKEYS , JANICE<br>31967 LAMAR<br>FARMINGTON, MI  48336 | 01-01139<br>W.R. GRACE & CO. | z12799 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEATHERFORD , PETER T<br>PO BOX 389<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z12800 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , MARGARET M<br>MARGARET JENNINGS<br>164 LOST ANGEL RD<br>BOULDER, CO  80302-9243 | 01-01139<br>W.R. GRACE & CO. | z12801 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , GENEVIEVE H<br>7915 W MARY LEE LN<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z12802 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , DOUGLAS R<br>853 N ELM ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z12803 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PALMER , MICHAEL W<br>518 E HIGH DR<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12804 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , JOEL<br>533 LAVINA ST<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z12805 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR  97306 | 01-01139<br>W.R. GRACE & CO. | z12806 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DELLENBACH , KATE ; DELLENBACH , ROGER<br>2134 N 22<br>SHEBOYGAN, WI  53081 | 01-01139<br>W.R. GRACE & CO. | z12807 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHELNUTT , BETTY J<br>1250 COUNTRY RD<br>PORT ORANGE, FL  32129 | 01-01139<br>W.R. GRACE & CO. | z12808 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAZEWSKI , TERRY<br>RR #1 BOX 259<br>MILAN, PA  18831 | 01-01139<br>W.R. GRACE & CO. | z12809 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT , VIRGINIA H<br>907 KERN ST<br>MISSOULA, MT  59801-3502 | 01-01139<br>W.R. GRACE & CO. | z12810 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , ANDREW J<br>420 ROLLINS<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12811 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JUDSON N; MOORE , MARY A<br>214 AGNES AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12812 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLAAR , LARAINE T<br>301 W FRONT ST APT 701<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z12813 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT , CARMEN ; DAIGNEAULT , TERI<br>210 7TH AVE W<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z12814 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , JOSEPH V<br>806 BREEZY HILL RD<br>SPRINGFIELD, VT  05156 | 01-01139<br>W.R. GRACE & CO. | z12815 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELLAVANCE , JENNIE<br>86 STRATTON RD<br>HARDWICK, VT  05843-9623 | 01-01139<br>W.R. GRACE & CO. | z12816 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAJAK , JOSEPH T<br>1101 GRINGO RD<br>ALIQUIPPA, PA  15001-4822 | 01-01139<br>W.R. GRACE & CO. | z12817 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS , KENNETH ; FRANCIS , PAULETTE<br>144 FAIRFAX BLVD<br>WILMINGTON, DE  19803 | 01-01139<br>W.R. GRACE & CO. | z12818 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHUITEMAN , ROBERT L<br>420 NORMAL COLLEGE AVE<br>SHELDON, IA  51201 | 01-01139<br>W.R. GRACE & CO. | z12819 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALKA JR , EDMUND E; BALKA , SUZANNE<br>7222 W 275 N<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z12820 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALASCSAK , LEONARD<br>1339 S WABASH ST<br>HOBART, IN  46342 | 01-01139<br>W.R. GRACE & CO. | z12821 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NATIONSTAR MORTGAGE ; HSBC MORTGAGE<br>8196 WABASH AVE<br>TERRE HAUTE, IN  47803 | 01-01139<br>W.R. GRACE & CO. | z12822 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONELSON , ROSE L; WASZGIS , SHANNON N<br>4420 APACHE ST<br>COUNCIL BLUFFS, IA  51501 | 01-01139<br>W.R. GRACE & CO. | z12823 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EASTMAN , ANDY ; EASTMAN , STACIE<br>2013 H AVE NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO. | z12824 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REGIER , GREG ; REGIER , SHELLEY<br>215 S LINCOLN<br>MARION, KS  66861 | 01-01139<br>W.R. GRACE & CO. | z12825 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS , BILLIE D; MAXWELL , KOI D 2541 WOODVALLEY DR EAST POINT, GA 30344 | 01-01139 W.R. GRACE & CO. | z12826 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FUHRMAN , CHARLES W 544 LAUREL ST REEDSBURG, WI 53959 | 01-01139 W.R. GRACE & CO. | z12827 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UCHBAR SR , DARREL N; UCHBAR , MARY C 14396 WATT RD NOVELTY, OH 44072 | 01-01139 W.R. GRACE & CO. | z12828 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUANDAHL , DEAN 3008 POLE LINE RD CRESCO, IA 52136 | 01-01139 W.R. GRACE & CO. | z12829 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , CARROLL M 612 CRESCENT DR DECORAH, IA 52101-1076 | 01-01139 W.R. GRACE & CO. | z12830 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN , GARY R; SHEEHAN , DIANE M 15 BIRD RD NORWOOD, MA 02062 | 01-01139 W.R. GRACE & CO. | z12831 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VITALE , CARL L PO BOX 201 PALATINE BRIDGE, NY 13428 | 01-01139 W.R. GRACE & CO. | z12832 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , ELIZABETH G 3808 RIDGE RD ANNANDALE, VA 22003 | 01-01139 W.R. GRACE & CO. | z12833 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BREIER , GARY E 236 S JAMES ST KIMBERLY, WI 54136 | 01-01139 W.R. GRACE & CO. | z12834 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONALD I AND DORIS G HARRISON TRUST 3959 NUMBER NINE RD CAZENOVIA, NY 13035 | 01-01139 W.R. GRACE & CO. | z12835 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWAN , ANNA 60 MIDDLE RD RHINEBECK, NY 12572 | 01-01139 W.R. GRACE & CO. | z12836 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONG , THEODORE H 5174 E 90TH ST NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z12837 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOARDMAN , WARREN 28586 LOST LAKE DR GRAND RAPIDS, MN 55744 | 01-01139 W.R. GRACE & CO. | z12838 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITING , JACK 209 KENT RD HOYT LAKES, MN 55750 | 01-01139 W.R. GRACE & CO. | z12839 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORN SHOPA , KATHY 5745 OLD HWY 61 PROCTOR, MN 55810 | 01-01139 W.R. GRACE & CO. | z12840 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOETTGER , CURTIS A<br>2565 OAK HILLS DR SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z12841 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALD , BARBARA<br>21 FINETHY RD<br>ALTON, NH 03809 | 01-01139<br>W.R. GRACE & CO. | z12842 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z12843 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z12844 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z12845 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEGNAN , SUSAN<br>30173 E SHORE DR<br>PENGILLY, MN 55775 | 01-01139<br>W.R. GRACE & CO. | z12846 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TYBERG , KAY<br>4500 44TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z12847 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN , PAUL<br>8515 BALTIMORE ST NE<br>BLAINE, MN 55449 | 01-01139<br>W.R. GRACE & CO. | z12848 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , RUTH D<br>829 RAMSEY AVE<br>CARVER, MN 55315 | 01-01139<br>W.R. GRACE & CO. | z12849 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , JUSTIN L<br>231 S WILLOW ST<br>BELLE PLAINE, MN 56011 | 01-01139<br>W.R. GRACE & CO. | z12850 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MINOR , ELLEN L<br>221 W 27TH ST<br>MINNEAPOLIS, MN 55408 | 01-01139<br>W.R. GRACE & CO. | z12851 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HODAPP , RANDY<br>14283 RAYMOND LN<br>EDEN PRAIRIE, MN 55347 | 01-01139<br>W.R. GRACE & CO. | z12852 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BYE , TIM ; BYE , JEAN<br>210 CLOVER LN<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z12853 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEEKLOTH , CHAD ; SCHNEEKLOTH , KRISTEN<br>52721 750TH ST<br>JACKSON, MN 56143 | 01-01139<br>W.R. GRACE & CO. | z12854 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PAUL A<br>N2146 WEDGEWOOD DR E<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z12855 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERG , AVA<br>1059 S MARKET BLVD<br>CHEHALIS, WA  98532 | 01-01139<br>W.R. GRACE & CO. | z12856 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYBBERT , CLIFFORD W; LYBBERT , MELODIE<br>PO BOX 676<br>MANCHESTER, WA  98353 | 01-01139<br>W.R. GRACE & CO. | z12857 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STEVE ; EVANS , DWAINE<br>PO BOX 1754<br>MORRISTOWN, TN  37816 | 01-01139<br>W.R. GRACE & CO. | z12858 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOBDELL , CAROL A<br>133 VINE ST<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z12859 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , OVA ; CONLEY , POLLY<br>4000 KY RT 689<br>FLATGAP, KY  41219 | 01-01139<br>W.R. GRACE & CO. | z12860 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RECHKEMMER , KRISTOPHER L<br>816 1ST ST NE<br>OELWEIN, IA  50662 | 01-01139<br>W.R. GRACE & CO. | z12861 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAROUT , GRETCHEN<br>207 PIKE ST NE<br>AUBURN, WA  98002 | 01-01139<br>W.R. GRACE & CO. | z12862 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERARD , EDMOND J<br>3449 NW 59TH S<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z12863 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , TOM W<br>PO BOX 217<br>TOQUERVILLE, UT  84774 | 01-01139<br>W.R. GRACE & CO. | z12864 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEST , LAVERN I<br>7031 FAIRPARK AVE<br>CINCINNATI, OH  45216 | 01-01139<br>W.R. GRACE & CO. | z12865 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SINGER , JAMES C<br>1213 240TH ST<br>BATAVIA, IA  52533 | 01-01139<br>W.R. GRACE & CO. | z12866 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILCOX , RICHARD D<br>18130 296TH TRL<br>BLOOMFIELD, IA  52537 | 01-01139<br>W.R. GRACE & CO. | z12867 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND , DANIEL N<br>2 TONTO TRL<br>CHEROKEE VILLAGE, AR  72529 | 01-01139<br>W.R. GRACE & CO. | z12868 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , PAMELA A<br>1815 LAKE RIDGE EST<br>MONTICELLO, IL  61856 | 01-01139<br>W.R. GRACE & CO. | z12869 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , GILBERT H<br>8375 DEXTER CHELSEA RD<br>DEXTER, MI  48130 | 01-01139<br>W.R. GRACE & CO. | z12870 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDEN , TERRY ; JORDEN , CONNIE<br>1879 135TH AVE<br>HOPKINS, MI 49328 | 01-01139<br>W.R. GRACE & CO. | z12871 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOEWENSTEIN , DOROTHY M<br>868 THOMAS L PKY W<br>LANSING, MI 48917-2120 | 01-01139<br>W.R. GRACE & CO. | z12872 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , JOHN<br>4527 S CLARKSON ST<br>ENGLEWOOD, CO 80113 | 01-01139<br>W.R. GRACE & CO. | z12873 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHESBRO , GERALD ; CHESBRO , DIANE<br>409 21ST<br>GOLDEN, CO 80401 | 01-01139<br>W.R. GRACE & CO. | z12874 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANCIC , DORIS J<br>3805 MARTIN DR<br>BOULDER, CO 80305 | 01-01139<br>W.R. GRACE & CO. | z12875 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER , EDSEL<br>23 HILLCREST RD<br>NEW CASTLE, ME 04553 | 01-01139<br>W.R. GRACE & CO. | z12876 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUNT-OSBURN , JULEANN M<br>16408 E BOWMAN RD<br>CHATTAROY, WA 99003 | 01-01139<br>W.R. GRACE & CO. | z12877 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ASHWORTH , TALLYE L<br>PO BOX 479<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z12878 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EIK , EDWARD E<br>3019 S DAVIS RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z12879 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRITCHETT SLONE , VICKI<br>PO BOX 724<br>PIKETON, OH 45661 | 01-01139<br>W.R. GRACE & CO. | z12880 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JETT , ELINOR E<br>3210 VILLANOVA AVE<br>SAN DIEGO, CA 92122 | 01-01139<br>W.R. GRACE & CO. | z12881 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI 48076 | 01-01139<br>W.R. GRACE & CO. | z12882 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GLYNN , MICHAEL J<br>139 N 86TH ST<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z12883 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTZ , DAVID R<br>8520 W HILLCREST RD<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z12884 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LADDON , JUDY ; SHOOK , LARRY<br>4327 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12885 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRK , JANE M<br>618 N 50TH AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z12886 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROPER , R L<br>N 2815 E ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12887 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLSEE , RYAN<br>714 E 28TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12888 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRETON , ROGER M<br>13 MYRTLE AVE<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z12889 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ELLEN M<br>6 DAVIS DR<br>VEAZIE, ME  04401 | 01-01139<br>W.R. GRACE & CO. | z12890 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOMENICUCCI , ADRIENNE<br>29 HIGHLAND AVE<br>RUTLAND, VT  05701 | 01-01139<br>W.R. GRACE & CO. | z12891 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY , LISA ; KOBIELSKY , GARY<br>21870 S UNGER RD<br>COLTON, OR  97017 | 01-01139<br>W.R. GRACE & CO. | z12892 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , JOSEPH I<br>3455 SAINT ANN ST<br>BUTTE, MT  59701-6409 | 01-01139<br>W.R. GRACE & CO. | z12893 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORSMAN , DALE<br>2803 KENNEDY AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12894 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON , LETA ; LUNDWALL , BETTY JEAN<br>35 MASON LN<br>HALL, MT  59837 | 01-01139<br>W.R. GRACE & CO. | z12895 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOODSON , MARY<br>18959 STATE HWY AA<br>POTOSI, MO  63664 | 01-01139<br>W.R. GRACE & CO. | z12896 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JUNG , JOHN<br>116 OXFORD RD<br>BOLINGBROOK, IL  60440 | 01-01139<br>W.R. GRACE & CO. | z12897 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPPLER , STEVEN C; TEAL , CAROL A<br>214 TECUMSEH RD<br>CLINTON, MI  49236 | 01-01139<br>W.R. GRACE & CO. | z12898 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAUSVILLE , JOSEPH F<br>2972 CHAPEL RD<br>BENNINGTON, VT  05201-8238 | 01-01139<br>W.R. GRACE & CO. | z12899 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC CUE , GEORGE J<br>43 MAC DOUGALL CT<br>WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z12900 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTON , STEVEN P<br>ONE BIG MEADOW LN<br>POUGHKEEPSIE, NY 12601 | 01-01139<br>W.R. GRACE & CO. | z12901 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHEFF , PATRICIA<br>11 IRVING PL<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z12902 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER , RICHARD A<br>270 CRESTHILL AVE<br>TONAWANDA, NY 14150-7112 | 01-01139<br>W.R. GRACE & CO. | z12903 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON , RONALD D<br>1010 S PALOMINO<br>PAYSON, AZ 85541 | 01-01139<br>W.R. GRACE & CO. | z12904 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEISHMAN , THOMAS R<br>4833 VIEWMONT ST<br>HOLLADAY, UT 84117 | 01-01139<br>W.R. GRACE & CO. | z12905 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MONGIELLO , FRANK P<br>242 WALTHAM ST<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO. | z12906 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS , THERESA A<br>5705 W HOUSTON<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12907 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAHNKE , HERBERT H<br>4630 N 101 ST<br>WAUWATOSA, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z12908 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRIKSEN , JILL<br>327 BLAINE AVE<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z12909 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROSBECK , DANIEL ; ROSBECK , COLLEEN<br>114 PO ST<br>WEST BEND, WI 53090 | 01-01139<br>W.R. GRACE & CO. | z12910 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAWLOWSKI , MR VAL<br>1526 RUSSET ST<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z12911 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAY AIR CREDIT UNION<br>2349 RANDY DR<br>DAYTON, OH 45440 | 01-01139<br>W.R. GRACE & CO. | z12912 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MARILYN A<br>800 LAKEVIEW DR<br>CROSS JUNCTION, VA 22625 | 01-01139<br>W.R. GRACE & CO. | z12913 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , ARLENE<br>3162 N 84TH ST<br>MILWAUKEE, WI 53222 | 01-01139<br>W.R. GRACE & CO. | z12914 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDDINGER , ROGER<br>9152 CROSS CREEK AVE<br>BATON ROUGE, LA 70810 | 01-01139<br>W.R. GRACE & CO. | z12915 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDDINGER , ALICE M<br>107 JEWEL ST<br>THOMASVILLE, NC  27360 | 01-01139<br>W.R. GRACE & CO. | z12916 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLL , RALPH<br>1010 E FITZSIMMONS RD<br>OAK CREEK, WI  53154 | 01-01139<br>W.R. GRACE & CO. | z12917 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , TODD<br>134 FRAME AVE<br>WAUKESHA, WI  53186 | 01-01139<br>W.R. GRACE & CO. | z12918 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , CORY<br>22179 479TH AVE<br>FLANDREAU, SD  57028 | 01-01139<br>W.R. GRACE & CO. | z12919 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOWLE , GEORGE B; TOWLE , LUCILE C<br>169 WOOD POND RD<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z12920 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DREKA , GRACE H; DREKA , LON D<br>240 ANITA AVE<br>DAYTONA BEACH, FL  32114 | 01-01139<br>W.R. GRACE & CO. | z12921 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU , BETTY ; BALLOU , DIANA ; BALLOU , DALE<br>CASON EDGETT MAHON & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO  64735<br><br>Counsel Mailing Address:<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO  64735 | 01-01139<br>W.R. GRACE & CO. | z12922 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL , RODGER<br>113 CC CAMP RD<br>MIDDLEBURGH, NY  12122 | 01-01139<br>W.R. GRACE & CO. | z12923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI , PATRICK<br>2234 NEISH AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z12924 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MESTRE , SIMON D; MESTRE , LUCILLE A<br>2531 HENRY ST<br>BELLINGHAM, WA  98225-2212 | 01-01139<br>W.R. GRACE & CO. | z12925 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERMEL , JOSEPH M<br>638 UPPER PAGE RD<br>SMELTERVILLE, ID  83868 | 01-01139<br>W.R. GRACE & CO. | z12926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WORLEY , PROVIDENCE<br>2617 BROADWAY AVE E<br>SEATTLE, WA  98102 | 01-01139<br>W.R. GRACE & CO. | z12927 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPANITZ , FRANK ; SPANITZ , ANNA<br>1114 7TH ST<br>WHITEHALL, PA  18052 | 01-01139<br>W.R. GRACE & CO. | z12928 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RENFRO , WAYNE B; RENFRO , PAMELA S<br>287 BRUNNER RD<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z12929 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SELTON JR , ROBERT W; SELTON , CYNTHIA J<br>825 HODGSON RD<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z12930 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WETTER , CHRISTINE ; FERARU , STEVE<br>CHRISTINE WETTER<br>626 COLONY DR APT 1<br>TROY, MI  48083-1563 | 01-01139<br>W.R. GRACE & CO. | z12931 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , ANNE M; LAMBERT , BRADFORD M<br>886 N RACQUETTE RIVER RD<br>MASSENA, NY  13662 | 01-01139<br>W.R. GRACE & CO. | z12932 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARNIAK , RICHARD L<br>5588 MORGAN GULF RD<br>TURIN, NY  13473 | 01-01139<br>W.R. GRACE & CO. | z12933 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ORTON , GEORGENE<br>220 HILLCREST AVE<br>HAMPSHIRE, IL  60140 | 01-01139<br>W.R. GRACE & CO. | z12934 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , JOHN<br>1812 COUNTRY LN<br>ESCONDIDO, CA  92025 | 01-01139<br>W.R. GRACE & CO. | z12935 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLUMER , JOHN M<br>4 TROY RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z12936 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERTI , LARRY E; BERTI , SANDRA G<br>PO BOX 99<br>ACME, WA  98220 | 01-01139<br>W.R. GRACE & CO. | z12937 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SELTON JR , ROBERT W; SELTON , CYNTHIA J<br>825 HODGSON RD<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z12938 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , WILLIAM B; ZIMMERMAN , NANCY W<br>140 ADAMS CROSSING RD<br>EAST NASSAU, NY  12062 | 01-01139<br>W.R. GRACE & CO. | z12939 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GATES , PATTY K<br>1607 E 16TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12940 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONROY , JOSEPH P; CONROY , BARBARA J<br>43 DAVID DR<br>EVERGREEN, CO  80439 | 01-01139<br>W.R. GRACE & CO. | z12941 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALTZELL , AARON D<br>1111 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z12942 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUEHN , MICHAEL P<br>3247 JAMES AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z12943 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , DONALD H<br>99 SUNFLOWER AVE<br>STRATFORD, CT  06614 | 01-01139<br>W.R. GRACE & CO. | z12944 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMBIS , CHRISS K<br>164-30 77TH RD<br>FLUSHING, NY 11366 | 01-01139<br>W.R. GRACE & CO. | z12945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HILDRETH , WALTRAUDE H<br>324 E COURT ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z12946 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUTZ , ROBERT ; KUTZ , MILLIE<br>473 S BLACKHAWK ST<br>JANESVILLE, WI 53545 | 01-01139<br>W.R. GRACE & CO. | z12947 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN , ELLEN P<br>1460 WILLOW RD<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z12948 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DIANA J<br>2 S HAMPSHIRE ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z12949 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL , THOMAS R<br>PO BOX 4<br>HOLLIS, NH 03049 | 01-01139<br>W.R. GRACE & CO. | z12950 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN , TAMMY<br>14 PROSPECT ST<br>STAATSBURG, NY 12580 | 01-01139<br>W.R. GRACE & CO. | z12951 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITELOCK , HARRY<br>1208 MALLARD RD<br>WEST CHESTER, PA 19382 | 01-01139<br>W.R. GRACE & CO. | z12952 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHILCOTE , LEE I<br>6316 MAIN ST<br>WEST MILLGROVE, OH 43467 | 01-01139<br>W.R. GRACE & CO. | z12953 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12954 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12955 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12956 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMFORD , RALPH W<br>2248 E STATE HWY 29<br>BURNET, TX 78611 | 01-01139<br>W.R. GRACE & CO. | z12957 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH , KATHLEEN A<br>1622 25 ST SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z12958 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MELLOTT , EARL W; MELLOTT , GRACE<br>1607 KENT RD<br>CAMP HILL, PA 17011-6015 | 01-01139<br>W.R. GRACE & CO. | z12959 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVENS , JAMES J; RAMSEY , JOAN R<br>4218 FENTON RD<br>FLINT, MI 48507-2449 | 01-01139<br>W.R. GRACE & CO. | z12960 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS , CARL<br>1113 PORTLAND<br>STAMFORD, TX 79553 | 01-01139<br>W.R. GRACE & CO. | z12961 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILLMAN , RAY D; BILLMAN , JEANNE<br>7514 E SINTO AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z12962 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LASHER , VICTORIA E<br>8 AUSABLE FORKS<br>ALBANY, NY 12205 | 01-01139<br>W.R. GRACE & CO. | z12963 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITTEN , WILLIAM H<br>314 S CAPITOL ST<br>PEKIN, IL 61554-4113 | 01-01139<br>W.R. GRACE & CO. | z12964 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER , WILLIAM S; GEIGER , ELIZABETH H<br>4211 BRIARCLIFF RD<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z12965 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHMIELENSKI , THOMAS R; CHMIELENSKI , ANGELA M<br>107 FREY AVE<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z12966 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HACKER , TIMOTHY C<br>6715 MONTE DR<br>HAZELWOOD, MO 63042 | 01-01139<br>W.R. GRACE & CO. | z12967 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE , B MAXINE<br>6121 RIDGEVIEW DR<br>ANDERSON, IN 46013-9642 | 01-01139<br>W.R. GRACE & CO. | z12968 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VOSS , RICK ; VOSS , JANET<br>PO BOX 191<br>HARRISON, ID 83833 | 01-01139<br>W.R. GRACE & CO. | z12969 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN , JOHN J<br>1906 N HODGES LN<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z12970 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMBROSE , GERALDINE V<br>119 FARMINGDALE RD<br>WETHERSFIELD, CT 06109 | 01-01139<br>W.R. GRACE & CO. | z12971 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TIPPETT , LAWRENCE ; TIPPETT , LINDA<br>3901 SE ST LUCIE BLVD #15<br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO. | z12972 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRWAN , RICHARD L<br>1503 SKYLINE<br>LIBERTY, MO 64068 | 01-01139<br>W.R. GRACE & CO. | z12973 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CASPER , SCOTT A<br>14406 OCEANNA CT<br>AUSTIN, TX 78728 | 01-01139<br>W.R. GRACE & CO. | z12974 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMADIO , NATHAN<br>211 CRESCENT AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z12975 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NICKLE , FRANK<br>355 E PIONEER AVE<br>SANDY, UT 84070 | 01-01139<br>W.R. GRACE & CO. | z12976 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG , ALLISON<br>988 JACKSON CORNERS RD<br>RED HOOK, NY 12571 | 01-01139<br>W.R. GRACE & CO. | z12977 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , MARK ; DUFFY , KATHY<br>809 GRAND AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z12978 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EYTH , KAREN L<br>2354 STATE ROUTE 956<br>VOLANT, PA 16156 | 01-01139<br>W.R. GRACE & CO. | z12979 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUINONES , BOLIVAR<br>4759 SW 7 ST<br>MIAMI, FL 33134 | 01-01139<br>W.R. GRACE & CO. | z12980 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BECK , ANITA L; BECK , EDDIE R<br>365 HESS FARM RD<br>YORK, PA 17403 | 01-01139<br>W.R. GRACE & CO. | z12981 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEICHEN , EMELINE C<br>PO BOX 395<br>WALKER, IA 52352 | 01-01139<br>W.R. GRACE & CO. | z12982 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAYSON , HENRY N; GRAYSON , MERLENE<br>1900 PARK DR<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z12983 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , MARY E<br>PO BOX 56<br>EPHRAIM, WI 54211 | 01-01139<br>W.R. GRACE & CO. | z12984 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , PAUL C<br>2965 COUNTY HWY Q<br>PO BOX 167<br>EPHRAIM, WI 54211 | 01-01139<br>W.R. GRACE & CO. | z12985 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTKE-MILLER , PRISCILLA B<br>300 LAKEVIEW AVE<br>COLON, MI 49040 | 01-01139<br>W.R. GRACE & CO. | z12986 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCKINLEY , GLENDA G<br>165 ARLINGTON DR<br>BATTLE CREEK, MI 49037-2644 | 01-01139<br>W.R. GRACE & CO. | z12987 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MESSINA , ALBERT G<br>4835 FAIRPORT AVE<br>DE LEON SPRINGS, FL 32130 | 01-01139<br>W.R. GRACE & CO. | z12988 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA , JOSE R<br>1254 JASMINE RD<br>APOPKA, FL 32703 | 01-01139<br>W.R. GRACE & CO. | z12989 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARD , MARGARET ANN K<br>3885 W 4500 S<br>DESERET, UT 84624 | 01-01139<br>W.R. GRACE & CO. | z12990 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN , ANTHONY<br>13831 MARQUETTE ST<br>WESTMINSTER, CA 92683 | 01-01139<br>W.R. GRACE & CO. | z12991 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , FRED R<br>PO BOX 161<br>GREAT BEND, NY 13643-0161 | 01-01139<br>W.R. GRACE & CO. | z12992 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PENNING , MR DARWIN ; PENNING , MRS DARWIN<br>2281 W 68 ST N<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z12993 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MITAS , ROSEMARY<br>1500 RAYMOND<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z12994 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUME , FRANCES L<br>2840 DUFFY LN<br>RIVERWOODS, IL 60015 | 01-01139<br>W.R. GRACE & CO. | z12995 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTULIS , BRIAN P<br>27587 WALNUT DR<br>ISLAND LAKE, IL 60042 | 01-01139<br>W.R. GRACE & CO. | z12996 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMMERSTROM , DONALD E<br>311 N BEVERLY LN<br>ARLINGTON HEIGHTS, IL 60004-6242 | 01-01139<br>W.R. GRACE & CO. | z12997 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS , CHARLES W; PERKINS , GRACE R<br>712 N FORREST AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z12998 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VRBA , VICTOR L<br>1651 RD 7<br>CLARKSON, NE 68629 | 01-01139<br>W.R. GRACE & CO. | z12999 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAHURIN , JERRY L<br>924 SPRING DR<br>LUGOFF, SC 29078 | 01-01139<br>W.R. GRACE & CO. | z13000 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL , CECIL ; MCDANIEL , PATRICIA<br>2647 CARDINAL CIR<br>NORTH CHARLESTON, SC 29405 | 01-01139<br>W.R. GRACE & CO. | z13001 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , SHERMAN E<br>39 VILLAGE DR<br>CHICKASHA, OK 73018 | 01-01139<br>W.R. GRACE & CO. | z13002 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13003 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13004 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13005 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13006 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNBACK , HENRY<br>PO BOX 230<br>ASHLAND, IL 62612 | 01-01139<br>W.R. GRACE & CO. | z13007 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSHOLT , CRAIG A<br>9804 NEW LAKE RD<br>BUNKER HILL, IL 62014 | 01-01139<br>W.R. GRACE & CO. | z13008 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORSTMANN , LAVERNE<br>18566 MELROSE<br>WILDWOOD, MO 63038 | 01-01139<br>W.R. GRACE & CO. | z13009 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EISELE , WILHELM K; EISELE , DEBRA<br>5819 NASHVILLE<br>SAINT LOUIS, MO 63110 | 01-01139<br>W.R. GRACE & CO. | z13010 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN C<br>4940 WEAKLEY LN<br>MOUNT JULIET, TN 37122 | 01-01139<br>W.R. GRACE & CO. | z13011 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLOTTS , RAYMOND<br>401 N PARK ST<br>DESHLER, OH 43516 | 01-01139<br>W.R. GRACE & CO. | z13012 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , LISA<br>115 MIDDLE CREEK RD<br>GILBERTSVILLE, PA 19525 | 01-01139<br>W.R. GRACE & CO. | z13013 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POPOVICH , CATHERINE M<br>242 MALBRANC RD<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z13014 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCKE , LEWIS J<br>256 SUNNYSIDE<br>BEDFORD, PA 15522 | 01-01139<br>W.R. GRACE & CO. | z13015 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REINHART , DAVID<br>521 GRAND AVE<br>TAYLOR MILL, KY 41015-1921 | 01-01139<br>W.R. GRACE & CO. | z13016 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIERMEYER , DANIEL A; NIERMEYER , FAITH<br>503 8TH AVE<br>CLARENCE, IA 52216 | 01-01139<br>W.R. GRACE & CO. | z13017 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHAELS , ROBERT ; MICHAELS , WENDY<br>12 BESEMER RD<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z13018 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , ROBERT E<br>36 CENTER ST<br>MANCHESTER, NY 14504 | 01-01139<br>W.R. GRACE & CO. | z13019 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HART , JOHN S<br>1202 S MAIN ST<br>RACINE, WI 53403-1929 | 01-01139<br>W.R. GRACE & CO. | z13020 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART , STEPHEN D; HART , FAITH A<br>1651 N 121 ST<br>WAUWASTOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z13021 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , GERALDINE<br>176 W CRAWFORD AVE<br>MILWAUKEE, WI 53207-3866 | 01-01139<br>W.R. GRACE & CO. | z13022 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REPSHER , STEWART<br>1141 CONCORD DR<br>HADDONFIELD, NJ 08033 | 01-01139<br>W.R. GRACE & CO. | z13023 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON , WOODRUFF<br>1120 WILLAPA ST<br>RAYMOND, WA 98577 | 01-01139<br>W.R. GRACE & CO. | z13024 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROSZKO , BARBARA J<br>2821 SEARLES AVE<br>LAS VEGAS, NV 89101 | 01-01139<br>W.R. GRACE & CO. | z13025 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHORN , BRANDI ; WHITEHORN , CLIFTON<br>5716 FLOY AVE<br>SAINT LOUIS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z13026 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JACK M<br>6506 W GREENWOOD RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z13027 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , KATHLEEN M<br>5118 N LINCOLN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13028 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU , BETTY ; BALLOU , DIANA ; BALLOU , DALE<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO 64735<br><br>Counsel Mailing Address:<br>CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW<br>608 E OHIO ST<br>CLINTON, MO 64735 | 01-01139<br>W.R. GRACE & CO. | z13029 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRASSOWSKI , WITOLD ; KRASSOWSKI , BETH<br>504 W COTTA AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z13030 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANNEMAN , NANCY L<br>617 W 6TH ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z13031 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROADSTREET , SUSAN E<br>1611 E 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13032 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , STEPHEN G<br>11121 E FAIRVIEW AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13033 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMEL , RAY O; HAMEL , JUDITH S<br>211 W 6TH<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z13034 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , CHARLES R<br>1303 N WOODRUFF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13035 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , CRAIG W<br>2311 W OLYMPIC<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13036 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY , KEVIN<br>411 W 15TH AVE<br>SPOKANE, WA 99203-2109 | 01-01139<br>W.R. GRACE & CO. | z13037 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , JUDITH A<br>373 E 8TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13038 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KROETCH , DANIEL J; KROETCH , CONSTANCE M<br>924 E DECATUR AVE<br>SPOKANE, WA 99208-3623 | 01-01139<br>W.R. GRACE & CO. | z13039 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CERCONE JR , ANTONIO ; CERCONE , NADEAN M<br>53 MANSON RD<br>KITTERY, ME 03904 | 01-01139<br>W.R. GRACE & CO. | z13040 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANSON , WARREN ; HANSON , SUSAN<br>137 LINDEN ST<br>EXETER, NH 03833 | 01-01139<br>W.R. GRACE & CO. | z13041 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HASTAY , LAIRD W<br>1631 JUNIPER ST<br>FOREST GROVE, OR 97116 | 01-01139<br>W.R. GRACE & CO. | z13042 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JUDY M<br>PO BOX 634<br>PUTNAM, CT 06260 | 01-01139<br>W.R. GRACE & CO. | z13043 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THIESSEN , THOMAS<br>4519 E WIND LAKE RD<br>UNION GROVE, WI 53182 | 01-01139<br>W.R. GRACE & CO. | z13044 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JAMAL E<br>1430 MCCOY DR<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z13045 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMES , DORIS L<br>3304 LODGEPOLE<br>COEUR D ALENE, ID 83815 | 01-01139<br>W.R. GRACE & CO. | z13046 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13047 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13048 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARGAS , ELIAS J<br>1603 KIRKWOOD BLVD<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z13049 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON II , WILLIAM S<br>337 WOBURN ST<br>LEXINGTON, MA  02420-2306 | 01-01139<br>W.R. GRACE & CO. | z13050 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WITTENBERG , OLIVER V; WITTENBERG , GLADYS B<br>845 SPENCER ST S<br>SHAKOPEE, MN  55379-2386 | 01-01139<br>W.R. GRACE & CO. | z13051 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HINKS , STEPHEN J; HINKS , DEBORA C<br>191 OAKVILLE RD<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z13052 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMMON , SHAIN<br>424 STEWART AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z13053 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , JEAN S<br>680 LANHAM LN<br>FAIRMONT, WV  26554 | 01-01139<br>W.R. GRACE & CO. | z13054 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANHORN , SHEILA K<br>606 ST JOHNS<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z13055 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BANDY , ROBERT A<br>5317 PERRY RD<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z13056 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HABETS , KEITH<br>N5126 ALAMEDA BLVD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13057 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOWLAND , GERILYN K<br>31882 N MIDDLE AVE<br>SPIRIT LAKE, ID  83869 | 01-01139<br>W.R. GRACE & CO. | z13058 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , JUSTIN ; RUSH , JESSICA<br>3249 SILVERSADDLE DR<br>LAKE HAVASU CITY, AZ  86406 | 01-01139<br>W.R. GRACE & CO. | z13059 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERNICE HELEN FUCHS REVOC FAMILY TRUST<br>DTD MAY 13 1997<br>2111 NORTHSIDE DR<br>PRESCOTT, AZ  86301 | 01-01139<br>W.R. GRACE & CO. | z13060 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHER , CAROL V<br>9204 OX RD<br>LORTON, VA  22079 | 01-01139<br>W.R. GRACE & CO. | z13061 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE , RICHARD G; WALLACE , LOIS K<br>628 E BURNSIDE ST<br>BELLEFONTE, PA  16823 | 01-01139<br>W.R. GRACE & CO. | z13062 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , VICTORIA O<br>3110 W TRINITY PL<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13063 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPOSITO , ANTONIO E<br>443 BAY RIDGE PKY<br>BROOKLYN, NY  11209 | 01-01139<br>W.R. GRACE & CO. | z13064 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , JUSTIN<br>3249 SILVER SADDLE DR<br>LAKE HAVASU CITY, AZ  86406 | 01-01139<br>W.R. GRACE & CO. | z13065 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN , GENEVIEVE E<br>55 E 6TH ST<br>PO BOX 162<br>BATTLE MOUNTAIN, NV  89820 | 01-01139<br>W.R. GRACE & CO. | z13066 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SZABO , GEORGE ; SZABO , MARTHA<br>401 E 81ST PHB<br>NEW YORK, NY  10028 | 01-01139<br>W.R. GRACE & CO. | z13067 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHLAUD , ANTHONY J<br>382 E NEPESSING<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z13068 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUISSER , ALFRED J<br>1830 LAUBACH AVE<br>NORTHAMPTON, PA  18067-1537 | 01-01139<br>W.R. GRACE & CO. | z13069 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SEIDL , JAMES E<br>25 ASHUELOT ST<br>DALTON, MA  01226 | 01-01139<br>W.R. GRACE & CO. | z13070 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JALOSZYNSKI , MARK C<br>723 S MICHIGAN AVE<br>VILLA PARK, IL  60181 | 01-01139<br>W.R. GRACE & CO. | z13071 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAJEK , EDWARD A<br>10909 NORTHPARK AVE N<br>SEATTLE, WA  98133-8846 | 01-01139<br>W.R. GRACE & CO. | z13072 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTON , CHRISTOPHER S<br>8604 E SOUTH RIVERWAY AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z13073 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POPE , NICOLE J<br>1119 E BROAD AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z13074 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNET , LUTHER W; BENNET , LINDA C<br>3N 474 OAKWOOD DR<br>SAINT CHARLES, IL  60175 | 01-01139<br>W.R. GRACE & CO. | z13075 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU , JEAN-PIERRE<br>93 CATHAWAY PARK<br>ROCHESTER, NY  14610 | 01-01139<br>W.R. GRACE & CO. | z13076 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROBERT ; COOK , LAURA<br>5736 SUTTON PL<br>HINSDALE, IL  60521 | 01-01139<br>W.R. GRACE & CO. | z13077 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , RICHARD ; ELLIOTT , SKYLOR<br>RICHARD & SKYLOR ELLIOTT<br>PO BOX 712<br>EVERSON, WA  98247-0712 | 01-01139<br>W.R. GRACE & CO. | z13078 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBERBROECKLING , ELMER B<br>27626 RT 52 N<br>NEW VIENNA, IA  52065 | 01-01139<br>W.R. GRACE & CO. | z13079 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , LARRY<br>11186 SW 190 AVE<br>DUNNELLON, FL  34432-5942 | 01-01139<br>W.R. GRACE & CO. | z13080 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , LARRY<br>11186 SW 190 AVE<br>DUNNELLON, FL  34432-5942 | 01-01139<br>W.R. GRACE & CO. | z13081 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , MARY<br>2400 WILSEE RD<br>PALM BEACH, FL  33410-2068 | 01-01139<br>W.R. GRACE & CO. | z13082 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DREKA , LON D; DREKA , VERLINDA R<br>PO BOX 83610<br>FAIRBANKS, AK  99708-3610 | 01-01139<br>W.R. GRACE & CO. | z13083 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAULEY , GAIL R<br>PO BOX 241<br>WEST GLACIER, MT  59936 | 01-01139<br>W.R. GRACE & CO. | z13084 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EZIKOVICH , BARBARA<br>PO BOX 86<br>EAST LYME, CT  06333 | 01-01139<br>W.R. GRACE & CO. | z13085 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD , WILLIAM L; POLLARD , MICHELLE F<br>51 CAPLOS RD<br>WHITE HAVEN, PA  18661 | 01-01139<br>W.R. GRACE & CO. | z13086 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPP , JOE<br>235 SUN RIVER RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13087 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPP , JOE<br>235 SUN RIVER RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13088 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , CHARLES ; HOWARD , MARSHA<br>417 CARL SENTER ST<br>BOX 584<br>FORNEY, TX  75126 | 01-01139<br>W.R. GRACE & CO. | z13089 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ , PEDRO ; RODRIGUEZ , JOANN<br>5540 MARBORO DR<br>RACINE, WI  53406 | 01-01139<br>W.R. GRACE & CO. | z13090 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SZOSTEK , STANLEY<br>310 ANGOLA ST<br>WALLED LAKE, MI  48390 | 01-01139<br>W.R. GRACE & CO. | z13091 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST , SUZANNE B<br>11537 RAYSTOWN RD<br>HUNTINGDON, PA  16652 | 01-01139<br>W.R. GRACE & CO. | z13092 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE  69337 | 01-01139<br>W.R. GRACE & CO. | z13093 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13094 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13095 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13096 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13097 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13098 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13099 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMUNDSON , DAVID<br>500 CEDAR ST<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO. | z13100 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONRAD JR , JAMES L; CONRAD , BENITA A<br>27 TANYARD RD<br>PO BOX 511<br>DUDLEY, MA 01571 | 01-01139<br>W.R. GRACE & CO. | z13101 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , CHARLES M<br>38 S GLENWOOD AVE<br>ALDAN, PA 19018-4014 | 01-01139<br>W.R. GRACE & CO. | z13102 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN , GARY G; WYMAN , SHIRLEE E<br>3223 9TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13103 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY , RICHARD R; CLEARY , CHERYL A<br>1511-5TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z13104 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIR , RICHARD A<br>2795 BEACH RD<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z13105 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHAYNE GRANT , JAMES K<br>1501 COST AVE<br>STONEWOOD, WV 26301 | 01-01139<br>W.R. GRACE & CO. | z13106 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORANG , MARK ; LORANG , VICKI<br>22678 MONTANA HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z13107 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUREIRO , OSMAN R<br>9228 FAIREN LN<br>SANTEE, CA 92071-4011 | 01-01139<br>W.R. GRACE & CO. | z13108 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAFFEY , JOHN ; HAFFEY , JENNIFER<br>612 EDITH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z13109 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARRISON , RONNIE E<br>6200 S HIWASSEE RD<br>OKLAHOMA CITY, OK 73150 | 01-01139<br>W.R. GRACE & CO. | z13110 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PANTENBURG , TRACY<br>903 E 8TH ST<br>NORTH PLATTE, NE 69101 | 01-01139<br>W.R. GRACE & CO. | z13111 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER SR , WILLIAM J<br>215 SHADY LN<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z13112 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VERARDO , ALFRED<br>24 SENECA RD<br>OSSINING, NY 10562 | 01-01139<br>W.R. GRACE & CO. | z13113 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STANDIFORD , DEANNA E<br>BOX 358<br>CHESTER, MT 59522-0358 | 01-01139<br>W.R. GRACE & CO. | z13114 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN , ALBERT W; COFFMAN , JANET L<br>116 N RIDGE RD<br>PERKASIE, PA 18944 | 01-01139<br>W.R. GRACE & CO. | z13115 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OHRT , ROBERT ; OHRT , ROBIN<br>159 MAPLE ST<br>ELLINGTON, CT 06029-3332 | 01-01139<br>W.R. GRACE & CO. | z13116 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOOSBRUGGER , MARTIN J<br>8325 MILTON-CARLISLE RD<br>NEW CARLISLE, OH 45344 | 01-01139<br>W.R. GRACE & CO. | z13117 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE , PETER D<br>PO BOX 611<br>NASHUA, NH 03061-0611 | 01-01139<br>W.R. GRACE & CO. | z13118 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LINDA S<br>PO BOX 850906<br>BRAINTREE, MA 02185 | 01-01139<br>W.R. GRACE & CO. | z13119 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMPF , SHANE ; SCHIMPF , KRISTY<br>957 EMERSON ST<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z13120 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MIRGAIN , MR GIRARD A; MIRGAIN , MRS GIRARD A<br>12855 CO RD 5110<br>ROLLA, MO 65401 | 01-01139<br>W.R. GRACE & CO. | z13121 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUZ , DAVID J<br>30 CLEVELAND ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z13122 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT 06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13123 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT 06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13124 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JASON ; BROWN , LISA<br>966 TWO ROD RD<br>MARILLA, NY 14102 | 01-01139<br>W.R. GRACE & CO. | z13125 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SINTICH , ROBERT ; SINTICH , HELEN<br>85 BULTER PKY<br>SUMMIT, NJ 07901 | 01-01139<br>W.R. GRACE & CO. | z13126 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOLAR , JAKUB<br>3216 44TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z13127 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANGUS , J CAROL<br>33 N MAIN ST<br>ASSONET, MA 02702 | 01-01139<br>W.R. GRACE & CO. | z13128 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , SUSAN F<br>73 BAILEYS MILL RD<br>BASKING RIDGE, NJ 07920 | 01-01139<br>W.R. GRACE & CO. | z13129 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERAK , THOMAS ; BERAK , KAREN<br>7 JOLLY RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z13130 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLOMGREN , DAVID A; BLOMGREN , CAROL A<br>2009 E 17TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13131 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , DAVID<br>15047 MONTE VISTA<br>DETROIT, MI 48238 | 01-01139<br>W.R. GRACE & CO. | z13132 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , MRS CARMELETHA<br>15047 MONTE VISTA<br>DETROIT, MI 48238 | 01-01139<br>W.R. GRACE & CO. | z13133 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GENZLINGER, MR DEAN ; GENZLINGER, MRS ELIZABETH M<br>6808 N OSCEOLA AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z13134 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY ; SMITH , MARTHA<br>509 MAIN<br>HIGGINSVILLE, MO 64037 | 01-01139<br>W.R. GRACE & CO. | z13135 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUNNELL , DON<br>575 RIDGEWAY<br>SAINT JOSEPH, MI 49085 | 01-01139<br>W.R. GRACE & CO. | z13136 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFSTROM , OSCAR N<br>1605-167TH AVE NE<br>BELLEVUE, WA 98008-2909 | 01-01139<br>W.R. GRACE & CO. | z13137 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE , MARC R; BOURQUE , PATRICIA P<br>8 BEACON AVE<br>KENNEBUNKPORT, ME 04046 | 01-01139<br>W.R. GRACE & CO. | z13138 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POST FALLS SCHOOL DISTRICT 273<br>PO BOX 40<br>POST FALLS, ID 83877 | 01-01139<br>W.R. GRACE & CO. | z13139 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , ELLEN A<br>2146 WINNEBAGO ST<br>LA CROSSE, WI 54601-5060 | 01-01139<br>W.R. GRACE & CO. | z13140 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST , JOHN C<br>2730 4TH ST<br>BOULDER, CO 80304 | 01-01139<br>W.R. GRACE & CO. | z13141 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDHEIM , SUSAN W<br>375 ASH ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z13142 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDHEIM , SUSAN W<br>375 ASH ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z13143 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIEGER , ROD<br>PO BOX 140643<br>ANCHORAGE, AK 99514 | 01-01139<br>W.R. GRACE & CO. | z13144 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , D MICHAEL ; CURRAN , DENISE A<br>606 MADISON ST<br>MOHNTON, PA 19540 | 01-01139<br>W.R. GRACE & CO. | z13145 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAISONET , IRENE<br>698 SW DWYER AVE<br>PORT SAINT LUCIE, FL 34983 | 01-01139<br>W.R. GRACE & CO. | z13146 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RADFORD , MATTHEW<br>PO BOX 315<br>FITHIAN, IL 61844 | 01-01139<br>W.R. GRACE & CO. | z13147 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REYER JR , PAUL<br>1651 GRAND AVE<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z13148 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SKROBACK , JULIA S; SKROBACK , EDWARD S<br>361 PERKINS HILL RD<br>ALEXANDRIA, NH 03222 | 01-01139<br>W.R. GRACE & CO. | z13149 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANNING , PAUL J<br>77493 PETERSBURG RD<br>JACKSON, MN 56143 | 01-01139<br>W.R. GRACE & CO. | z13150 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARNER , DORA J<br>3295 VIEWRIDGE LN<br>VALLEY, WA 99181 | 01-01139<br>W.R. GRACE & CO. | z13151 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLASTER , ROBERT S<br>707 W 9TH<br>NORTH PLATTE, NE 69101 | 01-01139<br>W.R. GRACE & CO. | z13152 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NURKOVIC , SMAJO ; NURKOVIC , ZORA<br>10708 TIBBETTS RD<br>KIRTLAND, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z13153 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOGGS , DAVID P<br>615 POWER ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z13154 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAY , SUSAN N T<br>470 BRIXHAM RD<br>ELIOT, ME  03903 | 01-01139<br>W.R. GRACE & CO. | z13155 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , WILLIAM V<br>109 LARABIE ST<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z13156 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , KEITH B; CARPENTER , MARY ROSE<br>5897 ORION RD<br>ROCHESTER, MI  48306 | 01-01139<br>W.R. GRACE & CO. | z13157 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ROY D; LANE , JOYCE A<br>243 REDLANDS ST<br>SPRINGFIELD, MA  01104-2134 | 01-01139<br>W.R. GRACE & CO. | z13158 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENEVIDES , WILLIAM<br>1316 LOCUST ST<br>FALL RIVER, MA  02723 | 01-01139<br>W.R. GRACE & CO. | z13159 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRABOSKI , STEVEN<br>30 NANCY ST<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z13160 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIFRIN , IAN ; FADEN , JULIE<br>212 PHILADELPHIA AVE<br>TAKOMA PARK, MD  20912 | 01-01139<br>W.R. GRACE & CO. | z13161 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RHODES , CAROL<br>411 E CHESTNUT<br>FAIRBURY, IL  61739 | 01-01139<br>W.R. GRACE & CO. | z13162 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , WILMA<br>776 MASON RD<br>VOLANT, PA  16156 | 01-01139<br>W.R. GRACE & CO. | z13163 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13164 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13165 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13166 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC LAUGHLIN , TERRANCE J<br>4427 MOUNT AVE<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z13167 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HERRING , HARRIET H<br>1810 EMERY DR<br>TIFTON, GA  31794 | 01-01139<br>W.R. GRACE & CO. | z13168 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR 97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13169 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR 97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13170 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POULSEN , KENNETH ; POULSEN , KRISTIN<br>456 E 500 S<br>SAINT GEORGE, UT 84770 | 01-01139<br>W.R. GRACE & CO. | z13171 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEISEL III , GEORGE F<br>615 PATTEE CANYON DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z13172 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN , JOHN M<br>32 DOLPHIN DR<br>SAINT AUGUSTINE, FL 32080-4559 | 01-01139<br>W.R. GRACE & CO. | z13173 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER , DAVID M<br>1257 COUNTRY CLUB RD<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z13174 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL , BETH A<br>3140 DALLAS ST<br>DEARBORN, MI 48124-4112 | 01-01139<br>W.R. GRACE & CO. | z13175 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNET , CARL<br>9 CHAMPLAIN ST<br>ROUSES POINT, NY 12979 | 01-01139<br>W.R. GRACE & CO. | z13176 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , MICHAEL ; MCBRIDE , DANIELLE<br>1526 ST RT 60<br>ASHLAND, OH 44805 | 01-01139<br>W.R. GRACE & CO. | z13177 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BEAN , ANN E<br>103 FORBES RD<br>WESTWOOD, MA 02090 | 01-01139<br>W.R. GRACE & CO. | z13178 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE , ROBERT ; MAGUIRE , DONNA<br>2600 HENDERSON RD<br>WHITE OAK, PA 15131 | 01-01139<br>W.R. GRACE & CO. | z13179 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORENCE , NILE<br>106 EDDY RD<br>EDGECOMB, ME 04556 | 01-01139<br>W.R. GRACE & CO. | z13180 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOOD , WILLIAM C<br>BOX 108<br>LOMA, MT 59460 | 01-01139<br>W.R. GRACE & CO. | z13181 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POOSIKIAN , GLENN Z; SICILIANO , STACEY J<br>236 VALLEY CT<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z13182 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13183 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13184 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z13185 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL , ROBERT<br>BOSTICK STATE PRISON D5-22 929409<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z13186 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , ROY L<br>BOX 343<br>MARGARETVILLE, NY 12455 | 01-01139<br>W.R. GRACE & CO. | z13187 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>2701 MICHAEL RD<br>ALBANY, GA 31721 | 01-01139<br>W.R. GRACE & CO. | z13188 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GILVAR , BARRY S; GILVAR , HELEN L<br>PO BOX 223<br>WAYLAND, MA 01778 | 01-01139<br>W.R. GRACE & CO. | z13189 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP , CAROLYN<br>N1425 BOEING RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13190 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER , JAMIE L<br>6215 COUNTY RD W<br>GREENLEAF, WI 54126 | 01-01139<br>W.R. GRACE & CO. | z13191 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILDINGS , CLAYTON G<br>5041 SPORTSMAN DR<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13192 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALLACH , DAVID L; WALLACH , CAROLE G<br>2809 OLD WASHINGTON RD<br>MCMURRAY, PA 15317 | 01-01139<br>W.R. GRACE & CO. | z13193 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PODNAR , JACK<br>712 E ST LOUIS ST<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z13194 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VELA , RICHARD ; VELA , SYLVIA<br>933 LUM AVE<br>CORPUS CHRISTI, TX 78412 | 01-01139<br>W.R. GRACE & CO. | z13195 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TEMPLETON , BRIAN<br>1202 E 9TH<br>SIOUX FALLS, SD 57103 | 01-01139<br>W.R. GRACE & CO. | z13196 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , RICHARD D<br>3123 E 11 AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13197 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , DAVID E<br>460 PARKER AVE<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | z13198 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINER , MATTHEW W<br>10411 FIRST AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z13199 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURRILL , JOSEPHINE<br>1721 GOLFVIEW BLVD<br>SOUTH DAYTONA, FL 32119 | 01-01139<br>W.R. GRACE & CO. | z13200 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PENINGER , GLORIA<br>PO BOX 238<br>SMELTERVILLE, ID 83868-0238 | 01-01139<br>W.R. GRACE & CO. | z13201 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , SUSAN K<br>PO BOX 8253<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13202 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , GREGORY A<br>1924 EVERGREEN RD<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z13203 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEPNEWSKI , DANIEL D<br>2403 OLYMPIA ST<br>RICHLAND, WA 99354 | 01-01139<br>W.R. GRACE & CO. | z13204 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TEEPLE , KEVIN X; TEEPLE , DEBRA J<br>114 WILLIAMS RD N<br>MOHAWK, NY 13407 | 01-01139<br>W.R. GRACE & CO. | z13205 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN HORNE , ROBERT C<br>2627 GLEASON ST<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z13206 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , FRANKLIN J<br>PO BOX 672<br>VENICE, FL 34284 | 01-01139<br>W.R. GRACE & CO. | z13207 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARDELLI , FRED<br>BOX 124<br>OSBURN, ID 83849 | 01-01139<br>W.R. GRACE & CO. | z13208 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL , WAYNE<br>2653 W CARMEN AVE APT 2<br>CHICAGO, IL 60625 | 01-01139<br>W.R. GRACE & CO. | z13209 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMEIER , JUDITH L<br>21434 STATELINE RD<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z13210 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TURPPA , ALBERT E<br>10457 N TERRITORIAL<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z13211 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NEILS , LOLA J<br>209 STATE ST<br>MODESTO, CA 95354 | 01-01139<br>W.R. GRACE & CO. | z13212 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POOR , JOHN W; POOR , JANET C<br>2330 GORDON AVE<br>SAINT PAUL, MN 55108 | 01-01139<br>W.R. GRACE & CO. | z13213 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUSTAFSON , STEPHEN<br>31 HILLTOP RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z13214 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GELHARD , JOHN C<br>734 W APPLE TREE RD<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z13215 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , WARREN ; LEWIS , CARLETTA<br>4201 S BEAU TERRA DR<br>MOBILE, AL  36618 | 01-01139<br>W.R. GRACE & CO. | z13216 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EICHLER , JOHN C<br>8113 PARADISE TRL<br>CARP LAKE, MI  49718 | 01-01139<br>W.R. GRACE & CO. | z13217 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROSS , CAROLEE<br>130 MAIN ST<br>ASHAWAY, RI  02804-2231 | 01-01139<br>W.R. GRACE & CO. | z13218 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA , RICHARD D; ARRUDA , SANDRA A<br>4 COOPER DR<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z13219 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE<br>1855 RD 167<br>CHAPPELL, NE  69129-8133 | 01-01139<br>W.R. GRACE & CO. | z13220 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , RICHARD J<br>4913 W HEATHERBRAE DR<br>PHOENIX, AZ  85031-2325 | 01-01139<br>W.R. GRACE & CO. | z13221 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BORDONARO , REBECCA ; BORDONARO , GARRY<br>1019 E STATE ST<br>ITHACA, NY  14850 | 01-01139<br>W.R. GRACE & CO. | z13222 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , MARTHA R<br>640 S OSWEGO ST<br>AURORA, CO  80012 | 01-01139<br>W.R. GRACE & CO. | z13223 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SIWINSKI , JOSEPH<br>177 BROAD ST<br>CHEEKTOWAGA, NY  14225 | 01-01139<br>W.R. GRACE & CO. | z13224 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLING , WILLIAM C<br>300 HEMLOCK<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z13225 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VARGO JR , ROBERT P<br>75 PERKS BLVD<br>COLD SPRING, NY  10516 | 01-01139<br>W.R. GRACE & CO. | z13226 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R<br>1310 SCHILLING ST<br>MISSOULA, MT  59801-3214 | 01-01139<br>W.R. GRACE & CO. | z13227 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R<br>1310 SCHILLING ST<br>MISSOULA, MT  59801-3214 | 01-01139<br>W.R. GRACE & CO. | z13228 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRAUP , MR DAVID<br>1122 VALLEY FORGE RD<br>EAGLEVILLE, PA  19403-4503 | 01-01139<br>W.R. GRACE & CO. | z13229 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , EDWARD D; JACKSON , PHYLLIS E<br>11696 CONCORD-HAMBDEN RD<br>CONCORD, OH  44077 | 01-01139<br>W.R. GRACE & CO. | z13230 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKEY , KENNETH A<br>6426 ARTHUR AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z13231 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROOD , ELMER C<br>14 LINCOLN ST<br>MILFORD, NH  03055 | 01-01139<br>W.R. GRACE & CO. | z13232 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JURIOR , ROBERT L; JURIOR , RITA<br>RR3 BOX 102<br>HAMPTON, AR  71744 | 01-01139<br>W.R. GRACE & CO. | z13233 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13234 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13235 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13236 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13237 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM<br>4510 13TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13238 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEFATTE , KEITH<br>4201 S TAYLOR AVE<br>MILWAUKEE, WI  53207 | 01-01139<br>W.R. GRACE & CO. | z13239 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPEIGHT , DAVID N<br>421 W GRETA AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z13240 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPEIGHT , DAVID N<br>421 W GRETA AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z13241 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPEIGHT , DAVID N<br>421 W GRETA AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z13242 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACINTYRE , ANNE L; LANGE , DUANE R<br>2950 SPOKANE CREEK RD<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z13243 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSALES , JUDY<br>131 34TH ST NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13244 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SETTERA , SUSAN R<br>3025 7TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z13245 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JAYME<br>2912 2ND AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z13246 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOUGH , NANCY J<br>174 HELEN DR<br>MARLBOROUGH, MA  01752 | 01-01139<br>W.R. GRACE & CO. | z13247 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| H FREDRICK AND LEORA H JOHNSON FAMILY TRUST<br>600 E 400 S<br>BURLEY, ID  83318 | 01-01139<br>W.R. GRACE & CO. | z13248 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANSANI , RICHARD C<br>115 BUTLER RD<br>BUTLER, PA  16001-3109 | 01-01139<br>W.R. GRACE & CO. | z13249 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLIDAY , RENEE<br>8129 WHITTING DR<br>MANASSAS, VA  20112-4703 | 01-01139<br>W.R. GRACE & CO. | z13250 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPALDING , MR SAM<br>423 FLORENCE AVE<br>PITMAN, NJ  08071 | 01-01139<br>W.R. GRACE & CO. | z13251 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BATIE JR , DANIEL R<br>PO BOX 2227<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z13252 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , SANDRA A<br>18602 E SINTO AVE<br>SPOKAN VALLEY, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z13253 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ALAN; ROBINSON CHERI<br>ALAN & CHERI ROBINSON<br>PO BOX 481<br>SIDNEY, NY  13838-0481 | 01-01139<br>W.R. GRACE & CO. | z13254 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRITCHARD , DENNIS<br>715 MILWAUKEE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z13255 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , ROBERT ; BINGHAM , MARY<br>64 EAST ST<br>BRISTOL, VT  05443 | 01-01139<br>W.R. GRACE & CO. | z13256 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FELLESON , PAUL ; FELLESON , SHANNON<br>804 SCHOOL DR<br>FOX RIVER GROVE, IL  60021-1220 | 01-01139<br>W.R. GRACE & CO. | z13257 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ELSIE G TOMECEK<br>730 REEDY CIR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO. | z13258 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF NELLIE M KUHL<br>555 FLORENCE AVE<br>PITMAN, NJ 08071 | 01-01139<br>W.R. GRACE & CO. | z13259 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANAMAN , RAY ; HANAMAN , ADELE<br>PO BOX 382<br>DUNNIGAN, CA 95937 | 01-01139<br>W.R. GRACE & CO. | z13260 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , KATHERINE ; SHREVE , SOPHIE<br>4478 W STANLEY RD<br>PO BOX 678<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z13261 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYALA , RUDY ; AYALA , PHYLLIS<br>12510 E 120TH AVE<br>BRIGHTON, CO 80601 | 01-01139<br>W.R. GRACE & CO. | z13262 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , BONNIE S<br>3021 N GIRARD RD<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z13263 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STUETZEL , CHRISTIAN A<br>232 SW ST<br>FEEDING HILLS, MA 01030 | 01-01139<br>W.R. GRACE & CO. | z13264 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEBUTT , EDWIN G<br>3145 LINCOLN DR NE<br>KALKASKA, MI 49646 | 01-01139<br>W.R. GRACE & CO. | z13265 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DORIS J<br>3620 W GREENWAY<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z13266 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , DAVID L<br>101 W PITTSBURGH ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z13267 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK , JEFFREY G<br>246 MEADOW RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z13268 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMUNDSON , DUANE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13269 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAYER , CAROL ; BAYER , RICHARD<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13270 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGOCH , JEFFREY<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13271 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD , BRIAN<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13272 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOERNER , RUTH ; BOERNER , GUSTAVE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13273 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER , KELLY<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13274 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIRCHILDS , ADELIA<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13275 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSKE , DONNA ; MANSKE , FRANK<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13276 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , BRENDA<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13277 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAPIRO , NANCY ; SHAPIRO , MITCHELL THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 <br><br> Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 | 01-01139 W.R. GRACE & CO. | z13278 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KARNAUCHOV , OLGA 258 GREAT OAK RD ORANGE, CT 06477 | 01-01139 W.R. GRACE & CO. | z13279 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUBER , FRANK J 1566 MYRTLE MADISON HEIGHTS, MI 48071 | 01-01139 W.R. GRACE & CO. | z13280 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLF , MICHAEL R 9181 EAST T AVE VICKSBURG, MI 49097 | 01-01139 W.R. GRACE & CO. | z13281 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER , MICHAEL 70 TOAD PASTURE RD WESTTOWN, NY 10998 | 01-01139 W.R. GRACE & CO. | z13282 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GORCZYCA , JON E 8901 ELSMERE DR PARMA, OH 44130-1607 | 01-01139 W.R. GRACE & CO. | z13283 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WIERCIAK , ANDREW 366 BONDIE WYANDOTTE, MI 48192 | 01-01139 W.R. GRACE & CO. | z13284 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS , JAMES E; NORRIS , BECKY R 6533 E 39TH CT N WICHITA, KS 67226 | 01-01139 W.R. GRACE & CO. | z13285 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEE TYLER, CHERYL; LEE DAGG, NANCY; & LEE, MRS NORMAN V 1 DEACON LN SUDBURY, MA 01776-1105 | 01-01139 W.R. GRACE & CO. | z13286 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARGUERITE 116 CENTRAL PARK S #7F NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | z13287 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS , DONNA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASSGREN , VICTOR 3065 SW FLOWER TER PORTLAND, OR 97239 | 01-01139 W.R. GRACE & CO. | z13289 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MICHAEL H 4620 NE 22ND AVE PORTLAND, OR 97211-5839 | 01-01139 W.R. GRACE & CO. | z13290 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESSELMAN , HARRY ; WESSELMAN , PATRICIA<br>1301 PINE ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z13291 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL , PAUL W<br>W4105 PRINCETON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13292 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VOSS , GARY E<br>103 WILTON RD<br>PETERBOROUGH, NH 03458 | 01-01139<br>W.R. GRACE & CO. | z13293 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ODIERNA , JOHN F<br>576 OLD MAIN ST<br>ROCKY HILL, CT 06067 | 01-01139<br>W.R. GRACE & CO. | z13294 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEE , DINAH<br>161 CHESTNUT HILL RD<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z13295 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILEM , NORMAN W<br>PO BOX 301<br>POST FALLS, ID 83877 | 01-01139<br>W.R. GRACE & CO. | z13296 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULLUS , JANET<br>12903 E 8TH<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z13297 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DARROW<br>3524 N STEGNER<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13298 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SLIGER , JEFF ; SLIGER , JULI<br>13838 LAYTON RD E<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z13299 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELT , DERALD<br>PO BOX 123<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z13300 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , JAMES A<br>721 W DALTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13301 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KLINZMAN , CAROL F<br>5417 N WALL ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13302 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WARD , HONORA<br>2708 E 5TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13303 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITERMANN , SCOTT<br>204 SULLIVAN LN<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13304 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , ANNEMARIE H<br>320 HIXSON DR<br>TURNWATER, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z13305 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUSOLIEL , CAROLINE P<br>534 KALISPELL AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13306 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OVESTRUD , ERIC<br>1223 GARRISON AVE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z13307 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT III , JOHN N<br>102 COLLEGE ST<br>SMYRNA, TN  37167 | 01-01139<br>W.R. GRACE & CO. | z13308 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GREENFIELD , MINNIE ; GREENFIELD , MILTON<br>1549 W TOWNSHIP LINE RD<br>BLUE BELL, PA  19422 | 01-01139<br>W.R. GRACE & CO. | z13309 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , DR TIMOTHY W<br>PO BOX 282<br>TRUMANSBURG, NY  14886-0282 | 01-01139<br>W.R. GRACE & CO. | z13310 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GREER SR , WILLIAM J<br>687 MARBURN DR<br>COLUMBUS, OH  43214 | 01-01139<br>W.R. GRACE & CO. | z13311 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROSALYN<br>260 BIDWELL ST<br>FRANKLIN, NC  28734 | 01-01139<br>W.R. GRACE & CO. | z13312 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ORMS , KENNETH A<br>421 S PINE ST<br>MOUNT PROSPECT, IL  60056 | 01-01139<br>W.R. GRACE & CO. | z13313 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KURINKO , CARL D<br>1044 SCHENDEL RD<br>IRWIN, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z13314 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FEGER , MARIE S<br>5921 W 34TH ST<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z13315 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ , RICARDO<br>474 IDORA AVE<br>VALLEJO, CA  94591 | 01-01139<br>W.R. GRACE & CO. | z13316 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GMITERKO , THERESA A<br>44 19TH AVE N<br>HOPKINS, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z13317 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOEN , KENTON C<br>10616 SUMTER AVE N<br>BROOKLYN PARK, MN  55445 | 01-01139<br>W.R. GRACE & CO. | z13318 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEGEDUS , JEFF<br>925 15TH ST<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z13319 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILTNER , JOHN H<br>PO BOX 996<br>CADILLAC, MI  49601 | 01-01139<br>W.R. GRACE & CO. | z13320 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARNAHAN , CHARLES ; CARNAHAN , LYNN<br>5305 BOWERSOX PKY<br>FIRESTONE, CO  80504 | 01-01139<br>W.R. GRACE & CO. | z13321 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHRIS L<br>301 E 5TH<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z13322 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13323 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13324 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPSKY JR , RAYMOND J<br>5027 KAIN DR<br>SHREWSBURY, MO  63119-4333 | 01-01139<br>W.R. GRACE & CO. | z13325 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| REYES , RAMON ; REYES , JULIE<br>RAMON & JULIE REYES<br>1258 SPRUCE ST<br>LAKE OSWEGO, OR  97034-6061 | 01-01139<br>W.R. GRACE & CO. | z13326 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , ETTA MAE<br>2715 W WALTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13327 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA  31401 | 01-01139<br>W.R. GRACE & CO. | z13328 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRECKENRIDGE , CHARLES M<br>1705 N WILBUR RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13329 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEA , JEFFREY B<br>1122 S BASALT DR<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13330 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLM , CHARLES ; HOLM , NORMA J<br>1784 S 7 MILE RD<br>KAWKAWLIN, MI  48631 | 01-01139<br>W.R. GRACE & CO. | z13331 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPICER , MARY J<br>323 S WORTHINGTON<br>WEST MEMPHIS, AR  72301 | 01-01139<br>W.R. GRACE & CO. | z13332 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , JEANNE P; ADAMS , RALPH W<br>12004 SMOKETREE RD<br>POTOMAC, MD  20854 | 01-01139<br>W.R. GRACE & CO. | z13333 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| UTLEY , JAY ; UTLEY , MARGARET<br>515 S PARK<br>REEDSBURG, WI  53959 | 01-01139<br>W.R. GRACE & CO. | z13334 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TODD<br>2444 ELM ST<br>MARINETTE, WI  54143 | 01-01139<br>W.R. GRACE & CO. | z13335 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STROSIN , MARY D<br>5238 N 48TH ST<br>MILWAUKEE, WI 53218-3429 | 01-01139<br>W.R. GRACE & CO. | z13336 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFERTY , FRANK H<br>FRANK H MCCAFFERTY<br>212 IDRIS RD APT H1<br>MERION STA, PA 19066 | 01-01139<br>W.R. GRACE & CO. | z13337 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BACHOVIN SR , DANIEL J<br>2039 SPRING AVE<br>OAKFORD, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z13338 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NTUPULIS , FUTINE<br>49 OTTAWA ST<br>LOWELL, MA 01850 | 01-01139<br>W.R. GRACE & CO. | z13339 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HACKU , PAUL G<br>60 NORTHFORD RD<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z13340 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , RANDOLF ; HAINES , VICTORIA<br>2923 MONTA VISTA ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z13341 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>1331 5TH ST<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z13342 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WISTEY , DAVID A; WISTEY , CHRISTINE E<br>12 BIGHORN DR<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z13343 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEART OF THE VALLEY MOTEL INC<br>800 DANAN CIR<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z13344 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN R; JOHNSON , PATRICIA A<br>410 AIRFIELD RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13345 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITERMANN , SCOTT<br>204 SULLIVAN LN<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13346 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K<br>670 N WALNUT<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z13347 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAGORSKI JR , STANLEY<br>15359 HANNA AVE<br>CEDAR SPRINGS, MI 49319 | 01-01139<br>W.R. GRACE & CO. | z13348 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J<br>126 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z13349 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J<br>126 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z13350 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANDY , TOM ; BANDY , FRAN<br>62 BURKE RD<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z13351 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNER , JERRY A<br>921 OAK<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z13352 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GANO , NORMAN H<br>640 18TH AVE<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z13353 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RODERICK , SHANDA<br>123 S COLLEGE ST<br>LINCOLN, IL 62656 | 01-01139<br>W.R. GRACE & CO. | z13354 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL , MARGARET<br>BOX 821<br>BUTTE, MT 59703 | 01-01139<br>W.R. GRACE & CO. | z13355 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN , JERRY R<br>820 NORMANS LN<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z13356 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON , JEAN<br>1627 N TULARE WAY<br>UPLAND, CA 91784 | 01-01139<br>W.R. GRACE & CO. | z13357 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HILL SR , LAVON P; HILL , MARLENE<br>430 S HILLTOP RD<br>PO BOX 658<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z13358 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VILLARREAL , EUGENE Z<br>143 THERESA DR<br>CLOVERDALE, CA 95425 | 01-01139<br>W.R. GRACE & CO. | z13359 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , THOMAS F<br>E3828-13TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13360 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FROEMMING , BENITA B<br>2801 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13361 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SEARLES , EDWARD D; SEARLES , LEILANI A<br>936 5TH AVE SE<br>ROCHESTER, MN 55904-5035 | 01-01139<br>W.R. GRACE & CO. | z13362 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LISS , WILLIAM J<br>210 S CHURCH ST<br>PETERSON, MN 55962 | 01-01139<br>W.R. GRACE & CO. | z13363 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILKES , MARTHA<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z13364 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JOHN<br>1624 ALABAMA AVE<br>ST LOUIS PARK, MN 55416 | 01-01139<br>W.R. GRACE & CO. | z13365 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL , JOHN<br>1624 ALABAMA AVE<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z13366 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKLUND , JANICE L<br>1716 HOLDRIDGE CIR<br>WAYZATA, MN  55391 | 01-01139<br>W.R. GRACE & CO. | z13367 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNNICUTT JR , WILLIAM<br>PO BOX 368<br>WADENA, MN  56482 | 01-01139<br>W.R. GRACE & CO. | z13368 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAMUEL , D JOE<br>PO BOX 591<br>DRYDEN, WA  98821 | 01-01139<br>W.R. GRACE & CO. | z13369 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARON , RICHARD<br>38 TARR AVE<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z13370 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEFANATZ , ED<br>BOX 7364<br>KALISPELL, MT  59904 | 01-01139<br>W.R. GRACE & CO. | z13371 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z13372 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVIN , JOHN ; LAVIN , ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13373 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , CLAYTON<br>930 WOODLAND AVE<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13374 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z13375 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LESLIE R; SCHMIDT , SHARLEEN Y<br>PO BOX 190681<br>HUNGRY HORSE, MT  59919 | 01-01139<br>W.R. GRACE & CO. | z13376 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OPALKA , BRUCE E<br>7703 HWY 2 E<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z13377 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHENS , MYRTLE K<br>76 HUTCHENS LN<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13378 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NORTON , LARRY J<br>39 TAHOE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13379 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , COLIN F<br>COLIN F JOHNSON<br>760 N MAIN ST<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13380 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , RITA<br>539 3RD ST E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13381 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WARD , SEAN<br>494 1ST AVE EAST NORTH<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13382 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE , JAMES C<br>719 3RD ST W<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z13383 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WERNER , TED G<br>507 W 9TH ST<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13384 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MONK , LADONA<br>125 ASHLEY HILLS DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13385 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| UHDE , JESSE<br>PO BOX 611<br>LAKESIDE, MT 59922 | 01-01139<br>W.R. GRACE & CO. | z13386 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ECKELS , STEVE ; ECKELS , BARBARA<br>619 2ND AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13387 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RISLEY , S STEVEN<br>237 ENDERS DR<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13388 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KNAUER , WILLIAM ; KNAUER , CONNIE<br>20 KEEFER MILL RD<br>DANVILLE, PA 17821 | 01-01139<br>W.R. GRACE & CO. | z13389 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PERRY , MARK ; PERRY , ELAINE<br>501 S MAIN ST<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z13390 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FAYLE III , EARLE<br>89 WILDERNESS DR<br>MEDWAY, ME 04460 | 01-01139<br>W.R. GRACE & CO. | z13391 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| QUZOWSKI, ED<br>40 BEL ROSE AVE<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z13392 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU , WILLIAM<br>36 OKAY TER<br>MILFORD, CT 06461 | 01-01139<br>W.R. GRACE & CO. | z13393 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LYDON , TIMOTHY ; LYDON , NORA<br>930 PECK LN<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z13394 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WIENS , DENNIS E<br>2907 STOVERSTOWN RD<br>SPRING GROVE, PA 17362 | 01-01139<br>W.R. GRACE & CO. | z13395 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOOLEY , DANIEL R; STAFFORD DOOLEY , NICOLE J 60 W END AVE POMPTON PLAINS, NJ 07444 | 01-01139 W.R. GRACE & CO. | z13396 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN , DENNIS I 224 HIGH CREST DR WEST MILFORD, NJ 07480 | 01-01139 W.R. GRACE & CO. | z13397 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DRENNAN , JOE 3947 UPPER SOYTOWN RD MILLSTADT, IL 62260 | 01-01139 W.R. GRACE & CO. | z13398 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHORT , BILL R 36 RIDGE ST MORO, IL 62067 | 01-01139 W.R. GRACE & CO. | z13399 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , EDGAR ; NOLTE , MELBA 1305 SCHILLING BELLEVILLE, IL 62221 | 01-01139 W.R. GRACE & CO. | z13400 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUMP , JOHN ; KUMP , HANNELORE 4531 SKYRIDGE DR SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z13401 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT , HAROLD H PO BOX 40 LONEDELL, MO 63060 | 01-01139 W.R. GRACE & CO. | z13402 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GIENIEC , DANIEL E 211 E FELL ST SUMMIT HILL, PA 18250 | 01-01139 W.R. GRACE & CO. | z13403 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , KAY A 502 RAGSDALE RD JAMESTOWN, NC 27282-8805 | 01-01139 W.R. GRACE & CO. | z13404 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PELTIER , ROBERT J 5695 MAIN ST WELLS, MI 49894 | 01-01139 W.R. GRACE & CO. | z13405 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG , KELLY 13067 N HASTING RD SANDBORN, IN 47578 | 01-01139 W.R. GRACE & CO. | z13406 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DENTON , MICHAEL ; DENTON , DEBORAH 5495 SKYVIEW DR ATLANTA, GA 30331 | 01-01139 W.R. GRACE & CO. | z13407 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JAE R; MILLER , ELIZABETH J 60 SKYLARK TRL FAIRFIELD, PA 17320 | 01-01139 W.R. GRACE & CO. | z13408 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , LARRY ; FLEMING , JOY PO BOX 1189 MIDDLETOWN, CA 95461 | 01-01139 W.R. GRACE & CO. | z13409 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , ROBERT N 34 SWEETWATER AVE BEDFORD, MA 01730 | 01-01139 W.R. GRACE & CO. | z13410 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIBULSKY , STEVEN E<br>2021 N 13TH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z13411 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , EARL T<br>75 W RAILROAD ST #785<br>MOYIE SPRINGS, ID 83845 | 01-01139<br>W.R. GRACE & CO. | z13412 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALVAREZ DELOS SANTOS , KRISTINE L<br>1001 WAWAWAI PULLMAN RD<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z13413 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PEYER , ERNIE ; PEYER , ELLEN<br>PO BOX 576<br>OSBURN, ID 83849-0576 | 01-01139<br>W.R. GRACE & CO. | z13414 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STUART ; FOSTER , CODY<br>13227 N WASHINGTON LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z13415 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RAPP , JUDY<br>10401 E VALLEYWAY<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13416 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN , DEIDRE J<br>34 FERNWOOD AVE<br>HYANNIS, MA 02601 | 01-01139<br>W.R. GRACE & CO. | z13417 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILMARTH , DAVID<br>704 PAINE RD<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z13418 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , SETH N<br>7112 MIDDLEMOOR LN<br>MIDDLETOWN, OH 45042-9232 | 01-01139<br>W.R. GRACE & CO. | z13419 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VERLARE , JACK<br>N8656 HWY 42<br>CLEVELAND, WI 53015 | 01-01139<br>W.R. GRACE & CO. | z13420 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY , KAREN<br>11509 E M55<br>CADILLAC, MI 49601 | 01-01139<br>W.R. GRACE & CO. | z13421 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , FRED H<br>1537 VARDON RD<br>MUNISING, MI 49862 | 01-01139<br>W.R. GRACE & CO. | z13422 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SELTMANN , TERRY<br>1510 AVE X<br>NEKOMA, KS 67559 | 01-01139<br>W.R. GRACE & CO. | z13423 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GRACE , TOMMY L<br>102 MORGAN ST<br>HADDAM, KS 66944 | 01-01139<br>W.R. GRACE & CO. | z13424 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHOBERG , ROBERT E; SHOBERG , MARY ANN<br>44 SW 5TH ST<br>FOREST LAKE, MN 55025 | 01-01139<br>W.R. GRACE & CO. | z13425 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHIMIZU , TOSHIMI<br>4501 LAGUNA DR<br>EDINA, MN  55435 | 01-01139<br>W.R. GRACE & CO. | z13426 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY , ADAM ; DONNELLY , ALLISON<br>398 95TH ST<br>CLEAR LAKE, WI  54005 | 01-01139<br>W.R. GRACE & CO. | z13427 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON , HARRIETT<br>309 4TH ST<br>FARMINGTON, MN  55024 | 01-01139<br>W.R. GRACE & CO. | z13428 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK , DANIEL<br>719 S 7TH ST<br>STILLWATER, MN  55082 | 01-01139<br>W.R. GRACE & CO. | z13429 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EWALD , GEORGE P<br>179 E WINONA ST<br>SAINT PAUL, MN  55107 | 01-01139<br>W.R. GRACE & CO. | z13430 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCHER , JANE<br>63 BOWER RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z13431 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCHER , JANE<br>63 BOWER RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z13432 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY , MARTIN<br>3223 WARREN DR<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z13433 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , JAMES P; DUNCHAY , ROBERT C<br>700 E SONORA RD<br>PALM SPRINGS, CA  92264 | 01-01139<br>W.R. GRACE & CO. | z13434 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY , JOHN<br>100 STROTHER DR<br>VICKSBURG, MS  39180 | 01-01139<br>W.R. GRACE & CO. | z13435 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNATO , LOUIS ; FORTUNATO , ANN<br>1319 GRINNELL RD<br>WILMINGTON, DE  19803 | 01-01139<br>W.R. GRACE & CO. | z13436 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA  92649 | 01-01139<br>W.R. GRACE & CO. | z13437 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , LEE A<br>PO BOX 374<br>SIREN, WI  54872 | 01-01139<br>W.R. GRACE & CO. | z13438 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRSAK , MICHAEL D<br>482 CHERRY AVE<br>IMPERIAL BEACH, CA  91932 | 01-01139<br>W.R. GRACE & CO. | z13439 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PETTYJOHN , DONNIE ; PETTYJOHN , TERRI<br>5055 N 1100 E<br>HOWE, IN  46746 | 01-01139<br>W.R. GRACE & CO. | z13440 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DA RUGERA , LOUIS ; DA RUGERA , MARY 809 E CAMPUS DR TEMPE, AZ 85282 | 01-01139 W.R. GRACE & CO. | z13441 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON , SHERI 28755 HONEY CREEK LN HONEY CREEK, IA 51542 | 01-01139 W.R. GRACE & CO. | z13442 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PYFROM , ANTHONY ; PYFROM , JOAN 2301 HOCKLEY DR HINGHAM, MA 02043 | 01-01139 W.R. GRACE & CO. | z13443 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CELLINI , ANTHONY P; CELLINI , SANDRA J 249 GRANITEVILLE RD CHELMSFORD, MA 01824-1026 | 01-01139 W.R. GRACE & CO. | z13444 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PAS LIVING TRUST PO BOX 552 WEST BROOKFIELD, MA 01585 | 01-01139 W.R. GRACE & CO. | z13445 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON , KEVIN ; JOHNSTON , RUTH 17 HIGH ST WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. | z13446 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COWIE , GORDON E; COWIE , DIANE C 43 HOLMAN ST SHREWSBURY, MA 01545 | 01-01139 W.R. GRACE & CO. | z13447 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD , DANA J 19 WASHINGTON ST WESTBORO, MA 01581 | 01-01139 W.R. GRACE & CO. | z13448 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SIPPOLA , MICHAEL 15 FULLER ST RICHMOND, ME 04357 | 01-01139 W.R. GRACE & CO. | z13449 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID H 1220 VT RT 12 ELMORE, VT 05661 | 01-01139 W.R. GRACE & CO. | z13450 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARRY, STEPHEN ; BARRY, VALERIE 605 COVERED BRIDGE RD BELLOWS FALLS, VT 05101 | 01-01139 W.R. GRACE & CO. | z13451 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAHL, ALISON 160 NORTH RD CHESTER, NJ 07930 | 01-01139 W.R. GRACE & CO. | z13452 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE 145 MCCARTY RD CLENBURN, ME 04401 | 01-01139 W.R. GRACE & CO. | z13453 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VANDALL, PETER M 1925 NETTLETON GULCH RD COEUR D ALENE, ID 83815 | 01-01139 W.R. GRACE & CO. | z13454 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MARIANNE 1462 260TH DR LUCK, WI 54853-4111 | 01-01139 W.R. GRACE & CO. | z13455 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSEN KANE, LOTLE 3520 14TH AVE S MINNEAPOLIS, MN 55407 | 01-01139 W.R. GRACE & CO. | z13456 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, GERALD ; JORGENSON, ROXANNE 5243 KENYON RD OWATONNA, MN 55060 | 01-01139 W.R. GRACE & CO. | z13457 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE JR, JOSEPH P 1143 E CHANNEL ST STOCKTON, CA 95205 | 01-01139 W.R. GRACE & CO. | z13458 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT C 2617 6TH AVE S GREAT FALLS, MT 59405-3201 | 01-01139 W.R. GRACE & CO. | z13459 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E C/O CHAR ERICKSON 1526B MEADOWLARK DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13460 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E C/O CHAR ERICKSON 1526B MEADOWLARK DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13461 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E C/O CHAR ERICKSON 1526B MEADOWLARK DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13462 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E C/O CHAR ERICKSON 1526B MEADOWLARK DR GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13463 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NILSON, DONALD M 1009 2ND AVE S GREAT FALLS, MT 59405-2203 | 01-01139 W.R. GRACE & CO. | z13464 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OSTREM, RICHARD PO BOX 42 GALATA, MT 59444 | 01-01139 W.R. GRACE & CO. | z13465 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTY, DENNIS E 6533 43RD ST SW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13466 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWSER, MARK C PO BOX 471 EAST GLACIER PARK, MT 59434 | 01-01139 W.R. GRACE & CO. | z13467 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARRAHAN, WILLIAM 1404 THIRD ST HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z13468 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, AXEL L BOX 692 WALLACE, ID 83873 | 01-01139 W.R. GRACE & CO. | z13469 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORSKE, KERRY E<br>N525 BARKER RD<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z13470 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, RONALD ; LE, FLORENCE<br>N 901 3RD ST E<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z13471 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BENJAMIN A<br>6354 LANCASTER RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z13472 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, STANLEY A; SHORT, SALLY L<br>316 W BOONE AVE STE 377<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z13473 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANZELLI, ANN<br>112 FAYERWEATHER ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO. | z13474 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| REITLER, KATHLEEN D<br>728 STATE ROUTE 1033<br>TEMPLETON, PA 16259 | 01-01139<br>W.R. GRACE & CO. | z13475 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JENERAL, DOROTHY B<br>11 COTTAGE ST<br>SHARON, MA 02067 | 01-01139<br>W.R. GRACE & CO. | z13476 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BILLY H<br>BSP D7-74 GDC #1197092<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z13477 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, PAUL E<br>57019 HAINES RD<br>THREE RIVERS, MI 49093 | 01-01139<br>W.R. GRACE & CO. | z13478 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANAGHAN, PATRICIA<br>1905 HWY 28<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z13479 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GARY I<br>12285 280TH ST<br>ASHBY, MN 56309 | 01-01139<br>W.R. GRACE & CO. | z13480 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUBANYI, JIMMY E<br>93 TIMBERLAND DR<br>FAIRBANKS, AK 99701 | 01-01139<br>W.R. GRACE & CO. | z13481 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, JULIE V<br>615 E HIGH DR<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13482 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COVALIERI, JERRY A<br>1227 E WASHINGTON RD<br>FARWELL, MI 48622 | 01-01139<br>W.R. GRACE & CO. | z13483 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY, JOHN<br>100 STROTHERS DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z13484 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIGUEREDO, ALBERT G; FIGUEREDO, HOLLY C 1604 EVERETT ST CALDWELL, ID 83605 | 01-01139 W.R. GRACE & CO. | z13485 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, JEAN E PO BOX 1211 MINNETONKA, MN 55345 | 01-01139 W.R. GRACE & CO. | z13486 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KIECKER, GREG 70741 490TH ST HECTOR, MN 55342 | 01-01139 W.R. GRACE & CO. | z13487 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GEACH, JAMES H 6118 NOBLE AVE N BROOKLYN CENTER, MN 55429 | 01-01139 W.R. GRACE & CO. | z13488 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, MICHAEL M; HANSEN, KRISTINA L 661 PINGSTON CREEK RD KETTLE FALLS, WA 99141 | 01-01139 W.R. GRACE & CO. | z13489 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER, CAROL J 18470 BOWMAN RD COTTONWOOD, CA 96022 | 01-01139 W.R. GRACE & CO. | z13490 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13491 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13492 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13493 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13494 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13495 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13496 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13497 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13498 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A 3722 RIDGELEA DR FAIRFAX, VA 22031 | 01-01139 W.R. GRACE & CO. | z13499 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWSER, MARK C<br>PO BOX 471<br>EAST GLACIER PARK, MT  59434 | 01-01139<br>W.R. GRACE & CO. | z13500 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES P; YOUNG, CAROL B<br>5132 MERWIN RD<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z13501 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SNIDER, BOB ; SNIDER, GLORIA<br>707 W PARK AVE<br>ORANGE, TX  77630 | 01-01139<br>W.R. GRACE & CO. | z13502 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DITTMER, GARY E<br>1430 E COUNTY RD 0<br>LORAINE, IL  62349 | 01-01139<br>W.R. GRACE & CO. | z13503 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MAROIS, PAULA L<br>82 MAIN ST<br>HOLLIS, NH  03049 | 01-01139<br>W.R. GRACE & CO. | z13504 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAGOPIAN, MIASNIG<br>88 SACHEM AVE<br>WORCESTER, MA  01606 | 01-01139<br>W.R. GRACE & CO. | z13505 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, DONALD R; HOWE, RUBY E<br>624 JOYCE ST<br>BILLINGS, MT  59105 | 01-01139<br>W.R. GRACE & CO. | z13506 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JOHNNY L<br>1020 MCGREGOR<br>LUFKIN, TX  75904 | 01-01139<br>W.R. GRACE & CO. | z13507 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALFORD, LANDON<br>300 W MAIN ST<br>HENDERSON, TX  75652 | 01-01139<br>W.R. GRACE & CO. | z13508 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R<br>226 E ROLAND RD<br>BROOKHAVEN, PA  19015 | 01-01139<br>W.R. GRACE & CO. | z13509 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ELLEN M<br>4612 EUGENE DR<br>BRISTOL, PA  19007 | 01-01139<br>W.R. GRACE & CO. | z13510 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARBONE, THOMAS<br>1908 REAR PENN AVE<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z13511 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WALTER<br>27530 MILFORD RD<br>SOUTH LYON, MI  48178-8952 | 01-01139<br>W.R. GRACE & CO. | z13512 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THERO, MARY K<br>12 EAST VIEW RD<br>LATHAM, NY  12110 | 01-01139<br>W.R. GRACE & CO. | z13513 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YARRA, ELIZABETH J; YARRA JR, VICTOR C<br>59 WEST ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z13514 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDRICKS, JOHN H; HENDRICKS, PATRICIA A<br>4726 LYELL RD<br>SPENCERPORT, NY 14559 | 01-01139<br>W.R. GRACE & CO. | z13515 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, THOMAS E<br>2782 DAVIS RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z13516 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER, DAVID<br>1921 PHELPS STREET RD<br>LYONS, NY 14489 | 01-01139<br>W.R. GRACE & CO. | z13517 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KINZLE, SAMUEL ; KINZLE, ADERIENNE<br>3222 ELDORA LN<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z13518 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SITTER, MICHAEL ; SITTER, WENDY<br>508 3RD AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z13519 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LENNON, MARK ; LENNON, EMILY<br>PO BOX 955<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z13520 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, CLAIR ; DANIELS, DIXIE<br>PO BOX 807<br>SAINT IGNATIUS, MT 59865-0807 | 01-01139<br>W.R. GRACE & CO. | z13521 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSS JR, TOM<br>2842 SPURGIN RD<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z13522 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GASVODA, DAVID S<br>2610 SPURGIN RD<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z13523 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE, ERNEST; MILLHOUSE, BARBARA; &<br>MILLHOUSE, STEVEN ; MILLHOUSE, KARIN<br>817 EDITH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z13524 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, DONN T; BORDEN, JULIA A<br>PO BOX ONE<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z13525 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JAMES T<br>1112 MOOSE LAKE RD<br>PHILLIPSBURG, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z13526 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z13527 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAN, TED ; NEUMAN, ROSEMARIE<br>3866 PEERY LN<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z13528 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHARKEY, CECIL R<br>130 DUFFY ST<br>PO BOX 388<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z13529 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOMRAD, MICHAEL J<br>161 MAIN ST<br>MILBRIDGE, ME 04658 | 01-01139<br>W.R. GRACE & CO. | z13530 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUTHER, JOHN D<br>104 S 5TH ST<br>LIVINGSTON, MT 59047-2504 | 01-01139<br>W.R. GRACE & CO. | z13531 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MR ROY D; BRIGGS, MRS ROY D<br>1740 STATE ROUTE 160<br>GALLIPOLIS, OH 45631-8445 | 01-01139<br>W.R. GRACE & CO. | z13532 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE<br>17329 SCENIC DR<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z13533 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, MR RONALD E<br>3565 CLUBVIEW DR<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z13534 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STOLTE, LORI A<br>871 WALES RD NE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z13535 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRATZER, REBECCA L<br>17424 FULTON RD<br>MARSHALLVILLE, OH 44645 | 01-01139<br>W.R. GRACE & CO. | z13536 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSSON, JOHN A<br>239 W 10TH ST #2B<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO. | z13537 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROTHMAN, LEONARD J<br>77 MOUNTAIN RD<br>CORNWALL ON HUDSON, NY 12520 | 01-01139<br>W.R. GRACE & CO. | z13538 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NYQUIST, RICHARD R<br>229 FRANCES AVE<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z13539 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLE, DARYL W<br>5930 KADER DR<br>FLINT, MI 48506-1058 | 01-01139<br>W.R. GRACE & CO. | z13540 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, RICK<br>11380 JEDDO RD<br>YALE, MI 48097 | 01-01139<br>W.R. GRACE & CO. | z13541 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KASPEROWICZ, ARLENE<br>7786 FARNSWORTH<br>ALGONAC, MI 48001 | 01-01139<br>W.R. GRACE & CO. | z13542 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| INZUNZA, ALEX P; INZUNZA, CAROLINE A<br>7237 EL VERANO DR<br>BUENA PARK, CA 90620-1739 | 01-01139<br>W.R. GRACE & CO. | z13543 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLTAN, WINSTON ; HOLTAN, SUSAN<br>PO BOX 428<br>LAKE ELSINORE, CA 92531 | 01-01139<br>W.R. GRACE & CO. | z13544 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, NATHAN<br>5946 HACKMANN AVE NE<br>FRIDLEY, MN  55432 | 01-01139<br>W.R. GRACE & CO. | z13545 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, SUSAN L<br>8124 YORK AVE S<br>BLOOMINGTON, MN  55431 | 01-01139<br>W.R. GRACE & CO. | z13546 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TROTTIER, PATRICIA<br>23 SUPERSTITION CR<br>GLOBE, AZ  85501 | 01-01139<br>W.R. GRACE & CO. | z13547 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, VICKY<br>117 SHAW RD<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z13548 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, MARVIN C; PAGEANT, TIFFANY D<br>3560 XYLON AVE N<br>NEW HOPE, MN  55427 | 01-01139<br>W.R. GRACE & CO. | z13549 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN, MARK<br>130 10TH ST W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13550 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEATH, DANIEL G<br>5628 KONYA DR<br>TORRANCE, CA  90503 | 01-01139<br>W.R. GRACE & CO. | z13551 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STRAUB, MABLE A<br>2218 W BROAD AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13552 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BATES, DAVID W; ALLDERDICE, ROBERT J; &<br>ALLDERDICE, ELIZABETH J<br>125 60TH ST S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z13553 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEELY, KIP W<br>5131 SANDBURG DR<br>SACRAMENTO, CA  95819 | 01-01139<br>W.R. GRACE & CO. | z13554 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, BRAD<br>1215 EATON ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13555 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROTHENBUHLER, DENNIS A<br>1710 S 5TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13556 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DORAN, BRIDGET M<br>3112 W TRINITY PL<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13557 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LACKEY, DAVID<br>8609 JOE BROWN HWY<br>MURPHY, NC  28906 | 01-01139<br>W.R. GRACE & CO. | z13558 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, PAUL J<br>19 CHARLES ST<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z13559 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEVIGNY, PAUL J<br>19 CHARLES ST<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z13560 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, ARVIN L<br>1810 SUNRISE CT<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z13561 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, DAVID C; HEWITT, SHIRLEY A<br>87 GARLAND RD<br>VEVAY, IN 47043 | 01-01139<br>W.R. GRACE & CO. | z13562 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOGELSTROM, LARRY A<br>7010 STINES HILL RD<br>CASHMERE, WA 98815-9434 | 01-01139<br>W.R. GRACE & CO. | z13563 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, CLARA J<br>247 E 75TH ST<br>LOS ANGELES, CA 90003 | 01-01139<br>W.R. GRACE & CO. | z13564 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPERBECK, CLARENCE G<br>5790 BOX ELDER RD<br>EL PASO, TX 79932-3001 | 01-01139<br>W.R. GRACE & CO. | z13565 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TCHERNOFF, ALAN<br>30 ROXBURY DR<br>YONKERS, NY 10710 | 01-01139<br>W.R. GRACE & CO. | z13566 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MUI, DANIEL W<br>76-33 271 ST<br>NEW HYDE PARK, NY 11040 | 01-01139<br>W.R. GRACE & CO. | z13567 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTI, ANTHONY<br>812 N 9TH PL<br>NEW HYDE PARK, NY 11040-4215 | 01-01139<br>W.R. GRACE & CO. | z13568 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KEAGLE, ELEANOR<br>4801 FRANK DR<br>JOLIET, IL 60404 | 01-01139<br>W.R. GRACE & CO. | z13569 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SEARS, GEORGIEANNA M<br>1212 PARKER AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z13570 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAWICKI, JANE<br>143 TIMBER TR DR<br>OAK BROOK, IL 60523 | 01-01139<br>W.R. GRACE & CO. | z13571 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ANDREW M; OSBORN, MARY E<br>5518 N NORMANDY<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO. | z13572 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, SHAUN<br>519 FRANKLIN ST<br>BATAVIA, IL 60510 | 01-01139<br>W.R. GRACE & CO. | z13573 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUNSFORD, DENNIS J<br>PO BOX 11<br>MILTON, IN 47357-0011 | 01-01139<br>W.R. GRACE & CO. | z13574 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCURIO, KAREN ; EGEBERG, NIRI 4412 N 36TH ST TACOMA, WA  98407 | 01-01139 W.R. GRACE & CO. | z13575 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HELEN R 19 GENEVA ST PROVIDENCE, RI  02908 | 01-01139 W.R. GRACE & CO. | z13576 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TUROS, CLARK D 8 HOLMEHURST AVE BALTIMORE, MD  21228 | 01-01139 W.R. GRACE & CO. | z13577 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VICK, TIMOTHY J 1203 S 3RD W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z13578 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES D 502 SW 5TH AVE RONAN, MT  59864 | 01-01139 W.R. GRACE & CO. | z13579 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDREW, GLORIA B; ANDREW, DAVID H 1603 ALTURA DR MISSOULA, MT  59802-3249 | 01-01139 W.R. GRACE & CO. | z13580 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMEL, MR KENNETH L PO BOX 1492 POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z13581 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ESTERBY, RICHARD ; ESTERBY, RAECILLE 39288 DELLWO RD CHARLO, MT  59824 | 01-01139 W.R. GRACE & CO. | z13582 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, SCOTT P PO BOX 703 POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z13583 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, BARBARA J 205 LINCOLN ST S NORTHFIELD, MN  55057 | 01-01139 W.R. GRACE & CO. | z13584 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALLERY, DENNIS ; CALLERY, DOLORES 416 LOCKWOOD DR NORTHFIELD, MN  55057 | 01-01139 W.R. GRACE & CO. | z13585 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SANSOM, RAYMOND A; SANSOM, DEBBIE O 355 S 400 W HEYBURN, ID  83336 | 01-01139 W.R. GRACE & CO. | z13586 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO MORTGAGE 8049 GRACE CT DENVER, CO  80221 | 01-01139 W.R. GRACE & CO. | z13587 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, PAUL A PO BOX 28 MOHAWK, MI  49950 | 01-01139 W.R. GRACE & CO. | z13588 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSSITER, WILLIAM L 530 SIXTH AVE E KALISPELL, MT  59901-5065 | 01-01139 W.R. GRACE & CO. | z13589 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIONEER BANK<br>407 8TH AVE N<br>SAINT JAMES, MN  56081-1121 | 01-01139<br>W.R. GRACE & CO. | z13590 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARDILLE, JACOB J<br>36455 STONE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z13591 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, JULIE R<br>31469 E SHORE DR<br>PENGILLY, MN  55775 | 01-01139<br>W.R. GRACE & CO. | z13592 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN  55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13593 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN  55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13594 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CHRIS ; BRADLEY, JENNIFER<br>1693 MONTREAL AVE<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z13595 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FABICH, HENRY J; FABICH, ADRIENNE Z<br>PO BOX 11<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z13596 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASELTON, MR CHARLES ; HASELTON, MRS CHARLES<br>1226 HASELTON ROAD<br>WILMINGTON, NY  12997 | 01-01139<br>W.R. GRACE & CO. | z13597 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DUDZINSKI, RICK<br>705 S RIVER RD<br>NAPERVILLE, IL  60540 | 01-01139<br>W.R. GRACE & CO. | z13598 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AVOLES, LAURELLEN R<br>1858 E 5TH ST<br>SAINT PAUL, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z13599 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCHAYNES JR, LAWRENCE<br>1604 BREDELL<br>SAINT LOUIS, MO  63117-2113 | 01-01139<br>W.R. GRACE & CO. | z13600 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOLLICK, JULIAN ; MOLLICK, PATRICIA<br>1079 COUNTY RD 1755<br>CAIRO, MO  65239 | 01-01139<br>W.R. GRACE & CO. | z13601 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MYLES, ANDREW D; MYLES, LISA S<br>1736 KING ST<br>TILTON, IL  61833 | 01-01139<br>W.R. GRACE & CO. | z13602 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZEILER, JOHN A<br>10 PICKETT RD<br>LUTHERVILLE TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z13603 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PUMPHREY, WILLIAM E<br>1381 FRANKS AVE<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z13604 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNOLL, ROY A<br>4954 ATKINS<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z13605 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, MARC J<br>402 LINGLE LN<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z13606 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUTZER, MICHAEL G<br>44 HOWARD ST<br>LATROBE, PA 15650 | 01-01139<br>W.R. GRACE & CO. | z13607 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, MARVIN D<br>286 SPEAR RD<br>PEACHTREE CITY, GA 30269 | 01-01139<br>W.R. GRACE & CO. | z13608 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NAVE, JEFFREY C; NAVE, EILEEN G<br>PO BOX 8493<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13609 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SNAVLEY, JOHN<br>5544 N ILLINOIS ST<br>INDIANAPOLIS, IN 46208 | 01-01139<br>W.R. GRACE & CO. | z13610 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPSELL, LORRAINE J<br>484 LINN AVE<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z13611 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HECKMANN, JOANNE<br>7 HARVEST RD<br>FAIRPORT, NY 14450-2848 | 01-01139<br>W.R. GRACE & CO. | z13612 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT V, GEORGE E<br>4921 PINE ST<br>WILMINGTON, NC 28403 | 01-01139<br>W.R. GRACE & CO. | z13613 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT V, GEORGE E<br>4921 PINE ST<br>WILMINGTON, NC 28403 | 01-01139<br>W.R. GRACE & CO. | z13614 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MASON, ROBERT ; MASON, DARA<br>134 FERNCLIFF DR<br>W HARTFORD, CT 06117 | 01-01139<br>W.R. GRACE & CO. | z13615 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, RONALD A; BENSON, MARILYN<br>7000 SWEETWATER #31<br>PO BOX 408<br>DILLON, MT 59725-0408 | 01-01139<br>W.R. GRACE & CO. | z13616 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, RONALD A; BENSON, MARILYN<br>7000 SWEETWATER #31<br>PO BOX 408<br>DILLON, MT 59725-0408 | 01-01139<br>W.R. GRACE & CO. | z13617 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13618 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13619 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13620 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13621 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D<br>3443 BUCHANAN ST NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13622 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, AUDREY<br>28650 IVYWOOD TRL<br>CHISAGO CITY, MN 55013 | 01-01139<br>W.R. GRACE & CO. | z13623 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S<br>854 OHIO ST<br>SAINT PAUL, MN 55107 | 01-01139<br>W.R. GRACE & CO. | z13624 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BISWELL LIVING TRUST<br>1750 W 1ST AVE<br>JUNCTION CITY, OR 97448 | 01-01139<br>W.R. GRACE & CO. | z13625 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON<br>OGDEN, UT 84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13626 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT 84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13627 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT 84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, PETE ; COLLINS, LAUREN<br>1331 WHITE OAK DR<br>VERONA, PA 15147 | 01-01139<br>W.R. GRACE & CO. | z13629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITTICK, JUDITH A<br>1648 2ND ST<br>MADISON, IL 62060-1454 | 01-01139<br>W.R. GRACE & CO. | z13630 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GENARO, JOSEPH M<br>542 BEVERLY DR<br>TALLMADGE, OH 44278 | 01-01139<br>W.R. GRACE & CO. | z13631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, JOANNE A<br>2111 GULLIVER<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z13632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, LORENE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, DONNA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO, JOAN J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KADEL, ELIZABETH M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EULGEN, CAROLYN A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WYATT, WILLIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, CLARA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPOTTEN, LOIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBBIC, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TIPTON, ERMA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13643 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOLIS, ROSA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13644 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, PHYLLIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TILLER, LOUISE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, HELEN K<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IVENSON, DONNA P<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13648 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WESELA, LINDA R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13649 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VANGELOFF, MARY A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13650 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHREINER, DOROTHY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13651 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEW, BERNICE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13652 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13653 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARZA, CONSUELO<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13654 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN, RITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13655 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, AMELIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13656 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LINDNER, BETTY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13657 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRPEZANOVICH, STEVE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13658 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BARBARA G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13659 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13660 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASEMAN, DOROTHY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13661 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FASSOTH, BONNIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13662 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COBB, LOIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13663 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, WILMA S CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13664 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, WADIE G CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13665 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALMODOVA, FELICITA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13666 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GUICE-GIVENS, MARVA V CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13667 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSENOW, MARYALICE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13668 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREJCAREK, MELVIN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13669 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13670 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HALVERSON, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13671 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, KYLA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13672 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, ELVINA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13673 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, ELVINA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13674 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRACZKOWSKI, DIANE I<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13675 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULSON, JEANNE R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13676 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMON, MATTIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13677 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13678 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13679 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13680 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MARY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13681 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRIDE, LARRY B CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13682 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROYLES, MARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13683 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOWENS, MAE R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13684 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAWOCHKA, ROSE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13685 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PEARCE, PHYLLIS L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13686 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JARKA, JOYCE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13687 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13688 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOWELL, VIRGINIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13689 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNGS, ELDINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13690 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARDYDELL, ALMA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13691 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RIOS, MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13692 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOINER, JOYCE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13693 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MARIA F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13694 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILIA, ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13695 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI  53403<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13696 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, ROBERT E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13697 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, WILMA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13698 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13699 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, LORENE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13700 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13701 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, FRIEDA C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13702 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WALDRON, LYNDA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13703 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3440 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLOWAY, NORMA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13704 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| POTOSNYAK, JACK E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13705 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SYMICZEK, JANICE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13706 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GALL, MELVINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13707 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VENTO, HELEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13708 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACS, SHARON K<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13709 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, MARVA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13710 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515, 101 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13711 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13712 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13713 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13714 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13715 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13716 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13717 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13718 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13719 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13720 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13721 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13722 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13723 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13724 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13725 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13726 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13727 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13728 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13729 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13730 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13731 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13732 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13733 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13734 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13735 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13736 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13737 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13738 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13739 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13740 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13741 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13742 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13743 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13744 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13745 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13746 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13747 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13748 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13749 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13750 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13751 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13752 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13753 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13754 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13755 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13756 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13757 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13758 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13759 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13760 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13761 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13762 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13763 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13764 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13765 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13766 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13767 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13768 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13769 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13770 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13771 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13772 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13773 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13774 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13775 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13776 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13777 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13778 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13779 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13780 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13781 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13782 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13783 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13784 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13785 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13786 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13787 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13788 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13789 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13790 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13791 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13792 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13793 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13794 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13795 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13796 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13797 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13798 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13799 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13800 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13801 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13802 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13803 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13804 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13805 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13806 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13807 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13808 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13809 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13810 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13811 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13812 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13813 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13814 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOKOCKEN ST ROAD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13815 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13816 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST ROAD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13817 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13818 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13819 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13820 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13821 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13822 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13823 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515<br>1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13824 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER, CURTIS D 17084 COE TRL FARIBAULT, MN  55021 | 01-01139 W.R. GRACE & CO. | z13825 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOOSMORE JR, RICHARD G 10007 E 18TH AVE SPOKANE VALLEY, WA  99206 | 01-01139 W.R. GRACE & CO. | z13826 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPINSKI, JOHN C ; PYCIOR, HELENA 821 E BRADLEY RD FOX POINT, WI  53217 | 01-01139 W.R. GRACE & CO. | z13827 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, WAYNE 6815 VILLAGE DR PINE BLUFF, AR  71603 | 01-01139 W.R. GRACE & CO. | z13828 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FEHR, ERIC R; FEHR, KATHRYN C 815 E FOSTER AVE COEUR D ALENE, ID  83814 | 01-01139 W.R. GRACE & CO. | z13829 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSON, MARK ; BERGE, RUTH 8330 28TH AVE NW SEATTLE, WA  98117 | 01-01139 W.R. GRACE & CO. | z13830 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSON, MARK ; BERGE, RUTH 8330 28TH AVE NW SEATTLE, WA  98117 | 01-01139 W.R. GRACE & CO. | z13831 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUMPASS, WILLIAM O; BUMPASS, VIVIAN A 15587 BILLET RD PONTIAC, IL  61764 | 01-01139 W.R. GRACE & CO. | z13832 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLIHAN, JAMES ; RICHARDS, JANE 37 TELVA RD WILTON, CT  06897 | 01-01139 W.R. GRACE & CO. | z13833 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL, TED M 5 ALCOTT RD LEXINGTON, MA  02420 | 01-01139 W.R. GRACE & CO. | z13834 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, CLIFFORD 938 N RIVERHILLS DR TAMPA, FL  33617 | 01-01139 W.R. GRACE & CO. | z13835 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARY K WAHLIN TRUST PO BOX 11891 SPOKANE, WA  99211-1891 | 01-01139 W.R. GRACE & CO. | z13836 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, JEFFREY J 135 HOMER ST MANKATO, MN  56001 | 01-01139 W.R. GRACE & CO. | z13837 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WING, ARLENE 4133 CHILBERG AVE SW SEATTLE, WA  98116 | 01-01139 W.R. GRACE & CO. | z13838 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLESCOTT, LOUIS S5631 HAPPY HILL RD NORTH FREEDOM, WI  53951 | 01-01139 W.R. GRACE & CO. | z13839 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPMAN, BERT ; CHAPMAN, ANN<br>9 GUN BLUFF<br>EDISTO ISLAND, SC  29438 | 01-01139<br>W.R. GRACE & CO. | z13840 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PELANEK, LILLIAN<br>5340 CLOVER DR<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO. | z13841 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LENOX, HUGH<br>W9464 WOODSIDE SCHOOL RD<br>CAMBRIDGE, WI  53523 | 01-01139<br>W.R. GRACE & CO. | z13842 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLDREN, RANDY M<br>642 OAK ST<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO. | z13843 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MIHAL, ALEXANDER ; MIHAL, SARAH<br>9421 E 14TH AVE<br>TACOMA, WA  98445 | 01-01139<br>W.R. GRACE & CO. | z13844 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, HEATHER<br>PO BOX 718<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z13845 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM<br>PO BOX 49<br>MONKTON, VT  05469 | 01-01139<br>W.R. GRACE & CO. | z13846 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PLOETZ, HERBERT H<br>3213 N MARIETTA AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z13847 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WEST, DAWN<br>1760 WYNDHAM HILL DR<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO. | z13848 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAICH, FELIX<br>220 BENTON ST<br>DICKINSON, ND  58601 | 01-01139<br>W.R. GRACE & CO. | z13849 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPO, DEBORAH A<br>PO BOX 84<br>SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z13850 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNYAN, JOSEPH<br>11 FISCO DR<br>NEW HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z13851 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHENK, RICHARD ; SCHENK, MONICA<br>59 ALGER RD<br>EAST HADDAM, CT  06423 | 01-01139<br>W.R. GRACE & CO. | z13852 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, RICHARD B<br>41 TOR CT<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z13853 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BECKWITH, MARJORIE E<br>39 MELROSE ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z13854 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTS, DOUGLAS ; ROBERTS, CHRIS<br>343 ROGERS AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z13855 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CODY, STEPHEN E<br>30 SUMMER ST<br>ORANGE, MA 01364 | 01-01139<br>W.R. GRACE & CO. | z13856 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, SANDRA J<br>13 PELLETIER DR<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z13857 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z13858 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, THOMAS B<br>2663 GREGERSON DR<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z13859 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRIAN K<br>639 CONTINENTAL DR<br>NEW BRIGHTON, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z13860 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUBER, DONALD F<br>265 WOODLAWN AVE<br>SAINT PAUL, MN 55105 | 01-01139<br>W.R. GRACE & CO. | z13861 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, ORVILLE<br>1862 STEWART RD<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z13862 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, BILL<br>23700 WALTZ RD<br>NEW BOSTON, MI 48164 | 01-01139<br>W.R. GRACE & CO. | z13863 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHARLES ; GRAHAM, JOYCE<br>11543 W POINT<br>TAYLOR, MI 48180 | 01-01139<br>W.R. GRACE & CO. | z13864 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOCKNEY, RICHARD A; SHOCKNEY, JANICE M<br>11245 MAPLE RD<br>PLYMOUTH, IN 46563 | 01-01139<br>W.R. GRACE & CO. | z13865 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCELHENY, EDWIN L<br>950 E WOODVIEW DR<br>NAPPANEE, IN 46550 | 01-01139<br>W.R. GRACE & CO. | z13866 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATTIMER, DANIEL A<br>618 N INDIANA AVE<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z13867 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JANUSZ, TOMASIAK<br>339 SUNSET AVE NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | z13868 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ABBY<br>3816 IVY DR<br>GRAND RAPIDS, MI 49525 | 01-01139<br>W.R. GRACE & CO. | z13869 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLF, JEFFREY B<br>608 W 59TH ST<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z13870 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORAE, MICHAEL L<br>2383 RIVER RD W<br>TRAVERSE CITY, MI 49686 | 01-01139<br>W.R. GRACE & CO. | z13871 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, IRVING F<br>904 CENTER ST<br>MANISTEE, MI 49660 | 01-01139<br>W.R. GRACE & CO. | z13872 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOMACK, RICK L<br>3205 W 1000 S<br>PENDLETON, IN 46064 | 01-01139<br>W.R. GRACE & CO. | z13873 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KIM<br>PO BOX 149<br>COWLEY, WY 82420 | 01-01139<br>W.R. GRACE & CO. | z13874 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, JILL<br>1719 SALSBURY AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z13875 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VERLIN, DALE ; VERLIN, ARDENNA<br>56 POND RIDGE DR<br>GRAND RAPIDS, MI 49546 | 01-01139<br>W.R. GRACE & CO. | z13876 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, JOHN W<br>145 YOULE ST<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z13877 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARHANKA, MICHAEL J<br>205 S FRANCIS AVE<br>LANSING, MI 48912 | 01-01139<br>W.R. GRACE & CO. | z13878 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, JAMES T<br>48 E ST SW<br>EPHRATA, WA 98823 | 01-01139<br>W.R. GRACE & CO. | z13879 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, WILLIS O<br>2728 MAIN AVE<br>SHEBOYGAN, WI 53083 | 01-01139<br>W.R. GRACE & CO. | z13880 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, TODD A<br>W5444 BLUFF RD<br>EAGLE, WI 53119 | 01-01139<br>W.R. GRACE & CO. | z13881 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, BETTY<br>1517 N WI ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z13882 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITHSON, RITA J<br>1210 6TH ST<br>PERRY, IA 50220 | 01-01139<br>W.R. GRACE & CO. | z13883 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, JEAN<br>725 CARR AVE<br>ROCKVILLE, MD 20850 | 01-01139<br>W.R. GRACE & CO. | z13884 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLEN, DEAN<br>30165 480TH AVE<br>ALCESTER, SD  57001 | 01-01139<br>W.R. GRACE & CO. | z13885 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MUILENBURG, ALAN<br>231 WASHINGTON ST<br>SCOTLAND, SD  57057-2107 | 01-01139<br>W.R. GRACE & CO. | z13886 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HALL, TOM<br>PO BOX 999<br>MOORHEAD, MN  56561 | 01-01139<br>W.R. GRACE & CO. | z13887 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BANISH, JOHN R<br>116 ELLIS AVE W<br>CAYUGA, ND  58013-4000 | 01-01139<br>W.R. GRACE & CO. | z13888 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CHARLES R<br>3936 BAY SHORE DR<br>STURGEON BAY, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z13889 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBRING, ROBERT<br>1027 DESNOYER ST<br>KAUKAUNA, WI  54130-1521 | 01-01139<br>W.R. GRACE & CO. | z13890 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STOEGER, MARY ANN<br>1708 W HIGHLAND AVE<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z13891 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FAUCETT, FRANKLIN ; FAUCETT, CLARISSA<br>N2160 SCHACHT RD<br>MARINETTE, WI  54143 | 01-01139<br>W.R. GRACE & CO. | z13892 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GLEICHER, MICHAEL ; LOEHRL, JULIE<br>115 CHESTNUT ST<br>MADISON, WI  53726 | 01-01139<br>W.R. GRACE & CO. | z13893 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DENNIS ; PHILLIPS, JOAN<br>710 MCCOY RD<br>EVANSDALE, IA  50707 | 01-01139<br>W.R. GRACE & CO. | z13894 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DELORES K<br>120 SEMINARY AVE<br>AUBURNDALE, MA  02466 | 01-01139<br>W.R. GRACE & CO. | z13895 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PREISER, TRACY L; PREISER, JOSEPH J<br>3366 BRADBURY RD<br>MADISON, WI  53719 | 01-01139<br>W.R. GRACE & CO. | z13896 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VOYAGEUR INVESTMENT PROPERTIES LLC<br>110 N JANACEK RD<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO. | z13897 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHNIGH, BRADFORD J<br>107 N GREENFIELD AVE<br>WAUKESHA, WI  53186-5543 | 01-01139<br>W.R. GRACE & CO. | z13898 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRUM, STEPHEN D<br>725 GRAY AVE<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z13899 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDLEY, PATRICK J<br>127 S EXCELSIOR<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z13900 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, JORDAN M<br>1321 12TH AVE SE<br>PUYALLUP, WA 98372 | 01-01139<br>W.R. GRACE & CO. | z13901 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, MARTIN L<br>208 E MAIN ST<br>MC LEANSBORO, IL 62859 | 01-01139<br>W.R. GRACE & CO. | z13902 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON, MARK S<br>PO BOX 354<br>PLANKINTON, SD 57368 | 01-01139<br>W.R. GRACE & CO. | z13903 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, ROBERT M; WALLACE, HELEN E<br>PO BOX 416<br>PIERRE, SD 57501 | 01-01139<br>W.R. GRACE & CO. | z13904 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, MICKEY ; DOCKTER, RUTH<br>108 S TRUCK ST<br>KIMBALL, SD 57355 | 01-01139<br>W.R. GRACE & CO. | z13905 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEHRT SR, WILLIAM G<br>27803 CEDAR RD<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z13906 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOODDING, JOHN A; GOODDING, HARRIET M<br>3180 W OWASSO BLVD<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z13907 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENBLOM, JOHN W<br>14755 113TH ST S<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z13908 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, NANCY A<br>3677 S 92ND ST<br>MILWAUKEE, WI 53228 | 01-01139<br>W.R. GRACE & CO. | z13909 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON<br>S 64 W 18431 TOPAZ DR<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z13910 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LIEBERT, CARL J; LIEBERT, MARILYN M<br>1776 LARSEN DR<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z13911 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13912 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13913 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRANZUSCH, JAMES<br>207 S BADGER AVE<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z13914 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPORICCIO, ELLEN T<br>5 ARBOR DR<br>NEWBURGH, NY  12550 | 01-01139<br>W.R. GRACE & CO. | z13915 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOUSETIS, BONNIE L<br>57 MAYFAIR LN<br>MANHASSET, NY  11030 | 01-01139<br>W.R. GRACE & CO. | z13916 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENDELSON, STEVEN ; BENDELSON, BETTY<br>70 MORTON ST<br>PORT JEFFERSON STATION, NY  11776 | 01-01139<br>W.R. GRACE & CO. | z13917 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PISCANI, MARIE E<br>3 STANLEY PL<br>HAUPPAUGE, NY  11788 | 01-01139<br>W.R. GRACE & CO. | z13918 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RECHTENBACH, THOMAS V; RECHTENBACH, BELINDA<br>1922 S 37TH ST<br>OMAHA, NE  68105 | 01-01139<br>W.R. GRACE & CO. | z13919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE, MARTIN<br>37755 HONEYSUCKLE RD<br>OAKLAND, IA  51560 | 01-01139<br>W.R. GRACE & CO. | z13920 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, JEFF<br>69899 640TH ST<br>GRISWOLD, IA  51535 | 01-01139<br>W.R. GRACE & CO. | z13921 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, BEVERLY<br>289 SPARKS DR<br>BATTLE CREEK, MI  49037 | 01-01139<br>W.R. GRACE & CO. | z13922 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMERER, HELEN ; CAMERER, ARTHUR<br>2830 240TH AVE<br>UNION GROVE, WI  53182 | 01-01139<br>W.R. GRACE & CO. | z13923 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUNKEL, DENNIS E<br>2048 S 71ST ST<br>WEST ALLIS, WI  53219 | 01-01139<br>W.R. GRACE & CO. | z13924 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, WILLIAM ; DOLAN, SHARON<br>12 TRAILSIDE DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01139<br>W.R. GRACE & CO. | z13925 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITENFELD, MARVIN<br>2730 ERB RD<br>SAINT LOUIS, MO  63129-4630 | 01-01139<br>W.R. GRACE & CO. | z13926 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, MARY<br>7679 S 100 E<br>STAR CITY, IN  46985 | 01-01139<br>W.R. GRACE & CO. | z13927 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OBENCHAIN, JANET C<br>2210 HIGH ST<br>LOGANSPORT, IN  46947 | 01-01139<br>W.R. GRACE & CO. | z13928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, KENNETH R<br>25278 W COLUMBIA BAY DR<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z13929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLFF, JOHN 141 TIMBERLINE RD SPEARFISH, SD 57783 | 01-01139 W.R. GRACE & CO. | z13930 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CARSTEN E 411 WESTRIDGE DR O FALLON, MO 63366 | 01-01139 W.R. GRACE & CO. | z13931 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORCUM, CHARLES ; FORCUM, CAROL 17391 CORINTH RD MARION, IL 62959 | 01-01139 W.R. GRACE & CO. | z13932 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRISBY, LAURENCE R 2419 PATRICIA LN BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z13933 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, DANIEL L; EDDY, TARA B PO BOX 1454 LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z13934 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, GREGORY A 8907 E ALKI AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z13935 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JEFFERY, CHARLES S 17235 SUMPTER RD BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z13936 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNER, STEVEN ; MERNER, LAURA 1530 KINGSTON LN SCHAUMBURG, IL 60193 | 01-01139 W.R. GRACE & CO. | z13937 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, BETTY J W 1514 KNOX AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13938 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OPALA, JOHN 633 LOGAN CIR MARSHALL, WI 53559 | 01-01139 W.R. GRACE & CO. | z13939 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRYSTAJKO, ROBERT 1046 MISSOURI BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z13940 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CASEY E; JOHNSTON, MARY T 2808 ELIZABETH WARREN BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z13941 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R 3570 E SHORE DR HELENA, MT 59602 | 01-01139 W.R. GRACE & CO. | z13942 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ELROY M 631 COLUMBIA AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z13943 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEILL, ERIC 310 KINSHELLA RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13944 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COX, JOHN ; COX, DENISE 545 3RD AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13945 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TIENSVOLD, NANCY 23018 MT HWY 35 BIGFORK, MT 59911 | 01-01139 W.R. GRACE & CO. | z13946 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, WESLEY P 754 S ROSEMARY DR BRYAN, TX 77802 | 01-01139 W.R. GRACE & CO. | z13947 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ELMER J 6959 S FRONTAGE RD DEER LODGE, MT 59722-8753 | 01-01139 W.R. GRACE & CO. | z13948 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOOP, CLINT J 1400 TIMOTHY LN BELGRADE, MT 59714 | 01-01139 W.R. GRACE & CO. | z13949 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OGILVIE, KATHERINE A 115 S LIVINGSTON ST WHITEHALL, MI 49461 | 01-01139 W.R. GRACE & CO. | z13950 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, JACQUELINE L 9722 PINE LAKE DR HOUSTON, TX 77055 | 01-01139 W.R. GRACE & CO. | z13951 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z13952 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE 1855 RD 167 CHAPPELL, NE 69129-8133 | 01-01139 W.R. GRACE & CO. | z13953 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHARD, DARRELL J; BUSHARD, LAURA J PO BOX 190176 HUNGRY HORSE, MT 59919-0176 | 01-01139 W.R. GRACE & CO. | z13954 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| QUALE, PAUL 224 W HOFFMAN #211 CANNON FALLS, MN 55009 | 01-01139 W.R. GRACE & CO. | z13955 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TURNQUIST, HAROLD V 1915 BEECHWOOD AVE SAINT PAUL, MN 55116 | 01-01139 W.R. GRACE & CO. | z13956 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SORGENFRIE, CORY 1150 4TH AVE SE ROCHESTER, MN 55904 | 01-01139 W.R. GRACE & CO. | z13957 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WALLACE H 8700 BROOKLYN BLVD BROOKLYN PARK, MN 55445 | 01-01139 W.R. GRACE & CO. | z13958 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, ALICE M 11262 CEDAR BEACH DR NW ORONOCO, MN 55960 | 01-01139 W.R. GRACE & CO. | z13959 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEETER, LARRY ; TEETER, MARIE<br>8591 ABLE ST NE<br>BLAINE, MN  55434 | 01-01139<br>W.R. GRACE & CO. | z13960 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMOLL, DAN ; SCHMOLL, THEO<br>2914 HARBOR ST<br>MORA, MN  55051 | 01-01139<br>W.R. GRACE & CO. | z13961 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, BARBARA L<br>43954 348TH LN<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z13962 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HASSE, PATRICIA M<br>586-108TH AVE NW<br>COON RAPIDS, MN  55448 | 01-01139<br>W.R. GRACE & CO. | z13963 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JESSICA<br>PO BOX 18183<br>SAINT PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z13964 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DULA, GERALD<br>4649 CLARK ST<br>WHITE BEAR LK, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z13965 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HENNING, LARRY ; HENNING, KAREN<br>15505 MICHELE LN<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z13966 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHMAN, MARGARET ; LEHMAN, ELMER<br>427 E 2ND ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z13967 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WERT, GARY L<br>816 SE 8TH ST<br>STAPLES, MN  56479 | 01-01139<br>W.R. GRACE & CO. | z13968 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHEFF/BELAEN, SANDRA<br>33293 EVERGREEN AVE<br>VESTA, MN  56292 | 01-01139<br>W.R. GRACE & CO. | z13969 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MARY P<br>1021 COMBE ST<br>RIPON, WI  54971-9221 | 01-01139<br>W.R. GRACE & CO. | z13970 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B<br>15451 PILAR RD N<br>PO BOX 40<br>SCANDIA, MN  55073 | 01-01139<br>W.R. GRACE & CO. | z13971 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD H<br>31772 405TH LN<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z13972 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPPENSTEIN, CHRIS<br>729 CENTER ST<br>STOWE, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z13973 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPRANGERS, ROGER G<br>N9588 NOE RD<br>APPLETON, WI  54915 | 01-01139<br>W.R. GRACE & CO. | z13974 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLDSMITH, RICHARD B<br>111 E WATER ST APT 109<br>APPLETON, WI 54911 | 01-01139<br>W.R. GRACE & CO. | z13975 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, MERLYN<br>14029 7TH ST<br>MAQUOKETA, IA 52060 | 01-01139<br>W.R. GRACE & CO. | z13976 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRKENMEIER, JOHN P<br>3002 7TH ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z13977 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD W<br>5100 VIOLET LA<br>OSHKOSH, WI 54904 | 01-01139<br>W.R. GRACE & CO. | z13978 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GROTH, STEVE ; MORTON-GROTH, INGRID<br>1155 26TH ST<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z13979 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, MARVIN A<br>903 E FIRST ST<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z13980 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, CAROLYN R<br>2006 S 87 AVE<br>OMAHA, NE 68124-2102 | 01-01139<br>W.R. GRACE & CO. | z13981 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUZAN, RONALD<br>PO BOX 1007<br>CUBA, IL 61427-1007 | 01-01139<br>W.R. GRACE & CO. | z13982 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STIMAC, RENAE<br>103 EASTVIEW DR<br>NORMAL, IL 61761 | 01-01139<br>W.R. GRACE & CO. | z13983 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TYUS, SCOTTIE M<br>837 S 19TH ST<br>DECATUR, IL 62521 | 01-01139<br>W.R. GRACE & CO. | z13984 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORD, ERIK L<br>223-16TH PL<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z13985 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARTNER, PETER C; GARTNER, NANCY L<br>36 E THOMPSON ST<br>PRINCETON, IL 61356 | 01-01139<br>W.R. GRACE & CO. | z13986 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POLTACK, JOHN J; POLTACK, PATTY<br>1229 S 167TH ST<br>OMAHA, NE 68130 | 01-01139<br>W.R. GRACE & CO. | z13987 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, SCOTT E<br>5643 GREENTON WAY<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z13988 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEBEL, LARRY<br>30096 WESTBROOK ST<br>NEW HARTFORD, IA 50660 | 01-01139<br>W.R. GRACE & CO. | z13989 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON, GALE R<br>1335 SHIRLEY DR<br>YPSILANTI, MI 48198-8203 | 01-01139<br>W.R. GRACE & CO. | z13990 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBLE, ROBERT U<br>481 ELECTRA DR<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z13991 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEAD, TIM ; MEAD, KELLY<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z13992 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BORCHARDT, ROBERT<br>485 SPROUT BROOK RD<br>GARRISON, NY 10524 | 01-01139<br>W.R. GRACE & CO. | z13993 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DELILLE, DEAN A; DELILLE, DONALD R<br>7899 BASELINE RD<br>BOULDER, CO 80303-4709 | 01-01139<br>W.R. GRACE & CO. | z13994 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAUBER, LOUIS<br>45 CRESCENT PL<br>WILMETTE, IL 60091-3337 | 01-01139<br>W.R. GRACE & CO. | z13995 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, KEVIN A<br>712 FULTON ST<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z13996 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN<br>N87 W15655 KENWOOD BLVD<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z13997 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAN<br>2009 N BROAD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z13998 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, ROBERT A<br>8378 TWIN BRIDGE RD<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z13999 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBICHARD, PAUL R<br>7 SUNSET RD<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z14000 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHMAN, DONALD A<br>137 MCKINLEY ST<br>PO BOX 5<br>VALDERS, WI 54245 | 01-01139<br>W.R. GRACE & CO. | z14001 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, DALE D; HOLDER, PATRICIA<br>BOX 504<br>EUREKA, MT 59917 | 01-01139<br>W.R. GRACE & CO. | z14002 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE, KENT D; LEE, FERN B<br>417 W MAIN<br>PO BOX 873<br>ENNIS, MT 59729 | 01-01139<br>W.R. GRACE & CO. | z14003 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KECK, ROY E<br>18105 N SANDS RD<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z14004 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRECO-BRUNO, LOREDARA<br>6 CARROLL AVE<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z14005 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, RONALD W<br>N64 W 23850 MAIN ST<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z14006 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NESSAR, MR JOSEPH D; NESSAR, MRS LULA B<br>6133 ALTHEA DR<br>PAINESVILLE, OH 44077-2432 | 01-01139<br>W.R. GRACE & CO. | z14007 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, MARY B<br>1004 8TH AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14008 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JULIE L<br>165 CAROLINE DEPOT RD<br>BROOKTONDALE, NY 14817 | 01-01139<br>W.R. GRACE & CO. | z14009 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEVRIES, ROGER ; DEVRIES, VALERIE<br>5 WINTERGREEN HILL<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z14010 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KORBEL, BERNARD F<br>182 DELAWARE ST<br>THOROFARE, NJ 08086 | 01-01139<br>W.R. GRACE & CO. | z14011 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, BEVERLY J<br>204 W ULM RD<br>BOX 149<br>ULM, MT 59485 | 01-01139<br>W.R. GRACE & CO. | z14012 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z14013 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z14014 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOG HEAVEN CATTLE CO INC<br>PO BOX 70<br>DAYTON, MT 59914 | 01-01139<br>W.R. GRACE & CO. | z14015 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P<br>868 BROMTON DR<br>WESTBURY, NY 11590 | 01-01139<br>W.R. GRACE & CO. | z14016 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO 63549 | 01-01139<br>W.R. GRACE & CO. | z14017 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOWLING, VERNA M<br>10348 COLLINS-RILEY RD<br>BLANCHESTER, OH 45177 | 01-01139<br>W.R. GRACE & CO. | z14018 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M; KEYS, ORA<br>8540 CLIO RD<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z14019 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A<br>492 COOPER LN<br>HAMILTON, MT 59840-3300 | 01-01139<br>W.R. GRACE & CO. | z14020 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSCADY, EVA M<br>7 HOLLAND BROOK RD<br>WHITEHOUSE STATION, NJ 08889 | 01-01139<br>W.R. GRACE & CO. | z14021 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINDROTH, DENNIS W<br>326 FAVERSHAM RD<br>PO BOX 542<br>WILLERNIE, MN 55090 | 01-01139<br>W.R. GRACE & CO. | z14022 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZALES, GARY ; ZALES, DOROTHY<br>3342 BROCK DR<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z14023 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STERMER, DONALD ; STERMER, PANDORA<br>2420 GREENLEAF ST<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z14024 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A<br>2640 WILLARD AVE<br>BALDWIN, NY 11510-3931 | 01-01139<br>W.R. GRACE & CO. | z14025 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HACKU, PAUL ; HACKU, LAUREN<br>60 NORTHFORD RD<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z14026 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALCOM, ROBERT C; BALCOM, PATRICIA A<br>1237 CR 13<br>OLD CHATHAM, NY 12136 | 01-01139<br>W.R. GRACE & CO. | z14027 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A<br>2640 WILLARD AVE<br>BALDWIN, NY 11510-3931 | 01-01139<br>W.R. GRACE & CO. | z14028 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENOT, PAUL ; ENOT, RUTH<br>750 KOALA CT<br>WILMINGTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z14029 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UNGEHEUER, MARK<br>3666 NYS 67<br>BUSKIRK, NY 12028 | 01-01139<br>W.R. GRACE & CO. | z14030 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, THOMAS ; YEAGER, MELISSA<br>1010 MAINE AVE<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z14031 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NACE, JEFFREY S<br>223 STATION RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z14032 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SARKELA, RICHARD J; SARKELA, DUANE L<br>3405 PINOS ALTOS RD<br>SILVER CITY, NM 88061 | 01-01139<br>W.R. GRACE & CO. | z14033 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M<br>10465 GREGORY CT<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z14034 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWINSKI, KENNETH P<br>4917 MURIEL DR<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z14035 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUZIERE, JEFF ; RUTA, BARBARA<br>30 RIDGEWOOD RD<br>CHICOPEE, MA 01013 | 01-01139<br>W.R. GRACE & CO. | z14036 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARMER, JULIE<br>1825 LINDEN AVE<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z14037 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z14038 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z14039 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PETER G<br>103 W 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14040 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARLEY, CHALMER D<br>615 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z14041 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUMBLE, EDWARD<br>12407 S ODELL RD<br>VALLEYFORD, WA 99036 | 01-01139<br>W.R. GRACE & CO. | z14042 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLAGAN, JANICE A<br>1519 E SECTION ST<br>MOUNT VERNON, WA 98274 | 01-01139<br>W.R. GRACE & CO. | z14043 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEKSICH, GERALD<br>1300 SAMPSON<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z14044 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT, SANDRA J<br>937 CAMPUS AVE<br>REDLANDS, CA 92374 | 01-01139<br>W.R. GRACE & CO. | z14045 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY G<br>PO BOX 642<br>TONASKET, WA 98855 | 01-01139<br>W.R. GRACE & CO. | z14046 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HURD, HOLLY L<br>31700 BELMONT<br>FARMINGTON, MI 48336-1802 | 01-01139<br>W.R. GRACE & CO. | z14047 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAJESKIE, CHARLES ; LAJESKIE, DEBORAH<br>490 SHAKER RD<br>NORTHFIELD, NH 03276 | 01-01139<br>W.R. GRACE & CO. | z14048 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL T<br>5624 RHODE IS AVE N<br>CRYSTAL, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z14049 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLENKE JR, VIRGIL B; KLENKE, VIRGINIA<br>5041 CEDAR LAWN DR<br>LAS VEGAS, NV  89130 | 01-01139<br>W.R. GRACE & CO. | z14050 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, DALE C; ORVIS, DOROTHY J<br>3928 SOUTH ST<br>NEW HAVEN, VT  05472 | 01-01139<br>W.R. GRACE & CO. | z14051 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DONALD M<br>7412 LYNN<br>SAINT LOUIS, MO  63130 | 01-01139<br>W.R. GRACE & CO. | z14052 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, DANIEL ; OLSTAD, MADDALENA<br>3214 E 32ND AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z14053 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, THOMAS ; OLSTAD, SALLY<br>4023 E CONGRESS AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z14054 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, JESSICA<br>3249 SILVER SADDLE DR<br>LAKE HAVASU CITY, AZ  86406 | 01-01139<br>W.R. GRACE & CO. | z14055 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENDELMAN, CRAIG S<br>30799 RIVER RD<br>HAWARDEN, IA  51023 | 01-01139<br>W.R. GRACE & CO. | z14056 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14057 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14058 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14059 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14060 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14061 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14062 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14063 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14064 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUBERT, KENNETH S<br>279 POPLAR ST<br>ROSLINDALE, MA  02131 | 01-01139<br>W.R. GRACE & CO. | z14065 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN<br>339 HARTMAN CT<br>SOUTH ELGIN, IL  60177 | 01-01139<br>W.R. GRACE & CO. | z14066 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALAMANTES, RAMIRO M<br>8058 GRACE CT<br>DENVER, CO  80221 | 01-01139<br>W.R. GRACE & CO. | z14067 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRED C ROOT<br>100 RYMAN STE 200<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z14068 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANSAY, DAN<br>3139 N OAKLAND AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z14069 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STRICKLAND, L W<br>4622 DEVON SHIRE RD<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO. | z14070 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, HOWARD ; DRAKE, BARBARA<br>4470 DOANE ST<br>FREMONT, CA  94538-6633 | 01-01139<br>W.R. GRACE & CO. | z14071 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, JASON ; BERGMAN, ROBIN<br>372 LITTLE SCOTLAND RD<br>SAINT JOHNSBURY, VT  05819 | 01-01139<br>W.R. GRACE & CO. | z14072 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KROGH, JOAN E<br>1403 S WILBUR<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z14073 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, KATHLEEN W; MCKERROW, GORDON A<br>1961 DARBY RD<br>FLOWEREE, MT  59440 | 01-01139<br>W.R. GRACE & CO. | z14074 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, GORDON A; MCKERROW, KATHLEEN W<br>1961 DARBY RD<br>FLOWEREE, MT  59440 | 01-01139<br>W.R. GRACE & CO. | z14075 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, CLAYTON C<br>1106 NEVADA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z14076 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, JAN<br>1106 NEVADA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z14077 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRENSHAW, LORETTA<br>16823 PLAINVIEW<br>DETROIT, MI  48219 | 01-01139<br>W.R. GRACE & CO. | z14078 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KERR, LARISA C<br>1108 W 14TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z14079 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARKE, DWANE D<br>PO BOX 155<br>VICTOR, MT 59875-0155 | 01-01139<br>W.R. GRACE & CO. | z14080 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUKENBILL, ETHEL M<br>601 E 5TH<br>PO BOX 73<br>BIG TIMBER, MT 59011 | 01-01139<br>W.R. GRACE & CO. | z14081 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALBOTT, JEANETTE F<br>513 TAYLOR AVE<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z14082 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZASTROW, DAVID L<br>290 MILL ST<br>WATERLOO, WI 53594 | 01-01139<br>W.R. GRACE & CO. | z14083 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALLEN, RAYMOND ; CALLEN, BEVERLY<br>270 COUNTRY LN<br>TARENTUM, PA 15084 | 01-01139<br>W.R. GRACE & CO. | z14084 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G<br>1524 ASBURY AVE<br>WINNETKA, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z14085 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOMELI, MR RAUL ; LOMELI, MRS RAUL<br>61 MORELLO AVE<br>MARTINEZ, CA 94553 | 01-01139<br>W.R. GRACE & CO. | z14086 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, DANIEL D<br>736 S AURELIUS RD<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z14087 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14088 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14089 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEEBLE, GRANT ; DEEBLE, CAROLE<br>3803 WEST GREENWOOD ROAD # 27C<br>INDIAN CANYON MOBILE PARK<br>SPOKANE, WA 99224-1200 | 01-01139<br>W.R. GRACE & CO. | z14090 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRELL, JACK W; DORRELL, BARBARA J<br>7153 S EDDYVILLE RD<br>HARRISON, ID 83833 | 01-01139<br>W.R. GRACE & CO. | z14091 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAINS, JOHN F<br>26 STEVENS ST<br>BERNARDSVILLE, NJ 07924-2258 | 01-01139<br>W.R. GRACE & CO. | z14092 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| B B & T<br>2016 HOOVER ST<br>WINSTON SALEM, NC 27107 | 01-01139<br>W.R. GRACE & CO. | z14093 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFRED A<br>376 PAQUETTE RD<br>CRAFTSBURY, VT 05826 | 01-01139<br>W.R. GRACE & CO. | z14094 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EARLS, CHARLES A; EARLS, JENNIFER E<br>PO BOX 1050<br>LARAMIE, WY 82073 | 01-01139<br>W.R. GRACE & CO. | z14095 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CREEKBAUM, SHIRLEY L<br>103 NE 31ST TER<br>OCALA, FL 34470 | 01-01139<br>W.R. GRACE & CO. | z14096 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WORRELL, PHILIP J; WORRELL, ANNE R<br>2325 VALE CREST RD<br>GOLDEN VALLEY, MN 55422-3419 | 01-01139<br>W.R. GRACE & CO. | z14097 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRESTON, GLENN F; PRESTON, JANET R<br>1500 HOUGHTON TRL<br>ORTONVILLE, MI 48462 | 01-01139<br>W.R. GRACE & CO. | z14098 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAGANO, CARMINE ; PAGANO, JOAN<br>106 BRADLEY AVE<br>WHITE PLAINS, NY 10607 | 01-01139<br>W.R. GRACE & CO. | z14099 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUCKETT, VELMA<br>PO BOX 93<br>DALEVILLE, MS 39326 | 01-01139<br>W.R. GRACE & CO. | z14100 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHENOUR, DAVID H; CRAVEN, BARBARA S<br>2051 JOSHUA DR<br>CARSON CITY, NV 89706-3352 | 01-01139<br>W.R. GRACE & CO. | z14101 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, MARY L<br>4914 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14102 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, BRIAN ; FREDERICK, JANELLE<br>109 CEDAR COVE RD<br>SWANSEA, MA 02777 | 01-01139<br>W.R. GRACE & CO. | z14103 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, STODDARD<br>S 1518 WALNUT<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14104 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS, MARC E<br>PO BOX 221<br>MARSHALL, IL 62441 | 01-01139<br>W.R. GRACE & CO. | z14105 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TICE, HERMAN ; TICE, ELIZABETH<br>2294 SIX MILE LAKE RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z14106 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CLEGHORN, MATTHEW<br>809 ODAY DR<br>GRIFFITH, IN 46319 | 01-01139<br>W.R. GRACE & CO. | z14107 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, CHARLES E; MAURER, BARBARA E<br>421 SINTON AVE<br>PITTSBURGH, PA 15210 | 01-01139<br>W.R. GRACE & CO. | z14108 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, VICENTE<br>239 W SCHOOL ST<br>GLENWOOD, IL 60425 | 01-01139<br>W.R. GRACE & CO. | z14109 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, IAN C<br>PO BOX 310185<br>NEWINGTON, CT 06131-0185 | 01-01139<br>W.R. GRACE & CO. | z14110 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE, KATHE<br>28 LITLER LN<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z14111 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, GERTRUDE<br>2123 MAPLE AVE<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z14112 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKRON, KEVIN ; PICKRON, EMILY<br>PO BOX 203<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z14113 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, ROBERT<br>7330-BIGWOOD<br>HOUSTON, TX 77016 | 01-01139<br>W.R. GRACE & CO. | z14114 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN ; DAVIDSON, DENISE<br>1218 MARSAC ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z14115 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHA, EDWARD<br>8199 BRAY RD<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z14116 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, WARDELL<br>451U WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14117 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ESTELLA<br>4514 WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14118 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LILLIE M<br>4514 WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14119 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KATZ, JACLYN<br>PO BOX 6189<br>BOZEMAN, MT 59771 | 01-01139<br>W.R. GRACE & CO. | z14120 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MILAS J<br>PO BOX 667<br>WATERVILLE, WA 98858-0667 | 01-01139<br>W.R. GRACE & CO. | z14121 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUALTIERI, JACK ; GUALTIERI, ELIZABETH<br>4907 SE MARKET ST<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z14122 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, GREG<br>1777 LANDSDOWNE RD<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z14123 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z14124 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REBER, CURTIS D<br>46740 LAKE MARY RONAN HWY<br>PROCTOR, MT  59929 | 01-01139<br>W.R. GRACE & CO. | z14125 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKLESIMER, BOB G<br>11312 OLD MILL RD<br>ENGLEWOOD, OH  45322 | 01-01139<br>W.R. GRACE & CO. | z14126 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, BRENDA<br>1700 DECAMP AVE<br>ELKHART, IN  46516 | 01-01139<br>W.R. GRACE & CO. | z14127 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITIBANK/CITICORP<br>153 THIRD ST<br>WATERFORD, NY  12188 | 01-01139<br>W.R. GRACE & CO. | z14128 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLAN FAMILY LLC<br>PO BOX 46<br>ABERDEEN, WA  98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA  98520 | 01-01139<br>W.R. GRACE & CO. | z14129 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLAN, MARGARET I<br>PO BOX 46<br>ABERDEEN, WA  98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA  98520 | 01-01139<br>W.R. GRACE & CO. | z14130 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RAY, RICHARD T; RAY, CAROL A<br>24 GRAND ST<br>GLENS FALLS, NY  12801-3053 | 01-01139<br>W.R. GRACE & CO. | z14131 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTER, ERNEST<br>3500 SCHLAUD RD<br>NORTH BRANCH, MI  48461 | 01-01139<br>W.R. GRACE & CO. | z14132 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RENNER, PAUL L<br>PO BOX 787<br>SHOW LOW, AZ  85902 | 01-01139<br>W.R. GRACE & CO. | z14133 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICCIONI, CRISTINA E<br>PO BOX 50864<br>EUGENE, OR  97405 | 01-01139<br>W.R. GRACE & CO. | z14134 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, DEANNA<br>306 MILL ST<br>PULASKI, IA  52584 | 01-01139<br>W.R. GRACE & CO. | z14135 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIRE, DANIEL H<br>5410 WALLER RD<br>TACOMA, WA  98443 | 01-01139<br>W.R. GRACE & CO. | z14136 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, DAVID<br>60201 CHRISTIAN HILL RD<br>CAMBRIDGE, OH  43725-8838 | 01-01139<br>W.R. GRACE & CO. | z14137 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3481 of  5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, BELINDA S<br>3233 HIGH POINT RD<br>WINSTON SALEM, NC 27107 | 01-01139<br>W.R. GRACE & CO. | z14138 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN, WILLIAM G<br>6389 ALMOND LN<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z14139 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, RICHARD<br>4200 SEQUOIA RD<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z14140 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MICHAEL F; SCHMIDT, RUTH J<br>104 S VIRGINIA ST<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z14141 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAVANA, JANIS ; STAVANA, JOEL<br>422 W SHOSHONE PL<br>SPOKANE, WA 99203-2051 | 01-01139<br>W.R. GRACE & CO. | z14142 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VON ELLING, LESLIE<br>3720 CHENAULT ST<br>FORT WORTH, TX 76111 | 01-01139<br>W.R. GRACE & CO. | z14143 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLEY, ROLLIE<br>710 WASHINGTON ST<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z14144 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VASLET, CHARLES A<br>103 DIVISION ST<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z14145 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOLLEY, DAVID ; JOLLEY, JAN Z<br>70 HENRY AVE<br>FORT THOMAS, KY 41075-1802 | 01-01139<br>W.R. GRACE & CO. | z14146 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREY, GEROLD J; FREY, PATRICIA H<br>9310 HARRISON AVE<br>CLEVES, OH 45002 | 01-01139<br>W.R. GRACE & CO. | z14147 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLEK, CHARLES S<br>2910 W FITCH AVE<br>CHICAGO, IL 60645-2936 | 01-01139<br>W.R. GRACE & CO. | z14148 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POPULAR MORTGAGE INC<br>24 WENDOVER WAY<br>BEDFORD, NH 03110 | 01-01139<br>W.R. GRACE & CO. | z14149 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUS, DALE R; ANDRUS, ANNE M<br>3086 HIWAN DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z14150 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, ERIK N<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14151 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, DEBORAH A<br>PO BOX 10908<br>NAPA, CA 94581 | 01-01139<br>W.R. GRACE & CO. | z14152 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS FARGO MORTAGE<br>11881 FRUIT RIDGE AVE<br>KENT CITY, MI 49330 | 01-01139<br>W.R. GRACE & CO. | z14153 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, RACHEL A<br>86 HIGH ST<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z14154 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SALAMON, HELEN<br>118 GOODWIN ST<br>INDIAN ORCHARD, MA 01151 | 01-01139<br>W.R. GRACE & CO. | z14155 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOZAK, MARK ; KOZAK, PATRICIA<br>4979 MALIBU DR<br>BLOOMFIELD HILLS, MI 48302 | 01-01139<br>W.R. GRACE & CO. | z14156 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, THOMAS J; DUNN, SABRA F<br>75 WELLES DR<br>NEWINGTON, CT 06111 | 01-01139<br>W.R. GRACE & CO. | z14157 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, EDDIE L; MCKINNEY, WILLA D<br>294 DOGGETT GROVE RD<br>FOREST CITY, NC 28043 | 01-01139<br>W.R. GRACE & CO. | z14158 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J<br>23120 RIDGE RD<br>GERMANTOWN, MD 20876 | 01-01139<br>W.R. GRACE & CO. | z14159 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGROOT, ADRIAN<br>PO BOX 23417<br>FEDERAL WAY, WA 98093 | 01-01139<br>W.R. GRACE & CO. | z14160 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRONSTAD, ALVIN G; TRONSTAD, MAVIS A<br>2615 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14161 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELSENER, MADALINE C<br>3040 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z14162 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTESI, LAVINIO<br>66 W PROSPECT ST<br>WEST HAVEN, CT 06516 | 01-01139<br>W.R. GRACE & CO. | z14163 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EGGLESTON, KEITH ; EGGLESTON, TERESA<br>3212 W ALICE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14164 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, LINCOLN<br>416 G ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z14165 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LISOTTO, MARY<br>2676 SUNSET LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z14166 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTEFIORI, MARK ; MONTEFIORI, JUANITA<br>710 BENNETT RD<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z14167 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOMBOTZ, DAVID J; GOMBOTZ, SHARON A 2814 WEST BLVD BETHLEHEM, PA 18017 | 01-01139 W.R. GRACE & CO. | z14168 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14169 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14170 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14171 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER, SHERRY A 9 BARCELOW ST PORT JERVIS, NY 12771-2008 | 01-01139 W.R. GRACE & CO. | z14172 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, GORDON W; ROSS, CHRISTINA M 3038 UPPER MTN RD SANBORN, NY 14132 | 01-01139 W.R. GRACE & CO. | z14173 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRAYIS JR, ANGELO 9103 W POCATELLO CREEK RD POCATELLO, ID 83201 | 01-01139 W.R. GRACE & CO. | z14174 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL 368 2ND AVE EN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z14175 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL 368 2ND AVE EN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z14176 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUND, EMILY 10 WOODBURY DR BEVERLY, MA 01915 | 01-01139 W.R. GRACE & CO. | z14177 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, BRYAN 7480 W ELLSWORTH RD ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z14178 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LACE, MICHAEL ; LACE, BARBARA 924 6TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z14179 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE 626 WINDMILL AVE NORTH BABYLON, NY 11704 | 01-01139 W.R. GRACE & CO. | z14180 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, NED ; LAIRD, KELLY 645 SW WINTER CIR PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z14181 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EKINS, DAVID E 6206 W DENO RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z14182 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, SANDRA ; HALL, JIMMIE<br>13074 RT 34<br>MARTVILLE, NY  13111 | 01-01139<br>W.R. GRACE & CO. | z14183 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JEREMY ; THOMPSON, SANDRA<br>181 HAVERHILL RD<br>CHESTER, NH  03036 | 01-01139<br>W.R. GRACE & CO. | z14184 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHIZMAR, IRENE<br>2967 JACKS RUN RD APT 310<br>MC KEESPORT, PA  15131 | 01-01139<br>W.R. GRACE & CO. | z14185 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HARPER SR, CARLTON D<br>8 ACORM AVE<br>PINE CITY, NY  14871 | 01-01139<br>W.R. GRACE & CO. | z14186 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEWBERRY FELLOWS CORPORATION<br>28 ROCKINGHAM ST<br>BELLOWS FALLS, VT  05101 | 01-01139<br>W.R. GRACE & CO. | z14187 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHIPPY-HANSEN, AMY<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14188 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT  59806 | 01-01139<br>W.R. GRACE & CO. | z14189 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, LUCY G<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14190 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, STELLA M<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14191 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COUTURE, DONALD J; COUTURE, MARY ANN<br>1309 STATE ST<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z14192 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DILLMAN, CAROLYN S<br>1404 ROCHELLE DR<br>LAFAYETTE, IN  47909 | 01-01139<br>W.R. GRACE & CO. | z14193 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STUFFLET, JILL L<br>1008 PARK AVE<br>TEMPLE, PA  19560 | 01-01139<br>W.R. GRACE & CO. | z14194 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JOSEPH<br>18 GRANGER AVE<br>READING, MA  01867 | 01-01139<br>W.R. GRACE & CO. | z14195 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SEYMOURIAN, EDWARD ; SEYMOURIAN, MARGARET<br>136 MITCHELL RD<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z14196 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STEVEN R<br>4318 TOMMY ARMOUR DR<br>FLINT, MI  48506 | 01-01139<br>W.R. GRACE & CO. | z14197 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUCCHETTO, ARTHUR N<br>4424 W SPRING CREEK RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z14198 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, STEVEN ; PRATT, LINDA<br>17 JOHN J SWANEZY RD<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z14199 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THE DAVID W KELLOGG REVOCABLE LIVING TRUST<br>151 KOONS AVE<br>MEDINA, OH 44256 | 01-01139<br>W.R. GRACE & CO. | z14200 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDDIS, RONALD E<br>168 UNION ST<br>PO BOX 122<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z14201 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, RONALD E; MAJOR, SUSAN R<br>165 PRINCETON ST<br>HOFFMAN ESTATES, IL 60169-3138 | 01-01139<br>W.R. GRACE & CO. | z14202 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, SCOTT<br>404 N WALNUT<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z14203 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z14204 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ROSEMARY E<br>13033 W COLFAX PL<br>BUTLER, WI 53007-1213 | 01-01139<br>W.R. GRACE & CO. | z14205 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ATWATER, HEATHER ; ATWATER, DAVID<br>120 BOWLING ST SW<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO. | z14206 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14207 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14208 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14209 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14210 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14211 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14212 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14213 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14214 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ERBER, JEFFREY ; OGAWA, MAMI<br>375 S END AVE #295<br>NEW YORK, NY 10280 | 01-01139<br>W.R. GRACE & CO. | z14215 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FETVEIT, JON<br>PO BOX 8564<br>KALISPELL, MT 59904 | 01-01139<br>W.R. GRACE & CO. | z14216 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS, EDDIE L; WAXWOOD, HOWARD B; &<br>PERKINS, LORETTA K<br>68 W 7TH ST<br>BURLINGTON, NJ 08016 | 01-01139<br>W.R. GRACE & CO. | z14217 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFACE MOUNTAIN VILLAGE INC<br>5192 NYS ROUTE 86<br>WILMINGTON, NY 12997 | 01-01139<br>W.R. GRACE & CO. | z14218 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLMAN, DEBORAH<br>855 NW LINCOLN ST<br>WHITE SALMON, WA 98672 | 01-01139<br>W.R. GRACE & CO. | z14219 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHANZ, MARIANNE<br>2305 HIGHRIDGE DR<br>MCKINNEY, TX 75071 | 01-01139<br>W.R. GRACE & CO. | z14220 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, BEVERLY A<br>2416 W DELL DR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z14221 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, RICHARD C; GABRIEL, MARGARET<br>PO BOX 292<br>BEACH LAKE, PA 18405-0292 | 01-01139<br>W.R. GRACE & CO. | z14222 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF RICHARD DAVID NELSON<br>PO BOX 125<br>SHELL, WY 82441 | 01-01139<br>W.R. GRACE & CO. | z14223 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, DAN L<br>726 S JEFFERSON DR<br>ABILENE, TX 79605 | 01-01139<br>W.R. GRACE & CO. | z14224 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOMMARITO JR, THOMAS P<br>7325 NAPLES DR<br>HAZELWOOD, MO 63042 | 01-01139<br>W.R. GRACE & CO. | z14225 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKALKO, ANTHONY ; SKALKO, CAROL<br>PO BOX 492392<br>REDDING, CA 96049 | 01-01139<br>W.R. GRACE & CO. | z14226 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ASHMORE, GAEL<br>3808 COFFEY LN<br>SANTA ROSA, CA 95403 | 01-01139<br>W.R. GRACE & CO. | z14227 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, JILL M<br>1737 ALEUTIAN ST<br>ANCHORAGE, AK  99508 | 01-01139<br>W.R. GRACE & CO. | z14228 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM A<br>1702 ALEUTIAN ST<br>ANCHORAGE, AK  99508 | 01-01139<br>W.R. GRACE & CO. | z14229 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADLER, DORIS E<br>N30 W28785 W LAKESIDE DR<br>PEWAUKEE, WI  53072<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14230 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AVERANDER, TODD ; AVERANDER, LYNN<br>116 SPENCER AVE<br>SHARON, PA  16146<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14231 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AMADIO, ANNA C<br>736 CLOVER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14232 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOSEPH W<br>5104 OLD RT 422<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14233 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANICETI, ANDREW J<br>223 HAZEN AVE N<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14234 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BABIN, MARY<br>306 JEFFERSON AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14235 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARKAY, MARSHA<br>218 CRESCENT AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14236 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRETT, DIANA L<br>351 W CALEY AVE<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14237 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ANGELO<br>1227 WAMPUM RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14238 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ORLANDO<br>226 STATE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14239 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BELLISSIMO, DOMENIC ; BELLISSIMO, TRESSA<br>413 HILLSIDE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14240 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BENTZLER, RICHARD E<br>2419 E OKLAHOMA AVE<br>MILWAUKEE, WI 53207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14241 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIERWERTH, JOAN A<br>1221 E 7TH ST<br>SAINT PAUL, MN 55106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14242 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOVA, MR JOSEPH W; BOVA, MRS JOSEPH W<br>5 LARK LN<br>AUDUBON, PA 19403<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14243 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT JR, ALLEN T; BRANDT, SAUIE ANN<br>303 ALLENBY ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14244 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURCIK, JOSEPH<br>310 HUTTER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14245 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCIK, STEVE<br>255 HUTTER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14246 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CANCELLIERE, WILLIAM S<br>929 COUNTY LINE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14247 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA 02149<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14248 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14249 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14250 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ESTHER CARSELE<br>334 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14251 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CASCIATO, EDWARD<br>811 PLYMOUTH LN<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14252 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIRELLI, RONALD N 510 PERSHING ST ELLWOOD CITY, PA  16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14253 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCCIA, EUGENE ; COCCIA, SHIRLEY 204 2ND ST ELLWOOD CITY, PA  16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14254 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER 61 WELLINGTON RD DELMAR, NY  12054 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14255 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONTI, NELLIE 823 TODD AVE ELLWOOD CITY, PA  16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14256 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COOK, VIVIAN R 73350 CRESCENT RD SAINT CLAIRSVILLE, OH  43950 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14257 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDNA L 8074 W GRANTOSA DR MILWAUKEE, WI  53218 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14258 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES H 4625 N RIVER PARK BLVD MILWAUKEE, WI  53209 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14259 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEAN JR, HOWARD L 2604 FREW MILL RD NEW CASTLE, PA  16101 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14260 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3491 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, LARRY G<br>3265 STATE RD<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14261 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DECARRO, ANTHONY<br>324 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14262 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEMIR, PATRICIA S<br>45 MAPLE LN<br>LEVITTOWN, PA 19054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14263 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PA HOUSING FINANCE AGENCY<br>615 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14264 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL, ROSALIND<br>101 DENGEL LN<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14265 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DERMO, MARIO ; DERMO, CONNIE<br>31456 PINTO DR<br>WARREN, MI 48093<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14266 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI BUONO, AURELIO<br>513 DIVISION AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14267 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI DIANO, FRANK<br>206 N VINE ST<br>NEW CASTLE, PA 16101-0810<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14268 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLINGTON JR, ROBERT P; ELLINGTON, VENITA K<br>2240 CAMP LN<br>LOGANVILLE, GA 30052<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14269 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTE, STEVE A<br>400 BLUFF AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14270 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, KYLE F<br>620 HARRISON AVE<br>HELENA, MT 59601<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14271 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORNATARO, DENISE<br>824 JR HIGH ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14272 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOUTZ, FRANK<br>135 HILLCREST DR<br>NEW BRIGHTON, PA 15066<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14273 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANZI, LOUIS V<br>11 3RD ST PITTSBURGH CIR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14274 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, LOUIS<br>112 13 ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14275 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, TERRY<br>1224 BEAVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14276 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARBARINO, EMILY A<br>1820 NE 58TH AVE<br>PORTLAND, OR 97213<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14277 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GEER SR, RICHARD A<br>4362 STATE RT 488<br>PORTERVILLE, PA 16751<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14278 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANI, ITALO A; GRAZIANI, MARYANN<br>391 FORDING RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14279 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANI, LARRY<br>LARRY , GRAZIANI<br>PO BOX 1767<br>EVERGREEN, CO 80437-1767<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14280 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, DEBRA<br>812 POSSUM HOLLOW RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14281 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO JR, JOSEPH V<br>912 THIRD ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14282 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GROBLEWSKI, ANDREW J<br>704 HOOVER ST<br>BELLMORE, NY 11710<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14283 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14284 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANES, JACK Z<br>4762 NEW CASTLE RD<br>NEW WILMINGTON, PA 16142<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14285 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, WILLIAM<br>346 MARMIL CIR<br>EDGEWOOD, KY 41017<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14286 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEINO, MARY J<br>202 KETTLE RIVER RD<br>CURLEW, WA 99118<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14287 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOGUE, WILLIAM L<br>621 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14288 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEAN<br>8591 SANFORD DR<br>WESTLAND, MI 48185<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14289 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KASZER, MARK<br>427 FIRST AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14290 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, LLOYD E<br>2707 BRIDGE ST<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14291 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14292 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKHAM, GARY J<br>700 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14293 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANKFORD, ERIC<br>ERIC LANKFORD<br>27 FENNELL ST # B-134<br>SKANEATELES, NY 13152-1158<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14294 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>620 S ROOSEVELT AVE<br>PIQUA, OH 45356<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14295 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LENT, HOWARD<br>3505 OLD PGH RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14296 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI 48183<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14297 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAGNIFICO, THOMAS<br>1211 BORDER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14298 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HFC/BENEFICIAL<br>69 SPRING AVE EXT<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14299 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, JOE<br>333 2ND ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14300 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANGINO, CHARLES<br>700 W CLAYTON ST<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14301 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, THELMA<br>1602 E WASHINGTON ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14302 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANUELLA, JOSEPH ; MANUELLA, MICHELLE<br>809 S MAPLE AVE<br>GLEN ROCK, NJ 07452<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14303 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, DAVID S<br>1 NEW FISHER LN<br>WALPOLE, MA 02081<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14304 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, JUDITH ; MARINO, MICHAEL<br>693 ORADELL AVE<br>ORADELL, NJ 07649<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14305 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, JUDITH A<br>545 MECHANIC ST<br>OXFORD, MI 48371<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14306 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14307 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCCLAIN, ELMER<br>824 CLINE ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14308 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 3497 of 5142*
                                                        **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDANEL, KATHY<br>1001 DEWEY AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14309 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, FRANK P; MCINTYRE, DRENA J<br>607 COMMONWEALTH AVE<br>NEWTON CENTER, MA 02459<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14310 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, ROBERT L<br>515 PADEN RD<br>NEW GALILEE, PA 16141<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14311 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCLAFFERTY, FAYE<br>712 ACORN ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14312 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI 02816<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES ; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K<br>536 SYCAMORE AVE<br>FOLSOM, PA 19033<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILES, RICHARD D<br>109 VICTORIA DR<br>WILMINGTON, NC 28401<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 3498 of 5142
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, WILLIAM J<br>109 JAMES DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, LILLY K<br>216 HAZEN AVE N<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS, LOGAN<br>342 KNOLLWOOD DR<br>HIGHLAND HTS, KY 41076<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNTEAN, DAVID<br>1645 BROWN RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN ; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ 08742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMAC FINANCE<br>3315 RIVER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14322 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATICEHIONI, EMMA<br>315 ALLENBY ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OPRISU JR, SAM<br>1375 CHERRY HILL RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTT, DONALD<br>1990 HIGH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLERINO, GLENN<br>218 E CHERRY ST<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14326 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLOTO, RANDALL<br>5009 GREENWOOD ST<br>ERIE, PA 16509<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14327 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, WALLACE L<br>25 PINE ST<br>DANVERS, MA 01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONE, FRANK J<br>219 FRANKLIN AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14329 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONE, ROBERT<br>423 DIVISION AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO SR, RONALD A<br>417 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14331 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAPIENZA, TRICIA L<br>217 CRESCENT AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC 27517<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14333 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY<br>768 PERSHING ST<br>ELLWOOD CITY, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SBD REALTY TRUST<br>PO BOX 98<br>HANSON, MA 02341<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14335 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAWEIN, MARY R<br>1550 WIND RIVER DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOS W<br>2253 GRANT DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SENCHAK, GERALD J<br>335 BOX 295 CENTER AVE<br>WEST PITTSBURG, PA 16160<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHAPIRO, LOUIS R<br>4304 PEACHTREE CIR E<br>JACKSONVILLE, FL 32207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHOAF, CURTIS E<br>1717 BROWN RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14340 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHOAF, CURTIS R<br>2110N 1700 E RD<br>WATSEKA, IL 60970<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SNARE, ROBERT L<br>586 CHAPEL DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14342 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEFFLER, CAROL M<br>504 GLADE ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SUPPA, JAMES D<br>307 FRANKLIN AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14344 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SUTKOWSKI, STANLEY ; SUTKOWSKI, MARY ANN<br>202 FOCH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TAMMARO, NANCY<br>707 E REYNOLDS ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14346 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TANEL, JOHN ; TANEL, ANNETTE<br>13660 KINSEY PARK DR<br>BROOKFIELD, WI 53005<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14347 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TILLIA, JAMES B<br>646 GREENHOUSE RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, PHIL<br>3607 HARRISON NW<br>CANTON, OH  44709<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VALLI, BRENT ; MITCHELL, SANDRA<br>255 CAHOON HOLLOW RD<br>WELLFLEET, MA  02667<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VITULLO, LOUISE<br>102 13TH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14351 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, STERLING<br>699 STATE ROUTE 288<br>FOMBELL, PA  16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, NANCY J<br>8 LAKESIDE DR<br>MEDFORD, NJ  08055<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, DOUGLAS ; WEIR, CONSTANCE<br>84 DALEY RD<br>LAPEER, MI  48446-7742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, KENNETH C<br>1395 LARK DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, DOREEN ; WELSH, JEFF<br>315 PETAIN ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14356 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITLOCK, ROBERT B<br>2800 PEELER RD<br>ATLANTA, GA 30360<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WIGTON, ETHEL L; WIGTON, THOMAS R<br>219 MORRISON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14358 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, WILLIAM R<br>762 DUTCH RIDGE RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, HELEN L<br>716 CLOVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZELAZNY JR, EDWARD A<br>13055 DUNN CT<br>PLYMOUTH, MI 48170<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PETTI JR, HERMAN<br>313 PETAIN ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POGOZELEC, BARBARA J<br>708 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POGOZELEC, MICHAEL V<br>1318 STATE RTE 288<br>FOMBELL, PA 16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POGOZELEC, VICTOR E 708 LINE AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14365 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, KAREN J 4490 WINTERS DR FLINT, MI 48506 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT D 2 W 7TH ST OIL CITY, PA 16301 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REITH, RANDALL 407 WARWICK RD TOWER LAKES, IL 60010 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14368 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOU, RINDA ; RUSS, CLARKE 2229 WINDWARD SHORE DR VIRGINIA BEACH, VA 23451 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REMLER, ELLEN L 2420 RIVER RD ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14370 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REMLER SR, THOMAS C 1405 BROWN RD ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14371 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO, DOMINICK 311 SUMMIT AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAFFORD, SANDRA ; STAFFORD, GEORGE 2117 DEARBORN AVE KALAMAZOO, MI 49048-2011 | 01-01139 W.R. GRACE & CO. | z14373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| LEE, LAURA RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HANRAHAN, BILL RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14375 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| WEBSTER, NANCY J RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| NORCO, JAY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BARABESI, FRANCO ; BARABESI, NANCY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BELL, BRIAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENITEZ, ALEJANDRO ; BENITEZ, TAMMY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT, MICHAEL ; BENOIT, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILLICH, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, PETER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARLA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMING, NATHAN ; CAMING, JONI THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CLICK, DOUGLAS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3507 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGABLI, JULIE ; DEGABLI, ARIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORNEKER, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, PHYLLIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDBERG, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERRON, DIANA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, RANDAL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INVERGO, ANTHONY ; INVERGO, YVONNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14394 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEBAL, JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEOPARDO, JOHN ; LEOPARDO, LISA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SHAWN ; LEWIS, MELISSA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, GERARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER, JEFF<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, INELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, BENEDICT ; OCONNOR, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, KEVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERRE, FRITZ ; PIERRE, CARLINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIEST, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROEWER, DENNIS ; ROEWER, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANTIAGO, JOSE ; SANTIAGO, DONNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SASS, ROGER ; SASS, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, MARGARET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES ; SMITH, PHYLLIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STITGEN, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOJCIECHOWSKI, LEONARD ; WOJCIECHOWSKI, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WURSTER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YERGIN, KATHLEEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, DONALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIEGLER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHMAN, BARBARA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIGOS, DAVID ; BIGOS, CHRISTINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAND, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATTICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROKOPP, JOHN ; BROKOPP, GEORGETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, MAJOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, GILLIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUMPASS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE, MELINDA ; BUSTAMANTE, FELIX<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, SHAWN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPLIN, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, TRACEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENTON, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, TERRY ; DEROSE, TERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONATELLO, MARK ; DONATELLO, GRACE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUSOLD, ANNA ; DUSOLD, TIMOTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JIM ; ELLIOTT, NANCY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, EDWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAVUZZI, GRACIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIELDS, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FILUT, JAMES ; FILUT, TRACI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLILAND, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTIEB, MARCUS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRACYALNY, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUENTHER, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKL, DAVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, JAMES ; HENDRICKSON, SANDRA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILD, PATRICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, SCOTT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HORVAT, DANIEL ; HORVAT, RHONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, RHONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOBSON, MARIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSZ-AMUNDSEN, KATHY; MINDYKOWSKI, ROMUALD; & MINDYKOWSKI, LOLA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JULSETH, ERIN ; JULSETH, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAETHER, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEALEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELPSAS, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUJALOWICZ, ZBIGNIEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMB, DESTINY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMORE, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANEY, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAUDOLFF, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAURENT, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVANDOSKI, MELVA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITBERG, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY, MICHAEL ; MALONEY, MARGARET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, VICTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRITT, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| METECKI, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| METRAS, MAURICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL, CLARICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORREALE, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3522 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAGEL, EMERSON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZEWSKI, DEREK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, CHERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITTS, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed        *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**        *Page 3523 of  5142*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLOWY, FRANK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PONTON, SHANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPE, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, BRUCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PUSH, PATRICIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAMBO, KATHLEEN ; RAMBO, SCOTT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REHUS, DALE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYES, ERIVERTO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, KEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PRESTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SACK, STEVEN ; SACK, AUDREY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANBORN, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANTOS, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVARINO, GASPARE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHERER, KARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEPPEL, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWARD, MAHRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SKALA, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3526 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, JEFFREY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPERLING, DONALD ; SPERLING, WENDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAUFFENBERG, WILLIAM ; STAUFFENBERG, MONICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEFANIAK, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWARTS, MARYLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14524 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAINA, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14526 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UHLIR, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14527 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VENTERS, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, CATHERINE ; WALLER, DARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINNING, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, VINCENT ; WOLFF, SHELLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLOSZYK, ROLAND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIBELL, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZYKAN, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHESTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIERHOLZER, JOHN ; HIERHOLZER, JEFF<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHALCIK, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REID, ROBERT ; REID, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, ROB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, MAX<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLLIDAY, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGAS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

   * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUELINAS, ERICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, CHRISTINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUPPENTHAL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PETER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKMANDY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DANIEL ; MANN, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCREYNOLDS, VERNITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HERMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAIMBAULT, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JARED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWIFT, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UTLEY, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14563 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VADAS, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VRAHORETIS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ALFONSO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14568 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISNIEWSKI, RICH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PROPOSKI, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14570 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AGRANAT, BARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENINCASA, VINCENT ; BENINCASA, JANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14572 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRACCI, CARLO ; BRACCI, JUDITH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DONALD ; BROWN, SHIRLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHMURA, MARYANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 3534 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, CLIFTON ; COLLINS, FLORENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENHOLM, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, BRUCE ; FOLEY, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOGUEN, VICTOR ; GOGUEN, CAROL A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAARDE, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANNULA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGMAN, ELAINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLEY, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN L THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PROPOSKI, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHOWSTACK, MICHAEL ; SHOWSTACK, CHERYL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STARUK, DONALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALI, ABDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN ; BARRINGER, ASHLEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, SHEILA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAGHIL, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COGAN, VALERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRANSTON, GORDON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIE ; HILL, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENEAU, BRIAN ; DENEAU, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRISCOLL, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, MAURICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC, CHET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FEBBRORIELLO, ANTONIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, KEITH ; FRANCIS, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKMAN, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, CHARLENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KILMAN, MORTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIANI, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, STEPHANIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKS, WILLARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, DANIEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLACZEK, THOMAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14628 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, FRANCIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14629 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANDIG, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14630 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAYCRAFT, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14631 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14632 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14633 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14634 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEPANEK, PHILIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14635 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14636 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14637 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOUART, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14638 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 3543 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14639 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALSH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14640 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENSLEY, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14641 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, LARRY ; WIERSMA, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14642 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14643 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14644 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14645 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMRHEIN, NICHOLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14646 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRASE, PHILLIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14647 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14648 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HJELMSTAD, LEROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14649 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KONAR-STEENBERG, MEHMET ; KONAR-STEENBERG, CC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14650 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LADD, LEIGHTON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14651 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, BRIAN ; LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14652 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENTER, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14653 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14654 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PENNY, TIMOTHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14655 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RASCHKE, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14656 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14657 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14658 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14659 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14660 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAKKE, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14661 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14662 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14663 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14664 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14665 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THERESE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14666 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIESE, KEVIN ; GIESE, LAURIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14667 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, HEATHER ; HOFFMAN, CHAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14668 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JEVNING, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14669 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPFHAMER, SAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14670 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG, GARY ; KURTZWEG, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14671 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANHERR, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14672 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14673 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 3548 of 5142
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARX, CATHERINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14674 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCPHEE, PHILLIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14675 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELIGRO, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14676 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, CRAIG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14677 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE, TIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14678 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, KENNY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14679 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14680 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDVIG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14681 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORA, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14682 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, ALLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14683 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TUOMINEN, LEON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14684 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDERHEYDEN, JEANETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14685 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YANAZ, NATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14686 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14687 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14688 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14689 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14690 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORER, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14691 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14692 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLANT, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14693 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEBOCK, JOHN ; DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14694 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOURNIER, GLENN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14695 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GASVODA, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14696 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14697 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14698 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSTHEIMER, TONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14699 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGRIM, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14700 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SARTOR, MELISSA ; LAMBETH, RANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14701 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 3552 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, DOUG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14702 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY<br>RICHARD PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14703 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAN, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14704 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE ; BLACKLER, CORLEA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14705 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAM, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14706 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14707 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CASHELL, CATH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14708 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUPP, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14709 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, HAROLD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14710 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIEL, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14711 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14712 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DYE, DOUGLASS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14713 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATES, RICHARD ; GATES, GEORGE ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14714 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14715 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARMON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14716 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14717 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14718 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERREN, MICHAIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14719 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN ; HILL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14720 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14721 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14722 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3555 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14723 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRION, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14724 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14725 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14726 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEMO, CLINT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14727 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14728 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14729 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOHSE, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14730 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14731 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14732 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14733 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, BRIENNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14734 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, HARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14735 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14736 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCAMICA, MR ; OCAMICA, MELITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14737 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14738 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, HEIDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14739 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14740 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIBAUDO, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14741 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14742 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14743 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKILLMAN, DEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14744 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOANE, HERB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14745 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14746 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14747 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILL ; WATSON, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14748 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14749 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIRTH, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14750 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14751 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14752 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DMYTRY, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14753 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALBERT, GRACE ; LADD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14754 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14755 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14756 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, RAY ; KLOTZ, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z14757 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14758 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUDDER, PETER J; LUDDER, VIRGINIA A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14759 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RADKE, HENRY ; RADKE, CELIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14760 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, DARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14761 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, LYLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14762 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, MICHAEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14763 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOLULOS, MARIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14764 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUONOMO, GAETANO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14765 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTTO, ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14766 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE, NADDALENA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14767 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIAPPELLI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14768 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROWE, TERRENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14769 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14770 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14771 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKIE, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14772 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14773 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14774 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINN, DENNIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14775 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRETKA, DANIEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14776 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14777 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14778 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTZ, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14779 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14780 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, CATHI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14781 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14782 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14783 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14784 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14785 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3564 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KITCHIN, LESLIE ; KITCHIN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14786 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14787 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14789 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14790 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, TRAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14791 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ALAN ; ROBINSON, CHERI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14792 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMEL, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14793 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14794 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14795 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, RICHARD ; SHORT, THERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14796 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14797 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14798 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINSKI, PETER ; SINSKI, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14799 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMELTZER, RUSSELL ; SMELTZER, REBECCA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14800 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST ONGE, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14801 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEXEIRA, CHARISSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14802 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINER, BRENDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14803 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14804 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14805 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14806 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENTON, NICK ; BENTON, KIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14807 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14808 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14809 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORSEY, DEAN ; DORSEY, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14810 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14811 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISMAN, GARY ; LISMAN, DOLORES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14812 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14813 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIENS, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14814 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, ALLYSON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14815 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14816 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERGE, STEVE ; BERGE, LEANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14817 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BETTERIDGE, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14818 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14819 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HALSTED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14820 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIXON, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14821 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14822 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAIRCHILD, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14823 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAULCONER, JAY ; FAULCONER, SHELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14824 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ, MELISSA ; FRITZ, JASON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14825 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HETZLER, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14826 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14827 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER, RUSSELL ; KRUEGER, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14828 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCALISTER, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14829 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14830 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICOLES, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14831 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN ; SOLOMON, ANDREW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14832 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14833 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14834 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14835 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLCOTT, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14836 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14837 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALDERMAN, WANDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14838 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14839 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID ; ANDERSON, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14840 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARNTS, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14841 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAMONTE, TONY ; BAMONTE, SUZANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14842 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14843 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14844 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14845 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14846 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14847 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14848 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 3573 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, TULLIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14849 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYLEY, BRAD ; BAYLEY, SHERI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14850 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14851 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECK, ANN ; BECK, J H<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14852 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14853 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERIAULT, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14854 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14855 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORDEN, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14856 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDWELL, DANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14857 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, HAROLD ; BOWERS, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14858 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUIHL, CLAUDINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14859 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH ;DUNCAN, DONNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14860 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14861 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, PAUL ; ELLIS, CARRI JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14862 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESNUT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14863 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN LIFE CHURCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14864 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNACHER, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14865 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, E ALLEN ; COOK, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14866 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, SUSANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14867 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DUANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14868 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HAROLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14869 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DILLON, JERRI ; DILLON, SHAWN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14870 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, BARNEY ; DONLEY, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14871 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORMAIER, LOURENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14872 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROSEMARY ; DOYLE, LARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14873 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECCLES, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14874 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECKERT, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14875 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EPPINGER, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14876 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSEN, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14877 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, RON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14878 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESPE, MARIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14879 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EYRE, JULIA JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14880 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FABBE, GUSTAV J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14881 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHBACH, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14882 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14883 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 3578 of 5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY FORD FAMILY REV LIVING TRUST THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14884 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORRESTER, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14885 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSBERG, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14886 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS, HOWARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14887 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, LEONA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14888 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DOLORES DODY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14889 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14890 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDNER, WESLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14891 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATLIN, HOWARD B<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14892 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14893 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GORMLEY, DALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14894 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROH, ANTHONY V; GROH, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14895 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAFER, GREG ; HAFER, GINA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14896 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, GENE ; HALL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14897 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14898 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14899 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14900 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14901 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, RAND ; HATCH, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14902 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14903 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14904 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, SEAN ; MAERTENS, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14905 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14906 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, BOB ; INGRAM, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14907 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14908 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT ; JENKINS, JUSTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14909 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CRAIG ; JOHNSON, ROBIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14910 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14911 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 3582 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14912 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LILLIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14913 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MARTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14914 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALSTAD, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14915 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA, ANN ; KALUZA, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14916 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, SCOTT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14917 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEES, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14918 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINERSON, GEORGE ; KINERSON, LORRAIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14919 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, BRENDAN ; KING, BARBARA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14920 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEINER, GORDON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14921 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, FRED ; KOESTER, DEBBIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14922 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSTELECKY, MARNA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14923 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOZIOL, JAMES ; KOZIOL, SUSAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14924 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARRELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14925 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBERT, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14926 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14927 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAUDERBAUGH, STANLY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14928 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEHMAN, BRIAN ; LEHMAN, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14929 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14930 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NATHAN ; SHRIVER, RANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14931 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUPPERT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14932 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, ERIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14933 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKSON, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14934 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, KENNETH ; MARRS, DEVONIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14935 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM ; EVANS, DIANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14936 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14937 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14938 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCORD, SYDNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14939 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, PATRICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14940 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCINERNEY, RUSS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14941 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEEHAN, BEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14942 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, LORRIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14943 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELVILLE-GAFFNEY, SANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14944 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, RAYMOND ; MILLER, CHRISTIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14945 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14946 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGADO, ARNOLD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14947 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14948 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT ; LOUREIRO, MARCUS J THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14949 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MULARSKI, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14950 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEFF, RODNEY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14951 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOAH, KEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14952 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, THOMAS ; NOLAN, RUTH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14953 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| O REILLY, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14954 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBERG, DENNIS ; OSBERG, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14955 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MITCH ; OSBORNE, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14956 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARDUN, THOMAS ; PARDUN, HEIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14957 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, ROBERT ; PARKS, GLORIA ; BISHOP, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14958 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATCHETT, RON ; PATCHETT, MARLENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14959 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, LARRY ; PEREZ, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14960 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLAGGEMARS, KRISTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14961 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POTRATZ, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14962 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRINGLE, EDWARD ; PRINGLE, VIRGINIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14963 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14964 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, DENNIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14965 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RINEHART, JAMES ; RINEHART, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14966 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROSENAU, RAYMOND E<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14967 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, DIANE G<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14968 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBERTT, MELVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14969 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUMPH, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14970 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIERMAN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14971 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOMER, MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14972 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLOSS, JESS ; SCHLOSS, VICKIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14973 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, DICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14974 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTZ, JOSEPH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14975 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SELL, JOHN ; SELL, MICHELLE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14976 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SICKLER, PARMER ; SICKLER, STEPHANIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14977 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, TERRY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14978 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMIGAJ, DORIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14979 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, TERRESA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14980 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOMERS, MARL ; SOMERS, TERESA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14981 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAEFER, S ; SCHAEFER STEFFENHAGEN, MARGOT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14982 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STRONK, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14983 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEWS, MIKE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14984 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, TIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14985 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANBEEK, JERRY ; VANBEEK, RACHEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14986 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANTINE, BRET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14987 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIREN, PAUL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14988 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLS, BENJAMIN F<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14989 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, CHRISTOPHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14990 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, JOSEPH ; WHIPPLE, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14991 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14992 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, CECILIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14993 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WENTZ, WENDELIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14994 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WICHT, CONRAD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14995 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14996 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| WINGETT, VERA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14997 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| WISHART, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14998 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ZUCHETTO, TOMIE ; ZUCHETTO, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14999 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ACKLES, RON ; EVANS, VERA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15000 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ALLEN, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15001 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| ANSELMO, TOM ; ANSELMO, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15002 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AULT, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15003 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15004 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, MELODIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15005 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, CLYDE ; BALLARD, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15006 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANGS, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15007 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15008 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15009 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15010 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCNO, LAURA ; BERG, PHIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15011 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15012 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15013 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15014 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAY, ADAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15015 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15016 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALDWELL, BRENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15017 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15018 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLE, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15019 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15020 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15021 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15022 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COVEY, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15023 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRIST, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15024 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROCKETT, CAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15025 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCENO, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15026 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, MELISSA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15027 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CARROLL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15028 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15029 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15030 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESCHRYVER, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15031 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, RITA ; DIBBLE, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15032 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY, DANIELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15033 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, CHARLENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15034 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, LAUREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15035 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15036 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM ; ELKINS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15037 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15038 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, SAMMY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15039 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15040 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FELLOWS, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15041 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15042 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15043 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15044 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRYE, BRENDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15045 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULFS, MYRTLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15046 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARVEY, LEO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15047 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEROUX, AMANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15048 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, KRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15049 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL ; GIFFORD, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15050 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIGLIOTTI, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15051 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3602 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILMAN, CHERYL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15052 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTFRYD, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15053 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15054 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, MAXINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15055 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROPP, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15056 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15057 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15058 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAGENSON, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15059 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, CYNTHIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15060 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, PATSY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15061 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, DAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15062 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAZARD, CLAUDETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15063 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEIDAL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15064 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15065 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 3604 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDERSON, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15066 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15067 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, VIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15068 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15069 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15070 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15071 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15072 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUIGEN, DOUG ; HUIGEN, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15073 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMBERG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15074 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15075 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15076 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15077 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD ; JONES, CAROLYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15078 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MATRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15079 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELM, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15080 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEPSEN, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15081 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLES, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15082 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15083 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15084 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLLMEYER, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15085 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15086 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREBS, RAYMOND L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15087 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15088 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUMPON, LUCILLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15089 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DYCELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15090 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER, NATHANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15091 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15092 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAZANIS, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15093 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3608 of 5142<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDSEY, BARRETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15094 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIBL, DAN ; LOIBL, KAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15095 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCZYK, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15096 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACCREADY, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15097 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15098 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, MELODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15099 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, KEVIN ; KUHLMAN, ERIKA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15100 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15101 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON, ROBERT ; MATHISON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15102 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TIM ; WHITE-OLSON, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15103 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15104 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15105 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15106 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15107 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENGERT, RICHARD ; MENGERT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15108 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15109 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKALSON, JOFRIEDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15110 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIZE, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15111 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREHOUSE, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15112 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15113 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NILES, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15114 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBORNE, ROGER ; OSBORNE, BEV<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15115 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSSIANDER, JAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15116 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALM, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15117 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTON, JON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15118 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15119 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15120 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15121 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLZIN, JOAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15122 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15123 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REGEHR, DUANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15124 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15125 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15126 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROACH, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15127 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROCKSER, DONALD ; ROCKSER, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15128 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLANDO, MARGARET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15129 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIO, ALYCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15130 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUREY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15131 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAYLOR, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15132 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHAFER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15133 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHEELE, THEODORE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15134 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMANSKI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15135 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNALL, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15136 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHORNICK, TRACY ; SCHORNICK, SHELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15137 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHRETENTHALER, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15138 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTHEIS, KAREN ; SCHULTHEIS, LEIGH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15139 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, TAMI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15140 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID M<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15141 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWELL, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15142 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEPPARD, HELEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15143 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15144 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, MICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15145 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIECINSKI, ALMA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15146 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15147 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINNEMA, LANCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15148 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DELORES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15149 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15150 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15151 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15152 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNIZIK, JACK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15153 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, JO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15154 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST PAUL, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15155 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, PHYLLIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15156 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STREETER, STAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15157 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STUTZMAN, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15158 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15159 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THURMAN, ROSEMARIE ; BRINKMAN, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15160 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREFFREY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15161 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREGELLAS, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15162 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ULLMAN, TY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15163 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERNA, ALBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15164 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15165 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15166 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, GARY ; WALTER, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15167 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15168 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY ; WATKINS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15169 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINRICH, CHIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15170 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEISS, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15171 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15172 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15173 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15174 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WING, DOUG ; WING, ROSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15175 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLF, ALETA G; JIMMY, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15176 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15177 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YAKE, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15178 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YARBRO, SARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15179 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15180 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15181 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15182 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSPITZ, HERBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15183 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15184 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUELTHAU, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15185 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOEGER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15186 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15187 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIJIC, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15188 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIXFORD, LAURA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15189 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15190 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CLYDE ; TAYLOR, ELAINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15191 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANASTAS-CARBO, NICOLETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15192 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15193 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEHREL, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15194 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEST, JOHN ; BEST, NICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15195 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRITTAIN, REBECCA ; BRITTAIN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15196 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMAN, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15197 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15198 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRICH, TIMOTHY ; CRICH, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15199 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15200 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLEISCHMANN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15201 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORD, RONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15202 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15203 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15204 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15205 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINCE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15206 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSCH, KURT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15207 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15208 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15209 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, KENNETH ; KULPA, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15210 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15211 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASAK, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15212 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOIGNON, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15213 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADMIR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15214 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PEGGY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15215 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, HOMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15216 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15217 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOUW, TONY ; MOUW, TONIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15218 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGER, JUDITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15219 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15220 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15221 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15222 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULZ, ROSEANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15223 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, MURIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15224 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERWOOD, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15225 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON, ED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15226 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAFFORD, TRACY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15227 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15228 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15229 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, THERESA ; MCGRAW JR, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15230 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15231 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHARTON, DEVORA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15232 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSS, HOLLY ; OPAL, JASON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15233 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARBONNEAU, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15234 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15235 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15236 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICHBON, CONRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15237 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15238 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15239 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASSARD, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15240 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSARD, ROBERT ; LESSARD, CLAUDETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15241 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BRYAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15242 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15243 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRISTLINE, STEPHEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, WILMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, GALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON FAMILY TRUST THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINCHELOE, RAY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15249 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRIFIELD, MARK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWBY, JA-NEE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15252 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NYE, ALLAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAINIO, RAYMOND THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15254 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SONNENBERG, ALETA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15255 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPEAR, MARVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEINWAY, CAROL ; STEINWAY, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15257 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUNDAHL, BRUCE ; SUNDAHL, BRIDGET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UNDERDOWN, TOM ; UNDERDOWN, PATTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MILTON ; WALKER, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MIKE ; WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINDJU, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, MITCH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, VONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLISON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3633 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESNUT, SHANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15269 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EATON, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCINKOWSKI, CASIMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAY, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, MICHAEL R<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUHS, APRIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, MARY ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15280 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLATER, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15281 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNOOK, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TYNDALL, NORM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINGART, TARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHALEY, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15287 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYDALINE, ROD ; BAYDALINE, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURNE, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEVOE HANS, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15292 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRANATH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, MITCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, SAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHAILOFF, IRENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, CYNTHIA ; CONTRERAS, JESUS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRIEN, KELVIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15298 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN ; QUICKERT, PATRICIA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15299 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEUBERTH, ROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FERNANDO THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15301 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOSO, JOHN ; SOSO, JACKIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANFORD, DALE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15303 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUNDERLAND, CAROL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WONG, TERENCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALGER, CRAIG ; ALGER, DONA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DONALD ; BAIRD, MARELLEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, RHONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARWORTH, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARDINALE, CONNIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAREY, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEROD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCUS, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15315 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EINHORN, MARGRET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3640 of 5142
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIEDENTHAL, DANIEL ; FRIEDENTHAL, ERIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, THELMA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GHILOTTI, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNHAM, GERRI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKA, MYRNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15324 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOINER, CHERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, HILTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUIE, IDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCELO, NESTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLURE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCRYSTLE, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD ; MURPHY, ROSIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NIESZ, RUSSELL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILECKI, YOLANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15336 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITTS, DON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15337 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, DAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15338 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOFIELD, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15339 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIRLEY, THOMAS ; SHIRLEY, MELISSA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, GENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TADAKUMA, MICHAEL ; TADAKUMA, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15342 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, LINCOLN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15343 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIBBALS, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, GUNTHER ; WAGNER, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, ROBIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, PATRICIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, JANET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, RUSSELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARSON, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIDA, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KACHMAN, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUKOL, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE ; LISHMAN, JUSTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCARINI, JOAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15359 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTZ, MARTIN G<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILES, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLLINO, CHARLOTTE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15362 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE, DEREK ; PRINCE, MARRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15363 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| UPPERMAN, ARTHUR<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON ; WITCRAFT, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, JANICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENKOSKI, BRADLEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRICZINSKI, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15369 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUSINS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15370 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, CAESAR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DETTMER, JEANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBZAK, GERALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLICH, CAROLINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLEMBIEWSKI, OLIVER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, JOANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINCK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   **www.bmcgroup.com**<br>**888.909.0100**   Page 3650 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORETTON, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH ; MURT, DAWN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHAGEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, GINA ; OHNMEISS, STAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTENWAIDER, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAILING, RON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15394 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REESE, J C<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMEL, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, GREG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SATTLER, BETH ; CALDWELL JR, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLAYBAUGH, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLUTTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAUB, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUTHERLAND, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOWNSEND, DEANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VAIDA, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREMIER, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 3653 of 5142*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATAVE, EVELYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROCHE, JAMES ; ROCHE, CHRISTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ, CYNTHIA ; YORKE, LIZ<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AIELLO, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMORO, ELEUTERIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOZZULTI, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD ; COLLIER, EDITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3655 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINNERS, FREDERICK ; HINNERS, JEAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEY, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOVALCK JR, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRISTOFF, CHRIS ; KRISTOFF, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEADER JR, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, RUSSELL ; MARTIN, PAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAYLOR, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ORSATTI, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCRIMENTI, ALAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHEPARD, CHRIS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, FREDERICK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISNIEWSKI, RAFAL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZALNERAITIS, ANDREA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KILLIEBREW, BARRIETTA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUPFERER, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PURDUE, TIMOTHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS, THEDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHEUMBAUER, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, ANDREW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, FRANK ; SIOREK, SARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEIBEL, NANETTE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAVTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BETTIS, CLARENCE E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EDGAR, GLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOE, DAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GEOFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUDON, JOHN ; LOUDON, GINA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| MCCALLISTER, EUGENE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| MCCANN, TODD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| MOORE, SUSAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| NORMILE, CHRISTOPHER ; NORMILE, BARBARA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| PORTER, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| RAKERS, MARIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3662 of 5142

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHTER, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROFFE, VALERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THURSTON, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZAY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR, ROGER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELTZ, ALAN ; BELTZ, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 3663 of  5142*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYER, GENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BRENDER, BARBARA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BRUNJES, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| CARR, KELLY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| COOK, HUBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| GILMETTE, SUSAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HOOPER, TIMOTHY ; HOOPER, KATHRYN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAINBACH, KEITH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOHLSTAND, ARMAND<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESUER, FLOYD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PAUL ; MARTIN, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH ; MILLER, ALEXANDRA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3665 of  5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, APRIL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REED, MICHAEL ; REED, REGINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, SHARON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SASS, MARY ; SASS, ROGER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANGE, MARK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ALAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTCOTT, WARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLUMLEY, KENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANCK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENSHAW, GREGG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, CLARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEEL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES JR, VENANCIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAVIS, LORAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, JERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, BILL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOOMIS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASCHINO, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3669 of 5142

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, BRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOUHAN, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15524 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTOY, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, LOIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15526 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15527 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUGG, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUMMING, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESSARY, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, W<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLERTON, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GERSTNER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOGGINS, CHRISTOPHER ; GOGGINS, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUYER, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALAS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFF, TRACY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, MR ; JACKSON, MRS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JASPER, ED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAILING, DENNIS ; KAILING, KATIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KISSANE, SAMUEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUCMEIRZ, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAFLER, MARVIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLI, DAN ; LAVALLI, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEDINA, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALCEREK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, JOHN ; COOK, KATHLEEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD, WILLIE ; FLOYD, DORIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, TOMMY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALE, WARREN J THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, JOHN ; LITTLE, MARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PYLE, HAROLD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15563 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STOWE, ALVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STULTZ, GLENDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, PHILIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, RUSSELL ; KRUEGER, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15568 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DERRICK, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LION, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15570 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTHOUSE, EVANGLINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, EDDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15572 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRABANT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, ERIK ; DUKES, LAUREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUALA, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMANSKI, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSCH, KURT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUILFORD, RENEE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINSELLA, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN, DAVID ; ROWAN, CINDI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, CHERYL ; SPENCER, JOCK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, ALAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLOMEO, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, TROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANAWETZ, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COY, DARRELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, JAMES R<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLESON, TODD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THORNE, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSZEWSKI, DEREK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, BRUCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JARED THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, JACK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTESON, BRYCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHERILEE; BURNS, TAMRA; SHIROKY, TONY; & CRAVEN, CHARMA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTELLO, ANN MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WORDEN, GLADWIN ; DURKAN, CIARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEIN, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SVAJGL, EDWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALBI, KATHLEEN M<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, CHARLENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15630 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, THOMAS D<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTON, JON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SINNEMA, LANCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15643 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15644 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15648 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15649 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15650 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUSBANDS, TERENCE M; HUSBANDS, VALARIE A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15651 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEARNS SNYDER, JOANN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15652 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15653 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EISENACHER, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15654 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15655 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15656 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15657 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15658 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15659 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15660 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3689 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINTINO, NOELLE ; DINTINO, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15661 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMB, ELAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15662 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15663 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TOLEDO, PIER-MARI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15664 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ABENDSCHAN, BONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15665 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15666 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15667 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALIDA, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15668 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15669 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15670 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15671 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15672 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15673 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15674 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINSELLA, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15675 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, BRIAN ; KNIGHT, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15676 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15677 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15678 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LONGAN, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15679 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15680 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUFTUS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15681 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASTRINI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15682 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOSHUA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15683 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15684 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15685 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15686 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15687 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN, DAVID ; ROWAN, CINDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15688 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWTEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15689 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, CHERYL ; SPENCER, JOCK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15690 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN, KARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15691 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15693 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15694 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15695 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURDEAU, FORMAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15696 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15697 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15698 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MACKE, MIKE ; MACKE, PATTY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15699 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15700 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15701 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15702 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15703 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15704 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15705 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, VICTOR E<br>7511 E DALTON<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z15706 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE 68112 | 01-01139<br>W.R. GRACE & CO. | z15707 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, DR CLARKE ; RUSS, RINDA L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15708 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15709 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME 04106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15710 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3696 of 5142*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKWRIGHT, BARRY ; ARKWRIGHT, DIANE 225 CHAPEL DR ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15711 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARKWRIGHT, TIMOTHY; ARKWRIGHT, JAMES; & ARKWRIGHT, BARRY 225 CHAPEL DR ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15712 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARILLARO, ANTHONY ; BARILLARO, KATHLEEN 739 MASSACHUSETTS ST ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15713 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY BANK 506 HAIG ST ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15714 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEALL, SUSAN 205 WN ST WAMPUM, PA 16157  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15715 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASHERS, EDDIE R 421 E MEYER AVE NEW CASTLE, PA 16105  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15716 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E 214 E CHERRY NEW CASTLE, PA 16102  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15717 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CATTERSON, DEBRA M 976 PAULSBORO DR ROCKVILLE, MD 20850  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15718 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COHEN , DIANE H<br>301 BROOKSBY VLG DR UNIT 503<br>PEABODY, MA 01960<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15719 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15720 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GAIL R<br>2270 PRINCETON RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15721 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CROTHERS, FREDERICK<br>1631 KATHERINE ST<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15722 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY<br>404 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15723 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15724 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE<br>1905 MERCER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15725 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN, HELEN M<br>1408 WOODSIDE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15726 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOTIA, ANNA MARIE<br>515 WOODSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15727 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME  04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15728 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWK, HOWARD R; HAWK, DEBRA A<br>HOWARD R & DEBRA A HAWK<br>63 PANORAMA LN<br>CODY, WY  82414-8829<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15729 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN HAYES, DEBORAH<br>6 LAUREL ST<br>BELMONT, MA  02478<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15730 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOUK, LEROY E<br>140 GREGG ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15731 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONIAL CITY BANK<br>207 NEWPORT RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15732 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAYNAK, JOSEPH G; KRAYNAK, ANA D; HOUK, JOANNE<br>1736 W LAW AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15733 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15734 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15735 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JOHN W; MCLAREN, JANET R<br>722 ERIE AVE<br>NEW CASTLE, PA 16101-3429<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15736 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCNAB, ROBERT T<br>PO BOX 224<br>BREWSTER, MN 56119<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15737 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, LESLIE ; BODDEN, DEBORAH<br>7855 W PALMETTO AVE<br>MILWAUKEE, WI 53218<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15738 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FIRST COMMONWEALTH BANK NC PA<br>408 E WALLACE AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15739 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI GROUP MORTGAGE<br>406 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15740 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OTTOBRE, RICHARD C<br>720 JUNE LEE ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15741 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>148 VOSLER RD<br>VOLANT, PA 16156<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15742 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALINGER, JEFFREY C<br>114 LOZER DR<br>CORAOPOLIS, PA 15108<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15743 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO, ANTHONY J<br>504 WAYNE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15744 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHAFFER, NANCY L<br>312 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15745 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHEYPUK, PAUL<br>RR I BOX 580<br>JERMYN, PA 18433<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15746 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKROCKI, GARY ; SKROCKI, MARILYN<br>1109 ROSANNAH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15747 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUNTINGTON BANK<br>224 RUTTER ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15748 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TROTT, WILLIAM J<br>509 S RAY ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15749 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UMINSKI, STEPHEN T; UMINSKI, JOSEPHINE M<br>2 ORRANTIA CIR<br>DANVERS, MA 01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15750 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN KIRK , JAN<br>3975 STATE RD 16<br>SAINT AUGUSTINE, FL 32092<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15751 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>3214 18TH AVE<br>BEAVER FALLS, PA 15010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15752 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZYBLE , DAVID A<br>1128 S GENEVA DR<br>DEWITT, MI 48820<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15753 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM , DOUGLAS B; DURHAM , COLLEEN D<br>1926 E 38TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15754 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , HELEN<br>3808 HORN AVE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z15755 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HASKELL , JOHN R; HASKELL , MARY F<br>1952 MADERA DR<br>NORTH FORT MYERS, FL 33903 | 01-01139<br>W.R. GRACE & CO. | z15756 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DAVID C; ALLEN , KIMBERLY S<br>10146 REESE DR<br>GIRARD, PA 16417 | 01-01139<br>W.R. GRACE & CO. | z15757 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE , EVERETTE R<br>RT 1 BOX 158<br>FAYETTEVILLE, WV 25840 | 01-01139<br>W.R. GRACE & CO. | z15758 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15759 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15760 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUN TRUST<br>12720 S CLEVELAND RD<br>CLEVELAND, WI 53015 | 01-01139<br>W.R. GRACE & CO. | z15761 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAZZA-WHITE , GERALDINE<br>107 E VINE ST<br>MOUNT VERNON, OH 43050 | 01-01139<br>W.R. GRACE & CO. | z15762 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUSTON , NORMAN P<br>304 BROADWAY ST E<br>OSSEO, MN  55369 | 01-01139<br>W.R. GRACE & CO. | z15763 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15764 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J<br>1389 EARLS BR RD<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z15765 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAD , ROBERT C<br>7602 ERIE AVE<br>CHANHASSEN, MN  55317 | 01-01139<br>W.R. GRACE & CO. | z15766 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , FREEMAN H<br>10999 FERNWAY DR<br>MANTUA, OH  44255 | 01-01139<br>W.R. GRACE & CO. | z15767 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN , ELVA J<br>3411 ELLWOOD RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z15768 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ERIC ; JOHNSON , SANDI<br>421 W LAWRENCE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z15769 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA  92649 | 01-01139<br>W.R. GRACE & CO. | z15770 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAVRIKAS , STEVE<br>1460 OBISPO AVE #E<br>LONG BEACH, CA  90804 | 01-01139<br>W.R. GRACE & CO. | z15771 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREIN , RONALD D<br>6814 N FOX POINT DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z15772 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN , WILLIAM E<br>2619 S JEFFERSON ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15773 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ETTER JR , R MAX<br>S 2705 JEFFERSON<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15774 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STUBBINS , ERICK<br>PO BOX 13122<br>SPOKANE, WA  99213 | 01-01139<br>W.R. GRACE & CO. | z15775 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRISVOLD , GARY<br>19168 FLAT CREEK RD<br>LEMMON, SD  57638 | 01-01139<br>W.R. GRACE & CO. | z15776 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEINMILLER , WILLIAM R<br>15 W LEASURE AVE<br>NEW CASTLE, PA  16105 | 01-01139<br>W.R. GRACE & CO. | z15777 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORMAN , JOSEPH ; BORMAN , MARGARET<br>5029 QUEEN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z15778 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI , ANTHONY M<br>6085 BURNS RD<br>NORTH OLMSTED, OH  44070 | 01-01139<br>W.R. GRACE & CO. | z15779 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , ROBERT C<br>2061 BLUE JAY LN<br>BLACKSBURG, VA  24060 | 01-01139<br>W.R. GRACE & CO. | z15780 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDE , BRIAN<br>4518 HILINE DR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z15781 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15782 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15783 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15784 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15785 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 MT HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15786 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOCCRINO , ANTHONY ; NOCCRINO , ARLENE<br>PO BOX 103<br>NORWOOD, NY  13668 | 01-01139<br>W.R. GRACE & CO. | z15787 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , RAYMOND<br>17576 BRIDGE ST<br>GRAND RAPIDS, OH  43522 | 01-01139<br>W.R. GRACE & CO. | z15788 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGNANI , JEAN<br>8101 W CHURCH ST<br>NILES, IL  60714 | 01-01139<br>W.R. GRACE & CO. | z15789 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , STEVEN J<br>5037 MARVIEW DR<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z15790 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , DAVID<br>54 CHURCH RD<br>DRURY, MA  01343 | 01-01139<br>W.R. GRACE & CO. | z15791 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE , JAY G<br>23807 86TH AVE E<br>GRAHAM, WA  98338-7040 | 01-01139<br>W.R. GRACE & CO. | z15792 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNITT , MRS ELIZABETH<br>20 LEWENS CREEK RD<br>WASHOE VALLEY, NV  89704 | 01-01139<br>W.R. GRACE & CO. | z15793 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN , THOMAS<br>171 CABOT ST<br>NEWTON, MA  02458 | 01-01139<br>W.R. GRACE & CO. | z15794 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SPITTAL , GORDON<br>45085 ENGEL DR<br>UTICA, MI  48317-5518 | 01-01139<br>W.R. GRACE & CO. | z15795 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VON PLONSKI , JOAN ; VON PLONSKI , PAUL<br>3505 PEARL DR<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z15796 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , HARVEY<br>18609 HULL ST<br>DETROIT, MI  48203 | 01-01139<br>W.R. GRACE & CO. | z15797 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGBERG , HAROLD<br>4869 MOTORWAY DR<br>WATERFORD, MI  48328-3462 | 01-01139<br>W.R. GRACE & CO. | z15798 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SEELEY , CLAUDE D<br>37 W SEELEY LN<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z15799 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIMOCK , RAYMOND W<br>37 LACKAWANNA AVE<br>SWOYERSVILLE, PA  18704-4316 | 01-01139<br>W.R. GRACE & CO. | z15800 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY , ALLISON M<br>649 PARKWAY RD<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z15801 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IVORY , JAMES M<br>3459 COUPON-GALLITZIN RD<br>ASHVILLE, PA  16613-8527 | 01-01139<br>W.R. GRACE & CO. | z15802 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORBIN , KENNETH L<br>10664 SIDEHILL RD<br>NORTH EAST, PA  16428 | 01-01139<br>W.R. GRACE & CO. | z15803 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BONNIE<br>15470 MORNINGSIDE DR<br>GUERNEVILLE, CA  95446 | 01-01139<br>W.R. GRACE & CO. | z15804 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIERZ , THOMAS E<br>201 AZALEA SPRINGS AVE<br>HENDERSON, NV  89002 | 01-01139<br>W.R. GRACE & CO. | z15805 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR , KENNETH P<br>32 ANDOVER ST<br>GEORGETOWN, MA  01833 | 01-01139<br>W.R. GRACE & CO. | z15806 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , HOWARD A 623 PINE ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z15807 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SILLIMAN , EUGENE L; SILLIMAN , NANCY M 2753 BEL VUE DR MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z15808 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YELSA , WILLIAMJ BOX 206 ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z15809 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , JOE T 815 W DIAMOND ST BUTTE, MT 59701-1526 | 01-01139 W.R. GRACE & CO. | z15810 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS BOX 187 CLE ELUM, WA 98922 | 01-01139 W.R. GRACE & CO. | z15811 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS BOX 187 CLE ELUM, WA 98922 | 01-01139 W.R. GRACE & CO. | z15812 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C 1584 CBF RD BIG SANDY, MT 59520-8427 | 01-01139 W.R. GRACE & CO. | z15813 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C 1584 CBF RD BIG SANDY, MT 59520-8427 | 01-01139 W.R. GRACE & CO. | z15814 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STROM , JILL D 727 E 38TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z15815 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUDDY , SHAMUS ; RUDDY , MARGARET G 242 RIVER RD HINCKLEY, OH 44233 | 01-01139 W.R. GRACE & CO. | z15816 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIALA , WILLIAM C; CHRISTIE , FIONA M 2523 THURMONT RD AKRON, OH 44313-5467 | 01-01139 W.R. GRACE & CO. | z15817 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERG , ANNA A 14717 E 12TH AVE VERADALE, WA 99037 | 01-01139 W.R. GRACE & CO. | z15818 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , DAVID M PO BOX 15 OLD FORT, OH 44861 | 01-01139 W.R. GRACE & CO. | z15819 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOYDER , KENNETH E 4367 GREGOR ST GENESEE, MI 48437 | 01-01139 W.R. GRACE & CO. | z15820 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , JEFF ; LUDWIG , JULIE 2441 SCOTT RD NORTH BRANCH, MI 48461 | 01-01139 W.R. GRACE & CO. | z15821 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARAH , IRENE J<br>1601 WINONA ST<br>FLINT, MI 48504-2959 | 01-01139<br>W.R. GRACE & CO. | z15822 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , RICHARD J<br>12970 KENNEDY RD<br>DUBUQUE, IA 52002 | 01-01139<br>W.R. GRACE & CO. | z15823 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , NIKKI J<br>PO BOX 2668<br>EVANSTON, WY 82931 | 01-01139<br>W.R. GRACE & CO. | z15824 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , CLARA M<br>416 N PARK AVE<br>VALLEY CENTER, KS 67147 | 01-01139<br>W.R. GRACE & CO. | z15825 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A<br>4816 BLACKBURN ST<br>JACKSONVILLE, FL 32210-4142 | 01-01139<br>W.R. GRACE & CO. | z15826 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BULLINGER , REX<br>24301 PEACH TREE RD<br>CLARKSBURG, MD 20871 | 01-01139<br>W.R. GRACE & CO. | z15827 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ASMUSSEN , RUSS ; ASMUSSEN , BILLIE<br>51940 BELLE ISLE DR<br>RUSH CITY, MN 55069 | 01-01139<br>W.R. GRACE & CO. | z15828 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| UHRICH , HOWARD<br>7312 S BLUFF CENTER RD<br>SHELTON, NE 68876 | 01-01139<br>W.R. GRACE & CO. | z15829 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENK , JOHN<br>11608 W 130TH ST<br>STRONGSVILLE, OH 44136 | 01-01139<br>W.R. GRACE & CO. | z15830 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWEEDLER , RICHARD W<br>140 LIBBY LN<br>GALENA, MO 65656 | 01-01139<br>W.R. GRACE & CO. | z15831 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , HAROLD<br>PO BOX 316<br>OSBURN, ID 83849 | 01-01139<br>W.R. GRACE & CO. | z15832 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR , DENNIS L; BLAIR , JULIE<br>570 N MAPLE ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z15833 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMISON , RUSSELL ; JAMISON , SANDRA<br>8402 GARFIELD FARMINGTON RD<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z15834 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ROBERT ; ROWE , JUNE<br>11520 E MAIN<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z15835 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOEHM , TAMARA A<br>1416 N COCHRAN<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z15836 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBRIEN , THOMAS J; FOLL , NANCY K<br>670 N WALNUT<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z15837 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRITE , NANCY L<br>N 4511 CEDAR<br>SPOKANE, WA  99205-1329 | 01-01139<br>W.R. GRACE & CO. | z15838 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA<br>419 W 24TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15839 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15840 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALENTINE , FRED J; VALENTINE , JODY K<br>11730 N FAIRWOOD DR<br>SPOKANE, WA  99218-2927 | 01-01139<br>W.R. GRACE & CO. | z15841 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LESTER , RUSSELL W; LESTER , KATHEEN H<br>5430 PUTAH CREEK RD<br>WINTERS, CA  95694 | 01-01139<br>W.R. GRACE & CO. | z15842 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIERSCH , ERIN<br>500 10TH AVE E<br>JEROME, ID  83338 | 01-01139<br>W.R. GRACE & CO. | z15843 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATTEI , MARIA<br>314 FOEBURN LN<br>LOUISVILLE, KY  40207 | 01-01139<br>W.R. GRACE & CO. | z15844 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THORSON , JAMES D<br>3729 H AVE NE<br>CEDAR RAPIDS, IA  52402-3628 | 01-01139<br>W.R. GRACE & CO. | z15845 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALAS , LORETTA J; HALAS , ALFRED S<br>28 BIRCH RD<br>DOYLESTOWN, PA  18901-5225 | 01-01139<br>W.R. GRACE & CO. | z15846 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER , THOMAS A; SCHNEIDER , JILL E<br>142 CASTLE DR<br>KETTERING, OH  45429 | 01-01139<br>W.R. GRACE & CO. | z15847 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWENS JR , JAMES<br>60 VINE ST<br>DAYTON, OH  45409 | 01-01139<br>W.R. GRACE & CO. | z15848 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLBUSH , ALBERT ; KOLBUSH , MONICA<br>17 PINE ST<br>MCADOO, PA  18237 | 01-01139<br>W.R. GRACE & CO. | z15849 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILROY , LEO A<br>23 FOREST DR<br>MOUNTAIN TOP, PA  18707 | 01-01139<br>W.R. GRACE & CO. | z15850 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY , HERBERT ; RAMSEY , MOLLY<br>1635 MOUNTAIN RD<br>LARKSVILLE, PA  18651 | 01-01139<br>W.R. GRACE & CO. | z15851 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARUFFALO , VICTOR<br>712 W WASHINGTON AVE<br>DU BOIS, PA  15801-1640 | 01-01139<br>W.R. GRACE & CO. | z15852 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINEHART , SHELLEY<br>11 JUNIATA ST<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z15853 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARK A<br>260 RAILROAD AVE<br>BLAIRSVILLE, PA  15717 | 01-01139<br>W.R. GRACE & CO. | z15854 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOYTIK , FRANKLIN D<br>1825 MESQUITE VALLEY RD<br>MESQUITE, TX  75149 | 01-01139<br>W.R. GRACE & CO. | z15855 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HULLINGER , JULIE K<br>3116 N WALES RD<br>NORRISTOWN, PA  19403 | 01-01139<br>W.R. GRACE & CO. | z15856 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN , TOM ; NORMAN , JENNIFER<br>2509 EDWARDS<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z15857 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER , NATHANIEL E A<br>4215 N GOVE ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z15858 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT , MARTHA M<br>1095 CANANDAIGUA RD<br>PALMYRA, NY  14522 | 01-01139<br>W.R. GRACE & CO. | z15859 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STURMBERG , MARLENE<br>W130N6275 RIVER DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z15860 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>327 ACADEMY HILL RD<br>MILAN, NY  12571 | 01-01139<br>W.R. GRACE & CO. | z15861 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARGARET L; PARKER , ROBERT L<br>525 CIRCLEVIEW DR<br>CANYON LAKE, TX  78133 | 01-01139<br>W.R. GRACE & CO. | z15862 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIRST INTERSTATE BANK USDA-RHS<br>HC 36 BOX 59<br>SAND COULEE, MT  59472 | 01-01139<br>W.R. GRACE & CO. | z15863 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHRON , CARMELA<br>8052 SYCAMORE DR<br>NEW PORT RICHEY, FL  34654 | 01-01139<br>W.R. GRACE & CO. | z15864 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOHLS-GRAHAM , BARBARA ANN<br>15075 STERLING OAKS DR<br>NAPLES, FL  34110 | 01-01139<br>W.R. GRACE & CO. | z15865 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS , PHYLLIS S<br>6303 6TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z15866 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENSEN , DAVID<br>2529 JACKSON AVE<br>EVERETT, WA 98203 | 01-01139<br>W.R. GRACE & CO. | z15867 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIKE , DAN ; PIKE , JEFFIE<br>728 H STREET RD<br>LYNDEN, WA 98264 | 01-01139<br>W.R. GRACE & CO. | z15868 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHURCH , STEVE F; CHURCH , DOROTHY N<br>5004 NE 73RD ST<br>SEATTLE, WA 98115-6144 | 01-01139<br>W.R. GRACE & CO. | z15869 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , DANIEL ; KAZAMA , NANCY<br>5364 SW ADMIRAL WAY<br>SEATTLE, WA 98116-2248 | 01-01139<br>W.R. GRACE & CO. | z15870 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TANNER , KENNETH F<br>3307 QUINCE ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z15871 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , HENRY L<br>613 2ND ST<br>ALGOMA, WI 54201 | 01-01139<br>W.R. GRACE & CO. | z15872 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COBURN , WILLIAM M<br>30 TEWKSBURY RD<br>HAMPSTEAD, NH 03841 | 01-01139<br>W.R. GRACE & CO. | z15873 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEISTER , JOHN S<br>2275 HILLCREST RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z15874 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODKEY , JOHN P<br>1403 W COURTLAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15875 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MICHAEL A<br>17441 N NUNNELEY RD<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z15876 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , KENNETH ; AUSTIN , MARLA<br>85759 573RD AVE<br>WAYNE, NE 68787 | 01-01139<br>W.R. GRACE & CO. | z15877 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KING , E R ; KING , MARION<br>2636 BIG HORN AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z15878 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG , CHARLES F<br>9811 E 9TH AVE<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z15879 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEDUNA , JULIUS C<br>2468 CO RD K<br>WESTON, NE 68070 | 01-01139<br>W.R. GRACE & CO. | z15880 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOSTEK , PHYLLIS A<br>42826 OLD HWY 92<br>LOUP CITY, NE 68853 | 01-01139<br>W.R. GRACE & CO. | z15881 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHILL , WILFRED<br>10055 119TH ST NE<br>LANGDON, ND 58249 | 01-01139<br>W.R. GRACE & CO. | z15882 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORHEAD , RUTH ANNE<br>1425 E HAYDEN ST<br>POCATELLO, ID 83201-4162 | 01-01139<br>W.R. GRACE & CO. | z15883 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN , DONNA JEAN<br>11920 WOODS CT<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z15884 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , LORRAINE V<br>11669 SCHRAM ST<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z15885 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MC FETRIDGE , BERNICE A<br>1333 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z15886 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , MARY N<br>2833 WINBURN AVE<br>DAYTON, OH 45420 | 01-01139<br>W.R. GRACE & CO. | z15887 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON , ERIC A<br>2645 N MAIN ST<br>DAVENPORT, IA 52803 | 01-01139<br>W.R. GRACE & CO. | z15888 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , ELLEN<br>11 LAFAYETTE ST<br>ATTLEBORO, MA 02703 | 01-01139<br>W.R. GRACE & CO. | z15889 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TEMPLIN , CHESTER<br>PO BOX 406<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z15890 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISP , WILLIAM E<br>1696-D BLUE CRK RD W<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z15891 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ , WILLIAM<br>3303 E 9TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z15892 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEW NAM , JAMES A<br>4540 MIST DR<br>PHOENIX, AZ 85015 | 01-01139<br>W.R. GRACE & CO. | z15893 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON , KEN ; HAMPTON , JENICE<br>10261 W DESERT HILLS DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z15894 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALMAGGI , ROBIN<br>7917 E PALM LN<br>MESA, AZ 85207 | 01-01139<br>W.R. GRACE & CO. | z15895 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAARI , JAMES A; SAARI , DAVINA J<br>111 FIRST AVE<br>BESSEMER, MI 49911 | 01-01139<br>W.R. GRACE & CO. | z15896 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALZELL , DEAN M; DALZELL , NICOLE M<br>960 W KING ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z15897 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , RICHARD C<br>268 CHARTER RD<br>ROCKY HILL, CT  06067 | 01-01139<br>W.R. GRACE & CO. | z15898 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICCI , LAURA<br>26 AMBLESIDE DR<br>BOX 51<br>WEST FALMOUTH, MA  02574 | 01-01139<br>W.R. GRACE & CO. | z15899 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND , ROBERT ; HAMMOND , LOIS<br>27 OAKWOOD RD<br>LEONARDO, NJ  07773 | 01-01139<br>W.R. GRACE & CO. | z15900 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RAY L; ANDERSON , EDRA M<br>272 MAPLE AVE<br>CENTERVILLE, OH  45459-4569 | 01-01139<br>W.R. GRACE & CO. | z15901 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON , DAVID A; RICHARDSON , MELANIEK<br>9541 HERPEL LN<br>GREEN PARK, MO  63123-7014 | 01-01139<br>W.R. GRACE & CO. | z15902 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETERLE , DUANE L<br>G-4395 SUNDERLAND PL<br>FLINT, MI  48507-3721 | 01-01139<br>W.R. GRACE & CO. | z15903 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MIGNONE , JAMES A; MIGNONE , JANE M<br>419 NAYATT RD<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z15904 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO , THOMAS ; ROMEO , NANCY<br>5507 VIRGINIA AVE SE<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z15905 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRESPILLO , MIKE ; CRESPILLO , LINDA<br>3547 SIERRA COLLEGE BLVD<br>LOOMIS, CA  95650 | 01-01139<br>W.R. GRACE & CO. | z15906 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , SHARON E<br>407 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z15907 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXLEY , HUBERT C; OXLEY , LOUISE<br>2236 MCNAB AVE<br>LONG BEACH, CA  90815 | 01-01139<br>W.R. GRACE & CO. | z15908 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOINS , TIM<br>TIM , GOINS<br>21007 WALTON ST<br>ST CLR SHORES, MI  48081-3153 | 01-01139<br>W.R. GRACE & CO. | z15909 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , TIMOTHY W; BAILEY , JAMIE L<br>89 WHITE OAK DR<br>BLUE RIDGE, VA  24064 | 01-01139<br>W.R. GRACE & CO. | z15910 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI , DAVID<br>722 E HIGHLAND BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15911 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER , GLADYS I<br>2954 MOTT AVE<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z15912 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT , LOREN E<br>8400 W 59TH AVE<br>ARVADA, CO  80004 | 01-01139<br>W.R. GRACE & CO. | z15913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MERRYMAN , WILLIAM<br>PO BOX 1140<br>SABATTUS, ME  04280 | 01-01139<br>W.R. GRACE & CO. | z15914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LECKWOLD , PHYLLIS<br>139 E CENTER ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z15915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR , DUANE E<br>PO BOX 60<br>WATERVILLE, WA  98858 | 01-01139<br>W.R. GRACE & CO. | z15916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z15917 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RYCRAW-JONES , SHAHEENA<br>7729 S LUELLA AVE<br>CHICAGO, IL  60649 | 01-01139<br>W.R. GRACE & CO. | z15918 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASEBOLT , DAVID J; CASEBOLT , PAULA<br>836 MABELLE ST<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z15919 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , SAM R<br>PO BOX 8211<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z15920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , MARK<br>7825 W RIVER RD<br>BROKLYN PARK, MN  55444 | 01-01139<br>W.R. GRACE & CO. | z15921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HODGE , MALCOLM B; HODGE , JUDY A<br>619 N MULBERRY ST<br>CRESTON, IA  50801 | 01-01139<br>W.R. GRACE & CO. | z15922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIDLEMAN , WILMA<br>1696 ARCADIA-ZURICH RD<br>NEWARK, NY  14513 | 01-01139<br>W.R. GRACE & CO. | z15923 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALTKIELD , DENVER D<br>71520 S SHARON RD<br>BRIDGEPORT, OH  43912 | 01-01139<br>W.R. GRACE & CO. | z15924 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , JAMES J<br>9710 STRATTON RD<br>SALEM, OH  44460 | 01-01139<br>W.R. GRACE & CO. | z15925 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MADRITSCH , RANDALL<br>1827 N 119TH<br>MILWAUKEE, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z15926 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARGOT , HOMER C<br>HC 88 BOX 788<br>POCONO LAKE, PA 18347 | 01-01139<br>W.R. GRACE & CO. | z15927 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETENBERGER , EUGENE P<br>3981 HWY K<br>HARTFORD, WI 53027 | 01-01139<br>W.R. GRACE & CO. | z15928 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RATCLIFFE , MARK ; RATCLIFFE , JACQUELINE<br>5712 N SUNSET LN<br>GLENDALE, WI 53209 | 01-01139<br>W.R. GRACE & CO. | z15929 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANSSEN , PAUL ; FRANSSEN , KIMBERLY<br>410 E 6TH ST<br>YORK, NE 68467 | 01-01139<br>W.R. GRACE & CO. | z15930 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , WILLIAM F<br>W8093 S COUNTY RD A<br>ADELL, WI 53001 | 01-01139<br>W.R. GRACE & CO. | z15931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHNERT , ROY M<br>N53 W21303 KENMORE DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z15932 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUEVEN , MARY ANN<br>11324 N CO RD 800 E<br>SUNMAN, IN 47041 | 01-01139<br>W.R. GRACE & CO. | z15933 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , DONALD W<br>46 LAUREL RD<br>SOUTHAMPTON, PA 18966-3038 | 01-01139<br>W.R. GRACE & CO. | z15934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FUNK , DANIEL<br>3134 WERKRIDGE DR<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z15935 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KATIE ; WILLIAMS , MICHAEL<br>5 E ELM ST<br>SHILLINGTON, PA 19607 | 01-01139<br>W.R. GRACE & CO. | z15936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENBOW , WILLIE R; BENBOW , LAYLA M<br>246 MCCALL RD<br>GEORGIANA, AL 36033 | 01-01139<br>W.R. GRACE & CO. | z15937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , LOUIE<br>239 S SWEETGUM ST<br>ARITON, AL 36311 | 01-01139<br>W.R. GRACE & CO. | z15938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOODRUFF , INA H; WOODRUFF , RANDY<br>102 23RD PL<br>PHENIX CITY, AL 36867 | 01-01139<br>W.R. GRACE & CO. | z15939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEBZYNSKI , JASON ; HEBZYNSKI , KELLY<br>601 6TH ST E<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z15940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , MARY H<br>605 E 6TH<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z15941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , GARY<br>418 W SHOSHONE PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERR , BONNIE K<br>2638 E 17TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z15943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHIER , BILL ; LAMPHIER , JANELLE<br>5028 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15944 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLAR , JASON<br>714 E GLASS AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15945 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN , KENNETH R<br>14704 E ROCKWELL AVE<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z15946 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKOV , JOHN<br>11511 E SUNVIEW CIR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z15947 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PALUCK , ROBERT M<br>6631 WAKEFIELD DR UNIT 713B<br>ALEXANDRIA, VA 22307 | 01-01139<br>W.R. GRACE & CO. | z15948 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOODNESS , JOHN F<br>13 SCHOOL ST<br>BREWER, ME 04412 | 01-01139<br>W.R. GRACE & CO. | z15949 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORTHROP , STEVE<br>561 COUNTY RT 1<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z15950 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENT , C DANIEL ; DENT , SUSAN S<br>2806 OAKTON MANOR CT<br>OAKTON, VA 22124 | 01-01139<br>W.R. GRACE & CO. | z15951 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21225-2308 | 01-01139<br>W.R. GRACE & CO. | z15952 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , JOHN A<br>C/O JOSEPH STEIN<br>2095 GRAYS RD<br>PRINCE FREDERICK, MD 20678 | 01-01139<br>W.R. GRACE & CO. | z15953 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKWORCH , DOROTHEA L<br>916 WHEATON DR<br>LANCASTER, PA 17603 | 01-01139<br>W.R. GRACE & CO. | z15954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSTROM , BOB<br>PO BOX 201<br>CUSTER, WA 98240 | 01-01139<br>W.R. GRACE & CO. | z15955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLIE<br>246 DAMPEER ST<br>CRYSTAL SPRINGS, MS 39059 | 01-01139<br>W.R. GRACE & CO. | z15956 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERMAN , JOAN<br>3346 SYKESVILLE RD<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO. | z15957 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SPALDING , DONALD G<br>3815 W DESERT PARK LN<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z15958 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA<br>3235 POTTER ST<br>PHILADELPHIA, PA 19134 | 01-01139<br>W.R. GRACE & CO. | z15959 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL , PHYLLIS<br>375 CRESTWOOD W<br>PRESCOTT, AZ 86303 | 01-01139<br>W.R. GRACE & CO. | z15960 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRACY , MILES ; TRACY , SUE ANN<br>228 WILLIAM ST<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z15961 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAULUN , JAMES A<br>22680 BAYVIEW DR<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z15962 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J<br>2510 DEARBORN AVE<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z15963 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WIELING , ALAN J<br>5024 HEATH AVE<br>CLARKSTON, MI 48346 | 01-01139<br>W.R. GRACE & CO. | z15964 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , PATRICIA<br>2900 DOGWOOD LN<br>LITTLE ROCK, AR 72210 | 01-01139<br>W.R. GRACE & CO. | z15965 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DONALD K<br>1044 TURNPIKE RD<br>CAMBRIDGE, NY 12816 | 01-01139<br>W.R. GRACE & CO. | z15966 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RATCLIFF , LLOYD M<br>464 S JEFFERSON ST<br>WATERLOO, WI 53594 | 01-01139<br>W.R. GRACE & CO. | z15967 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RADEL , INGEBORG S<br>18384 SYDNOR HILL CT<br>LEESBURG, VA 20175 | 01-01139<br>W.R. GRACE & CO. | z15968 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL-ORR , WILMA<br>273 BRYARLY RD<br>WINCHESTER, VA 22603 | 01-01139<br>W.R. GRACE & CO. | z15969 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE , ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z15970 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , AUSTIN<br>243 PINEWOOD DR<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z15971 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS SR , GEORGE E<br>PO BOX 470<br>WILLISTON, FL 32696 | 01-01139<br>W.R. GRACE & CO. | z15972 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAID , WALTER J<br>427 COUNTRY CLUB DR<br>GADSDEN, AL 35901 | 01-01139<br>W.R. GRACE & CO. | z15973 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSBC<br>120 WEST AVE<br>FAIRPORT, NY 14450 | 01-01139<br>W.R. GRACE & CO. | z15974 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATRIGNANI , DAVID ; PATRIGNANI , REGENE<br>6 HAGUE ST<br>UNIONTOWN, PA 15401 | 01-01139<br>W.R. GRACE & CO. | z15975 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRI-GREENE RENTALS<br>434 W GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z15976 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINTAR , ROSE<br>124 WOODLAWN AVE<br>CECIL, PA 15321 | 01-01139<br>W.R. GRACE & CO. | z15977 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADDISON , RONALD W<br>4014 PALISADES DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z15978 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELOST , TONY<br>139 CHARTIERS ST<br>PO BOX 127<br>STRABANE, PA 15363 | 01-01139<br>W.R. GRACE & CO. | z15979 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARTIM , THOMAS R<br>11151 BLUEBIRD DR<br>NORTH HUNTINGDON, PA 15642-2405 | 01-01139<br>W.R. GRACE & CO. | z15980 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA 15620 | 01-01139<br>W.R. GRACE & CO. | z15981 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIVECCHIO , GINO ; DIVECCHIO , CONNIE<br>435 BEAVER ST<br>PO BOX 1245<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z15982 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY JR , OSWALD<br>2447 HINESBURG RD<br>RICHMOND, VT 05477 | 01-01139<br>W.R. GRACE & CO. | z15983 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN , JOHN J<br>124 WEST DR<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z15984 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWET , TIM<br>92959 LENORA<br>ANTIOCH, IL 60002 | 01-01139<br>W.R. GRACE & CO. | z15985 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z15986 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKWELL , GENE ; HACKWELL , NAOMI<br>PO BOX 304<br>ANITA, IA  50020 | 01-01139<br>W.R. GRACE & CO. | z15987 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| INMAN , LELAND W<br>1199 KALE AVE<br>BRIDGEWATER, IA  50837-7502 | 01-01139<br>W.R. GRACE & CO. | z15988 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HRYNEWYCH , GEORGE W<br>1178 MCLEAN AVE<br>SAINT PAUL, MN  55106-6415 | 01-01139<br>W.R. GRACE & CO. | z15989 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINIER , ALICE K<br>531 WESLEY CHAPEL RD<br>SCOTTDALE, PA  15683-2738 | 01-01139<br>W.R. GRACE & CO. | z15990 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z15991 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15992 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , NOAH ; DRESSER , JESSICA<br>227 S QUINCY ST<br>GREEN BAY, WI  54301 | 01-01139<br>W.R. GRACE & CO. | z15993 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , PETER J<br>1434 WHITTIER DR<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z15994 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS , ROBERT<br>6635 BUTTE DR<br>RIVERSIDE, CA  92505 | 01-01139<br>W.R. GRACE & CO. | z15995 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRY , JERRY ; FRY , LINDA<br>2337 SYCAMORE RD<br>HURRICANE, WV  25526 | 01-01139<br>W.R. GRACE & CO. | z15996 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL , DANIEL ; OCONNELL , LENA<br>1185 E DARTMOOR<br>SEVEN HILLS, OH  44131 | 01-01139<br>W.R. GRACE & CO. | z15997 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , FRANCIS E; BLAKE , SALLY S<br>6115 BAY RD SE<br>CARROLLTON, OH  44615 | 01-01139<br>W.R. GRACE & CO. | z15998 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , FRANK<br>8089 GOODRICH RD SW<br>NAVARRE, OH  44662 | 01-01139<br>W.R. GRACE & CO. | z15999 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOYER , CHARLES T; MOYER , JUDITH E<br>1198 GLENWOOD DR<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z16000 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS , LYNNETTE D<br>14792 SEACRIST RD<br>SALEM, OH  44460 | 01-01139<br>W.R. GRACE & CO. | z16001 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNS , MR JOHN E; BURNS , MRS JOHN E<br>7228 BROWN DR NW<br>MALVERN, OH 44644 | 01-01139<br>W.R. GRACE & CO. | z16002 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , ZANE E<br>391 WHITE ST<br>PO BOX 63<br>IRVONA, PA 16656 | 01-01139<br>W.R. GRACE & CO. | z16003 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINES , GARY ; LINES , DEBORAH<br>217 BUFFALO ST<br>GOWANDA, NY 14070 | 01-01139<br>W.R. GRACE & CO. | z16004 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REMODELING AND HEATING<br>505 HOLLAND DR #4<br>CANA, VA 24317 | 01-01139<br>W.R. GRACE & CO. | z16005 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GAMRADT , LEONARD J<br>504-3RD ST SE<br>LITTLE FALLS, MN 56345-3110 | 01-01139<br>W.R. GRACE & CO. | z16006 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORDAUNE , VERNON A<br>2001 11TH AVE SW<br>AUSTIN, MN 55912-1327 | 01-01139<br>W.R. GRACE & CO. | z16007 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NAFF , FREDA B<br>C/O ANITA GUDMUNDSON<br>17715 98 AVE S<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z16008 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUPONT , PATRICIA<br>BOX 113<br>LUNENBURG, VT 05906 | 01-01139<br>W.R. GRACE & CO. | z16009 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , THOMAS A<br>25 CENTRAL ST<br>SUNAPEE, NH 03782 | 01-01139<br>W.R. GRACE & CO. | z16010 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASSUCCO , L RAYMOND<br>C/O MASSUCCO LAW OFFICES PC<br>90 WESTMINSTER ST<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z16011 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRINRUD , TINA<br>N2790 CTY RD E<br>WAUPACA, WI 54981 | 01-01139<br>W.R. GRACE & CO. | z16012 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHRIKE , DARRELL ; EHRIKE , PATRICIA<br>301 W FIR ST<br>STRATFORD, WI 54484 | 01-01139<br>W.R. GRACE & CO. | z16013 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLARD RANCH PARTNERSHIP<br>2733 MILES AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z16014 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , ROBERT J<br>3317 AVE F<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z16015 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY , CHARLES W; AVERY , SOLVEIG J<br>2135 MEADOWOOD ST<br>BILLINGS, MT 59102-2209 | 01-01139<br>W.R. GRACE & CO. | z16016 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY , DOROTHY L<br>8 DAYS END TRL<br>SHERIDAN, MT  59749-9661 | 01-01139<br>W.R. GRACE & CO. | z16017 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOCHMAN , GEORGIANA G<br>3419 RIMINI RD<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16018 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARR , DONALD M; BARR , JOSEPH D<br>6370 WOODBINE AVE<br>PHILADELPHIA, PA  19151-2526 | 01-01139<br>W.R. GRACE & CO. | z16019 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARY FRANCES JONES REVOCABLE TRUST<br>6040 BEAVER DAM LN<br>CHARLOTTE, NC  28227 | 01-01139<br>W.R. GRACE & CO. | z16020 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WARREN , MARY<br>99 HAGAMAN ST<br>CARTERET, NJ  07008-2034 | 01-01139<br>W.R. GRACE & CO. | z16021 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ENYINGI , NEIL<br>67 ROCK PORT RD<br>PORT MURRAY, NJ  07865 | 01-01139<br>W.R. GRACE & CO. | z16022 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RONE , MARLYS<br>213 SW 83<br>OKLAHOMA CITY, OK  73139 | 01-01139<br>W.R. GRACE & CO. | z16023 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL , STANLEY J<br>7 ALCOTT RD<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO. | z16024 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRESS , GEORGE ; PRESS , THERESA<br>4054 E 4TH<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16025 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YAHNKE , WILLIAM C<br>431 9TH ST<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z16026 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , WILLIAM D; MEYER , NADEAN J<br>701 E 3RD AVE STE 001<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16027 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEY , GERALD ; FEY , MARGARET<br>2804 E 25TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16028 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEILS , JOHN J<br>15788 W HOLLISTER<br>HAUSER, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z16029 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH A<br>4052 LUMBERG RD<br>SPRINGDALE, WA  99173-9756 | 01-01139<br>W.R. GRACE & CO. | z16030 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GLENN ; WILLIAMS , KAY<br>616 E ASTOR ST<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z16031 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUAY , MARK P 51 HAWTHORNE AVE BARRINGTON, RI 02806 | 01-01139 W.R. GRACE & CO. | z16032 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , ROBERT N 550 FOURTH ST LAKEPORT, CA 95453 | 01-01139 W.R. GRACE & CO. | z16033 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE , PHILIP J 76 SWIFT RIVER RD BYRON, ME 04275 | 01-01139 W.R. GRACE & CO. | z16034 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZ , SCOTT H 140 OLD LIMINGTON RD CORNISH, ME 04020 | 01-01139 W.R. GRACE & CO. | z16035 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD , ROBERT L; BALLARD , BETTY J 134 BEDFORD ST BATH, ME 04530 | 01-01139 W.R. GRACE & CO. | z16036 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOYON , PAUL 494 OLD BELGRADE RD AUGUSTA, ME 04330 | 01-01139 W.R. GRACE & CO. | z16037 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KATHERINE A 1716 N PETTET #10 SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z16038 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , MICHAEL R; SCHMIDT , COLLEEN J 20515 W BANNOCK RD MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z16039 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUND , MALFRED E 6021 N HARTLEY SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z16040 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMOOT , STEPHEN ; SMOOT , SEYLO 916 E GORDON SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z16041 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , STUART M 12719 E BLOSSEY AVE SPOKANE VALLEY, WA 99216 | 01-01139 W.R. GRACE & CO. | z16042 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINGWOOD , JOHN P 5803 N DRISCOLL BLVD SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z16043 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , LARRY R PO BOX 126 SMELTERVILLE, ID 83868 | 01-01139 W.R. GRACE & CO. | z16044 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK , DIANE L PO BOX 1512 HOBE SOUND, FL 33475-1512 | 01-01139 W.R. GRACE & CO. | z16045 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART BROWN , BENITA 6185 SARATOGA CIR DALLAS, TX 75214 | 01-01139 W.R. GRACE & CO. | z16046 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IBIEBELE , LORI<br>744 S 26TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z16047 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGE , PETER<br>306 MILWAUKEE AVE E<br>FORT ATKINSON, WI 53538 | 01-01139<br>W.R. GRACE & CO. | z16048 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICKLER , GORDON E<br>1 MAPLE LN<br>WATERLOO, NY 13165-9701 | 01-01139<br>W.R. GRACE & CO. | z16049 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOLKESTAD , JOHN ; GWYNN , LOIS<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z16050 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YERGER , DALE A; MALECEK , MOLLY E<br>2197 NATURE CENTER DR NW<br>HACKENSACK, MN 56452 | 01-01139<br>W.R. GRACE & CO. | z16051 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , BRADLEY J<br>20 W VALLEY DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16052 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNICK , DOUGLAS ; CORNICK , MARY<br>6501 S MARION ST<br>CENTENNIAL, CO 80121 | 01-01139<br>W.R. GRACE & CO. | z16053 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P<br>PO BOX 818<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16054 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDER , ROBERT ; SANDER , JUDY<br>1222 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16055 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , EDNA ; BRENEMAN , IOLA<br>100 S MERIDIAN RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16056 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TARR , ELIZABETH ANN<br>102 E 5TH ST<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16057 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , LESLIE ; TAYLOR , KAREN<br>1880 MT HWY 206<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z16058 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , GLENN<br>50314 RD 426<br>OAKHURST, CA 93644 | 01-01139<br>W.R. GRACE & CO. | z16059 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , MAX<br>604 AMBERWOOD WAY<br>LIVERMORE, CA 94551 | 01-01139<br>W.R. GRACE & CO. | z16060 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TERRANCE ; NELSON , LINDA<br>31359 STAPLES LAKE RD<br>DANBURY, WI 54830 | 01-01139<br>W.R. GRACE & CO. | z16061 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINSE , DAVID A; LINSE , MARGE<br>5763 GERMAN VALLEY RD<br>MONDOVI, WI 54755 | 01-01139<br>W.R. GRACE & CO. | z16062 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUDICK , BILL ; DUDICK , CHERIE<br>1519 E SHERIDAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16063 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER , JOHN M<br>6734 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z16064 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUMBY , SHELLEY<br>23735 SW MOUNTAIN HOME RD<br>SHERWOOD, OR 97140 | 01-01139<br>W.R. GRACE & CO. | z16065 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , JONATHAN H<br>644 SE 52ND AVE<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z16066 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CONRAD S<br>34452 PITTSBURG RD<br>SAINT HELENS, OR 97051 | 01-01139<br>W.R. GRACE & CO. | z16067 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULLIAM, LEROY; PULLIAM, GLORIOUS<br>LEROY & GLORIOUS , PULLIAM<br>5155 BARRINGTON TRACE DR SW<br>ATLANTA, GA 30331-9111 | 01-01139<br>W.R. GRACE & CO. | z16068 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , TIMOTHY O<br>6414 ARTHUR AVE<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z16069 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERNEN , EVELYN C<br>3362 OLD BAUMGARTNER<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z16070 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , ROBERT<br>9707 RIDGE HEIGHTS RD<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z16071 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NGUYEN , LONG V; NGUYEN , NSEA T<br>890 LEGACY WOODS DR<br>NORCROSS, GA 30093 | 01-01139<br>W.R. GRACE & CO. | z16072 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VU , HOANG M<br>850 LEGACY WOODS DR<br>NORCROSS, GA 30093 | 01-01139<br>W.R. GRACE & CO. | z16073 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANG , HOA T<br>HOA T DANG<br>850 LEGACY WOODS DR<br>NORCROSS, GA 30093-6409 | 01-01139<br>W.R. GRACE & CO. | z16074 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , ROGER M; MCKINNEY , ANNE K<br>4872 CAMBRIDGE DR<br>DUNWOODY, GA 30338 | 01-01139<br>W.R. GRACE & CO. | z16075 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUSTICK , JEFFREY T<br>319 E PECKHAM ST<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z16076 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILLIPS , KAREN A<br>2655 ASPEN CT SE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z16077 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEAN JR , ROBERT M<br>3406 PIN OAK CIR<br>DORAVILLE, GA  30340 | 01-01139<br>W.R. GRACE & CO. | z16078 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT , RICHARD ; KNIGHT , SHELLEY<br>203 OWINGS CREEK RD<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z16079 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , LINDA<br>4123 S 7TH W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16080 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , JAMES D; HOPPE , GWEN<br>PO BOX 7291<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z16081 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAGGETT , BENJAMIN ; CAHILL , JULIE<br>1545 S 8TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16082 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JIMMERSON , TERRENCE E; HORAN , RAE<br>735 S 4TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16083 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RABINOVITZ , ALLAN M<br>13 ARUNDEL ST<br>ANDOVER, MA  01810-2708 | 01-01139<br>W.R. GRACE & CO. | z16084 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EBELING , RICHARD<br>2120 PLEASURE VIEW RD<br>AURORA, IL  60506 | 01-01139<br>W.R. GRACE & CO. | z16085 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JACQUELINE F<br>5827 W DAKIN ST<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z16086 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALKMAN , DOLORES<br>4901 N NAGLE AVE<br>CHICAGO, IL  60630 | 01-01139<br>W.R. GRACE & CO. | z16087 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM , ERIN<br>362 OAKWOOD DR<br>CRETE, IL  60417 | 01-01139<br>W.R. GRACE & CO. | z16088 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA  92336 | 01-01139<br>W.R. GRACE & CO. | z16089 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA  92336 | 01-01139<br>W.R. GRACE & CO. | z16090 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z16091 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MESSIER , BRADLEY ; MESSIER , HEIDI<br>474 BUSHEY RD<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z16092 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIS , ROBERT ; WILLIS , TAMMY<br>2589 EVERGREEN LN<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z16093 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , DANIEL F; KRAFT , SHERRILL A<br>PO BOX 52<br>MAPLETON, MN 56065 | 01-01139<br>W.R. GRACE & CO. | z16094 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETTIS , LESLIE C<br>3007 SEQUOIA HWY<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z16095 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRUKOWSKI , PATRICK E<br>7023 WHITEWATER ST<br>RACINE, WI 53402-1277 | 01-01139<br>W.R. GRACE & CO. | z16096 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| UHWAT , GARTH R<br>35895 ASH ST<br>INGLESIDE, IL 60041 | 01-01139<br>W.R. GRACE & CO. | z16097 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAVRE , JOSEPH ; FAVRE , ANGELA<br>9520 NW ELVA AVE<br>PORTLAND, OR 97231 | 01-01139<br>W.R. GRACE & CO. | z16098 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICHLAIZ , ALLEN J<br>816 3RD ST<br>PO BOX 253<br>MARATHON, WI 54448 | 01-01139<br>W.R. GRACE & CO. | z16099 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHLANSKER JR , DAVID L; SCHLANSKER , TERRY S<br>1518 CAULKS HILL RD<br>SAINT CHARLES, MO 63304 | 01-01139<br>W.R. GRACE & CO. | z16100 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE , THOMAS P<br>57 RUSTY RD<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z16101 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z16102 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z16103 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIECKEN , HORST F<br>516 27TH AVE N<br>SAINT PETERSBURG, FL 33704 | 01-01139<br>W.R. GRACE & CO. | z16104 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , RAYMOND P<br>201 SPAETGENS LN<br>RAYNE, LA 70578 | 01-01139<br>W.R. GRACE & CO. | z16105 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRZYWOJSKI , JON R<br>334 21ST ST S<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z16106 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSBY , CHERYL Y<br>704 4TH ST NE<br>WASECA, MN  56093 | 01-01139<br>W.R. GRACE & CO. | z16107 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , OLGA R<br>218 CLOVER LN<br>MANKATO, MN  56001 | 01-01139<br>W.R. GRACE & CO. | z16108 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L<br>14 VALLEY GREEN DR<br>ASTON, PA  19014 | 01-01139<br>W.R. GRACE & CO. | z16109 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEISH , MRS RUTH M<br>391 NORTH ST<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z16110 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WHALEN , LINDA M<br>PO BOX 1034<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z16111 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , WAYNE E<br>PO BOX 777<br>VICTOR, MT  59875-0777 | 01-01139<br>W.R. GRACE & CO. | z16112 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MORGAN C<br>630 MICHIGAN AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16113 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , SHARON M<br>125 STRAND AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16114 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , FAYE L<br>300 BEN HOGAN DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16115 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTELETTI , MICHAEL W<br>492 BOLIVAR ST<br>CANTON, MA  02021 | 01-01139<br>W.R. GRACE & CO. | z16116 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHAW , ROBERT<br>7100 MANCHESTER<br>WHITE LAKE, MI  48383 | 01-01139<br>W.R. GRACE & CO. | z16117 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GROSS , WILLIAM M<br>2119 STEWART LN<br>MOUNT DORA, FL  32757 | 01-01139<br>W.R. GRACE & CO. | z16118 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN<br>100 N MAIN ST STE 203<br>JEFFERSON, WI  53549 | 01-01139<br>W.R. GRACE & CO. | z16119 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , WILLIAM H; MCINTOSH , NELL M<br>6112 N AUDUBON ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16120 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT , MICHELE M<br>12 BYRON ST<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z16121 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN , DANIEL J<br>1312 9TH AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16122 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , LAURIE J; DELONG , PATRICK W<br>PO BOX 5865<br>HELENA, MT  59604 | 01-01139<br>W.R. GRACE & CO. | z16123 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , KEVIN K<br>137 SPRING CREEK DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16124 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , IDELL ; MEREDITH , DAVID<br>PO BOX 76<br>FORTINE, MT  59918 | 01-01139<br>W.R. GRACE & CO. | z16125 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL<br>PO BOX 76<br>FORTINE, MT  59918 | 01-01139<br>W.R. GRACE & CO. | z16126 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , EUGENE C<br>37932 US HWY 2<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z16127 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKISSON , GRETCHEN<br>3587 N OLD STATE RD<br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO. | z16128 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRANE , MARY O<br>624 WILLIAMSBURG DR<br>BROOMALL, PA  19008-3427 | 01-01139<br>W.R. GRACE & CO. | z16129 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEAL , WILLIAM ; BEAL , SUSAN<br>125 ROSS TER<br>SHERRILL, NY  13461 | 01-01139<br>W.R. GRACE & CO. | z16130 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16131 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16132 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16133 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , FRANCIS<br>4231 SOLLID RD<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z16134 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS JR , WALT<br>3420 7TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16135 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANK , DIANA L<br>3009 6 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16136 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN 56549 | 01-01139<br>W.R. GRACE & CO. | z16137 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO , DOMINIC E; MARTINO , LOIS B<br>R 3 BOX 559<br>WELLSBURG, WV 26070-9604 | 01-01139<br>W.R. GRACE & CO. | z16138 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , STEVEN L<br>707 GRAY ST<br>APLINGTON, IA 50604 | 01-01139<br>W.R. GRACE & CO. | z16139 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FELTUS , PAT<br>23196 195 ST<br>ALLISON, IA 50602 | 01-01139<br>W.R. GRACE & CO. | z16140 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KINGERY , DENNIS R<br>114 BORST ST<br>PO BOX 662<br>SHEFFIELD, IA 50475 | 01-01139<br>W.R. GRACE & CO. | z16141 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEERDINK , DWIGHT D<br>2576 320TH ST<br>ORCHARD, IA 50460-7609 | 01-01139<br>W.R. GRACE & CO. | z16142 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , LOU L<br>3206 S 1940 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z16143 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECKER , CHRIST J<br>415 E 55 ST S<br>WICHITA, KS 67216 | 01-01139<br>W.R. GRACE & CO. | z16144 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LENTZ , LARRY L<br>581 METHODIST RD<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z16145 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO , LENA<br>16 SALISBURY ST<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z16146 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND , JOHN R<br>3074 BOLTZ RD SE<br>NEW PHILADELPHIA, OH 44663 | 01-01139<br>W.R. GRACE & CO. | z16147 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ULVICK , DAN<br>286 FAR WEST RD<br>LONEPINE, MT 59848 | 01-01139<br>W.R. GRACE & CO. | z16148 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONOMOS , NINA<br>42 JONES ST<br>NEW HYDE PARK, NY 11040 | 01-01139<br>W.R. GRACE & CO. | z16149 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSTIC , HAROLD ; BOSTIC , CHARLOTTE<br>3185 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16150 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUMMER , MARTIN D<br>3 PRAIRIE DOG LN<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16151 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z16152 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z16153 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY , JOHN J; MCNALLY , VALERIE<br>140 CEDAR ST<br>CLINTON, MA  01510 | 01-01139<br>W.R. GRACE & CO. | z16154 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEETER , KEVIN A<br>721 MARSHALL ST<br>MISSOULA, MT  59801-3615 | 01-01139<br>W.R. GRACE & CO. | z16155 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULCHER , JOSEPH<br>1971 W JEFFERSON RD<br>PITTSFORD, NY  14534 | 01-01139<br>W.R. GRACE & CO. | z16156 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLEE , PAT<br>PAT , BLEE<br>2708 CENTRAL AVE W<br>GREAT FALLS, MT  59404-4044 | 01-01139<br>W.R. GRACE & CO. | z16157 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMCZYK , FRANCIS J<br>151 WASHINGTON ST<br>HYDE PARK, MA  02136-3450 | 01-01139<br>W.R. GRACE & CO. | z16158 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , STEVE ; GREGG , NITA<br>4314 S MARTIN ST<br>SPOKANE, WA  99203-4235 | 01-01139<br>W.R. GRACE & CO. | z16159 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINN , THERESA M<br>20 WHITTIER DR<br>SCITUATE, MA  02066 | 01-01139<br>W.R. GRACE & CO. | z16160 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , SHAWN ; HARRIS , AMANDA<br>413 WINCHESTER ST<br>PO BOX 12<br>CUSICK, WA  99119 | 01-01139<br>W.R. GRACE & CO. | z16161 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOWN OF CUMMINGTON MASSACHUSETTS<br>33 MAIN ST<br>CUMMINGTON, MA  01026 | 01-01139<br>W.R. GRACE & CO. | z16162 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , THERESA J<br>14776 1ST ST<br>DOUDS, IA  52551 | 01-01139<br>W.R. GRACE & CO. | z16163 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER , EDWARD P<br>2694 N ORCHARD RD NE<br>BOLIVAR, OH  44612 | 01-01139<br>W.R. GRACE & CO. | z16164 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBOE , LINDA A<br>2329 S SOUTHEAST BLVD #2<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16165 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHADWICK , AMY<br>360 5TH AVE E N<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16166 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELMAN , GREG ; SHELMAN , MARGO<br>3222 W PROVIDENCE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16167 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEE , TRACY ; MEE , AMY<br>1823 CONCORD DR<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16168 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , JOHN M<br>106 CLEARVIEW AVE<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z16169 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA 99203-2741 | 01-01139<br>W.R. GRACE & CO. | z16170 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GASH , ALISON<br>5428 NE 35TH PL<br>PORTLAND, OR 97211 | 01-01139<br>W.R. GRACE & CO. | z16171 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCAPARO , ANTHONY<br>40 TOP NOTCH DR<br>LITTLE FALLS, NY 13365 | 01-01139<br>W.R. GRACE & CO. | z16172 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , WILLIAM L<br>102 NW 3RD ST<br>PO BOX E<br>LIND, WA 99341 | 01-01139<br>W.R. GRACE & CO. | z16173 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCTUCKER , MARISS A<br>17 4TH ST<br>PO BOX 81<br>DIXON, MT 59831 | 01-01139<br>W.R. GRACE & CO. | z16174 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNWELL , MIKE ; DUNWELL , STEPHENIE<br>102 E SUSSEX<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16175 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEBOODT , MARK A<br>11004 E GRACE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16176 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , STEVEN R<br>131 HAVERHILL RD<br>AMESBURY, MA 01913 | 01-01139<br>W.R. GRACE & CO. | z16177 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWAYZE , MICHAEL A<br>7629 W LEHMAN RD<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z16178 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHEN , KIM<br>73 SUMMIT AVE<br>QUINCY, MA 02170 | 01-01139<br>W.R. GRACE & CO. | z16179 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERLACH , CHARLES ; GERLACH , DARLA<br>4171 MAPLE LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16180 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRASSBURG , DICK ; STRASSBURG , KRISTI<br>3333 CREEKVIEW TER<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z16181 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEERY , JOHN W ; PEERY , LEATHA E<br>436 LEE RD<br>FOLLANSBEE, WV 26037 | 01-01139<br>W.R. GRACE & CO. | z16182 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN , STEVE<br>PO BOX 8<br>MINNETONKA BEACH, MN 55361 | 01-01139<br>W.R. GRACE & CO. | z16183 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , LOREN V<br>1128 E GLASS AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16184 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROBERT JOSEPH NOVOTNY<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z16185 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASH , JAMES L<br>1701 HOWELL ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16186 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ULVICK , CAM<br>550 WEST RD<br>LONEPINE, MT 59848 | 01-01139<br>W.R. GRACE & CO. | z16187 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICKEY , ELIZABETH<br>39 OVERLOOK RD<br>SANTA FE, NM 87505 | 01-01139<br>W.R. GRACE & CO. | z16188 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARYL , STEVE<br>812 WEST ST<br>COLO, IA 50056 | 01-01139<br>W.R. GRACE & CO. | z16189 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATTS , MR ANTHONY C<br>4215 BELLESONTAINE<br>KANSAS CITY, MO 64130 | 01-01139<br>W.R. GRACE & CO. | z16190 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAN CURA , DONALD<br>133 LAW ST<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z16191 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT , MARY M<br>3430 E MAPLE AVE<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z16192 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNO , PATRICK J<br>9 BEST AVE<br>LATHAM, NY 12110 | 01-01139<br>W.R. GRACE & CO. | z16193 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DOROTHY<br>219 S CAMELOT CT<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z16194 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHUPBACH , MAYNARD<br>11994 WHITE LAKE RD<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z16195 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GIAN , DENNIS<br>639 DALTON DIVISION RD<br>DALTON, MA 01226 | 01-01139<br>W.R. GRACE & CO. | z16196 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELDON , BEN E<br>2308 SOMERSET RD<br>JACKSONVILLE, FL 32210 | 01-01139<br>W.R. GRACE & CO. | z16197 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHINN , CRAIG ; SHINN , KATHY<br>645 NE 22ND AVE<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z16198 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIHLAJA , DONOVAN J<br>11 BURLINGTON ST<br>WOBURN, MA 01801-4003 | 01-01139<br>W.R. GRACE & CO. | z16199 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FLOWERS , BRIAN C<br>1701 FERGUSON AVE<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | z16200 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , ROBERT W<br>88 N 9TH ST<br>CRESWELL, OR 97426 | 01-01139<br>W.R. GRACE & CO. | z16201 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURINSKY , DARYL<br>1518 E 11TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16202 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNE , STEVEN<br>552 BOSTON ST<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z16203 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VALLAD , PATRICK ; VALLAD , MARY<br>1550 MULL HWY<br>TIPTON, MI 49287 | 01-01139<br>W.R. GRACE & CO. | z16204 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT , LILY<br>14155 S SPANGLER RD<br>OREGON CITY, OR 97045 | 01-01139<br>W.R. GRACE & CO. | z16205 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI , EVELYN<br>1520 W SUSSEX AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16206 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POLYS , LOUISE P<br>97 JACKMAN ST<br>GEORGETOWN, MA 01833 | 01-01139<br>W.R. GRACE & CO. | z16207 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH , TIMOTHY ; MEREDITH , JODI<br>908 WEBER ST<br>KELLEY, IA 50134 | 01-01139<br>W.R. GRACE & CO. | z16208 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , ROBERT D; ROWAN , JANINE A<br>1624 E 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16209 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , WILLIAM<br>1603 SKYLINE PATH<br>EAGAN, MN 55121 | 01-01139<br>W.R. GRACE & CO. | z16210 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COTE , MARY ELLEN<br>1204 S 4TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16211 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY , JOHN P<br>3588 GAILYNN DR<br>CINCINNATI, OH 45211 | 01-01139<br>W.R. GRACE & CO. | z16212 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , WILLIAM M; KELLY , MARY K<br>611 BARBARA ST<br>SEWARD, PA 15954 | 01-01139<br>W.R. GRACE & CO. | z16213 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , JOHN R; AUSTIN , KAREN T<br>126 PROSPECT DR<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z16214 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , MICHAEL G<br>17 RIDGE DR<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z16215 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MELANSON , MARIA M<br>11 PARK ST W<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z16216 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , CARLTON H; COOPER , PATRICIA E<br>38 SUN VALLEY CT<br>NORTH TONAWANDA, NY 14120 | 01-01139<br>W.R. GRACE & CO. | z16217 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE<br>4203 S PONDRA DR<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16218 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE<br>4203 S PONDRA DR<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16219 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUCHALA , MICHAEL A; RUCHALA , KATHERINE E<br>141 BRANNON BELCHER RD<br>BOILING SPRINGS, SC 29316 | 01-01139<br>W.R. GRACE & CO. | z16220 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L<br>59 SUNSET DR<br>CROTON ON HUDSON, NY 10520 | 01-01139<br>W.R. GRACE & CO. | z16221 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMES JR , WILLIAM I<br>63 GUM ST<br>NAZARETH, PA 18064 | 01-01139<br>W.R. GRACE & CO. | z16222 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER , MYRON ; CRAMER , NOVA<br>7157 HUMBOLDT HILL RD<br>EUREKA, CA 95503 | 01-01139<br>W.R. GRACE & CO. | z16223 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYSINGER , WILLIAM R<br>95 BARNES RD<br>EVENING SHADE, AR 72532 | 01-01139<br>W.R. GRACE & CO. | z16224 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TREJO , DAVID J<br>3502 MAYWOOD DR<br>EL SOBRANTE, CA 94803 | 01-01139<br>W.R. GRACE & CO. | z16225 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY , JAMES M<br>3740 S 142ND ST<br>TUKWILA, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16226 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CMUNT , LUDWIG J<br>1061 W KENT RD<br>WINSTON SALEM, NC 27104 | 01-01139<br>W.R. GRACE & CO. | z16227 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DONALD ; PETERSON , CHERYL<br>1813 SHERMAN ST<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z16228 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE , TIMOTHY A<br>327-11TH AVE NW<br>NEW BRIGHTON, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z16229 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , MARK ; LYNCH , AMY<br>2414 SCOTT ST<br>DAVENPORT, IA 52803 | 01-01139<br>W.R. GRACE & CO. | z16230 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUES , MANUEL J<br>448 HUNT MASTER CT<br>BLOOMFIELD HILLS, MI 48304 | 01-01139<br>W.R. GRACE & CO. | z16231 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER , STEVEN C<br>198 CANAL ST<br>LYONS, NY 14489 | 01-01139<br>W.R. GRACE & CO. | z16232 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YATES , LARRY T<br>542 BUSHONG BEACH DR<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z16233 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STERTZBACH , JASON ; STERTZBACH , BELINDA<br>313 S 5TH ST<br>UPPER SANDUSKY, OH 43351 | 01-01139<br>W.R. GRACE & CO. | z16234 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KURYLO , LINDA M<br>675 N ELM ST<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z16235 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE , AARON ; WOLFE , MEGAN<br>4023 ASHBY AVE<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z16236 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASON , MRS JANET J<br>604 E 18TH ST<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO. | z16237 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , JOHN P; VAUGHAN , ANDREA L<br>15 FARRELL ST<br>NEWBURYPORT, MA 01950-3741 | 01-01139<br>W.R. GRACE & CO. | z16238 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , SHERI S<br>720 N 5TH AVE<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z16239 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SENSKE , CARINNE R<br>6865 CONDON DR<br>SAN DIEGO, CA 92122 | 01-01139<br>W.R. GRACE & CO. | z16240 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAFOE , DAVID M<br>872 MIDDLE RD<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z16241 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , JUNE E<br>170 WOODLAND PL<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z16242 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHEER , RICHARD ; SCHEER , SALLY<br>13422 CLINTON RD<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z16243 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHELTON , WOODROW<br>1030 GOTT ST<br>ANN ARBOR, MI 48103-3154 | 01-01139<br>W.R. GRACE & CO. | z16244 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN , BJORG<br>14760 ARCOLA<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z16245 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRER , ROGER T<br>224 APPALOOSA AVE<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z16246 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , ERIC ; NICHOLAS ALLEN , JOY<br>PO BOX 268<br>BELLEVUE, ID 83313 | 01-01139<br>W.R. GRACE & CO. | z16247 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEALE , MARSHALL ; BEALE , LAUREN<br>N5W29116 VENTURE HILL RD<br>WAUKESHA, WI 53188 | 01-01139<br>W.R. GRACE & CO. | z16248 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE , STEFAN J; LAMARRE , LAURA J<br>77 NOTCH RD<br>NORTH ADAMS, MA 01247 | 01-01139<br>W.R. GRACE & CO. | z16249 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANE AUMACK , MARY<br>2929 GARDENDALE DR<br>SAN JOSE, CA 95125 | 01-01139<br>W.R. GRACE & CO. | z16250 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , CHARLES A; LONG , MARY E<br>703 WHITNEYS LANDING DR<br>CROWNSVILLE, MD 21032 | 01-01139<br>W.R. GRACE & CO. | z16251 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICCIARDI , ROBERT<br>11 CHESTNUT ST<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z16252 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , ERIC G<br>230 SUFFOLK RD<br>FAIRLESS HILLS, PA 19030 | 01-01139<br>W.R. GRACE & CO. | z16253 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOFFART , JEROME E<br>3934 SW BARBUR BLVD<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z16254 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLESAR , HELEN R<br>1249 CASCADE RD<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z16255 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERMIET , MARTHA J<br>105 KERMIET DR<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z16256 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCHRAN , KEITH D<br>3831 COOK RD<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z16257 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORY , JAY<br>14547 ROYAL WAY<br>TRUCKEE, CA  96161 | 01-01139<br>W.R. GRACE & CO. | z16258 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAISEL , WILLIAM A<br>644 SPEEDWAY AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16259 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , JERRY M<br>5330 W 2ND ST<br>TULSA, OK  74127 | 01-01139<br>W.R. GRACE & CO. | z16260 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROMFO , CAROLE<br>4306 SNOWMOUNTAIN RD<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z16261 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WYGANT , MARTHE<br>4235 SOUTHWIND RD<br>LAS CRUCES, NM  88007 | 01-01139<br>W.R. GRACE & CO. | z16262 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM , LAWRENCE ; BERTRAM , JULIA<br>24 ORCHARD ST<br>MERRIMAC, MA  01860 | 01-01139<br>W.R. GRACE & CO. | z16263 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16264 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16265 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELCH , MILLIE B<br>110 SUNSCAPE DR<br>HUNTSVILLE, AL  35806-2229 | 01-01139<br>W.R. GRACE & CO. | z16266 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , GLENN J<br>PO BOX 601<br>MANSFIELD CENTER, CT  06250 | 01-01139<br>W.R. GRACE & CO. | z16267 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GENTA , MARK<br>PO BOX 185715<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z16268 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SORRENTINO , DOMINICK S<br>72 FELDSPAR AVE<br>BEACON FALLS, CT  06403 | 01-01139<br>W.R. GRACE & CO. | z16269 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL<br>206 N PINE ST<br>HAZEL DELL, IL  62428 | 01-01139<br>W.R. GRACE & CO. | z16270 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRISKILL , JEANNIE ; DRISKILL , DAVID<br>922 WARNER ST<br>SEDRO WOOLLEY, WA  98284 | 01-01139<br>W.R. GRACE & CO. | z16271 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENCHTOWN RURAL FIRE DISTRICT<br>PO BOX 119<br>FRENCHTOWN, MT 59834 | 01-01139<br>W.R. GRACE & CO. | z16272 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CULHANE , MARY F<br>365 DOVER RD<br>PO BOX 43<br>SOUTH NEWFANE, VT 05351 | 01-01139<br>W.R. GRACE & CO. | z16273 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL 35228 | 01-01139<br>W.R. GRACE & CO. | z16274 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALTIMORE , OLLIE<br>5517 COUNTRY CLUB RD<br>BIRMINGHAM, AL 35228 | 01-01139<br>W.R. GRACE & CO. | z16275 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONDIT , GARY A; CONDIT , SUSAN W<br>605 N 7TH<br>GARDEN CITY, KS 67846 | 01-01139<br>W.R. GRACE & CO. | z16276 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAVAGE , DENNIS<br>17625 NELSON RD<br>SAINT CHARLES, MI 48655 | 01-01139<br>W.R. GRACE & CO. | z16277 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , BRUCE<br>5152 CH107<br>UPPER SANDUSKY, OH 43351 | 01-01139<br>W.R. GRACE & CO. | z16278 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHEARER , F EUGENE<br>F EUGENE SHEARER<br>1981 SHELLBARK RD<br>ARMAGH, PA 15920-8406 | 01-01139<br>W.R. GRACE & CO. | z16279 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILMINGTON TRUST BANK<br>720 PINE CREEK LN<br>BEAR, DE 19701 | 01-01139<br>W.R. GRACE & CO. | z16280 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NESHEIM , J A<br>927 1ST ST E<br>ROUNDUP, MT 59072-2305 | 01-01139<br>W.R. GRACE & CO. | z16281 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , RAY A<br>921 BUCCANEERS CV<br>CONWAY, SC 29526 | 01-01139<br>W.R. GRACE & CO. | z16282 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , DONALD W<br>437 BYRON RD<br>COLUMBIA, SC 29209 | 01-01139<br>W.R. GRACE & CO. | z16283 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURESH , DOROTHY<br>2814 MAIN ST<br>GREEN BAY, WI 54311 | 01-01139<br>W.R. GRACE & CO. | z16284 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NASH , JOHN M<br>4312 E 30 ST<br>TULSA, OK 74114 | 01-01139<br>W.R. GRACE & CO. | z16285 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEREZINSKI , SUZANNE ; DEREZINSKI , PAUL<br>348 S LEXINGTON ST<br>SPRING GREEN, WI 53588 | 01-01139<br>W.R. GRACE & CO. | z16286 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOERSTER , OTTO H<br>2477 ALDEN ST<br>SALT LAKE CITY, UT  84106-3102 | 01-01139<br>W.R. GRACE & CO. | z16287 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY<br>C/O RAY R MICHALSKI<br>144 E MAIN ST PO BOX 667<br>LANCASTER, OH  43130 | 01-01139<br>W.R. GRACE & CO. | z16288 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY , ERNEST<br>8460 CUZON ST<br>CINCINNATI, OH  45216 | 01-01139<br>W.R. GRACE & CO. | z16289 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16290 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16291 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z16292 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ACEVEDO , RUBEN ; ACEVEDO , ELIZABETH<br>643 N WABASH AVE<br>GLENDORA, CA  91741 | 01-01139<br>W.R. GRACE & CO. | z16293 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GENELL<br>274 CURLEW ST<br>ROCHESTER, NY  14613 | 01-01139<br>W.R. GRACE & CO. | z16294 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAKIN JR , WILLIAM E; DAKIN , LEIGH J<br>PO BOX 499<br>CHESTER, VT  05143 | 01-01139<br>W.R. GRACE & CO. | z16295 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WACHHOLDER , DOLORES A<br>4353 LOGAN GULLY RD<br>MOUNT MORRIS, NY 14510 | 01-01139<br>W.R. GRACE & CO. | z16296 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKEY , PAUL W<br>1003 SHERMAN ST<br>YPSILANTI, MI  48197 | 01-01139<br>W.R. GRACE & CO. | z16297 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PERKINS , JOHN ; PERKINS , DEBORAH<br>250 SYLVAN RD<br>GLENCOE, IL  60022 | 01-01139<br>W.R. GRACE & CO. | z16298 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN  46220 | 01-01139<br>W.R. GRACE & CO. | z16299 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUSMAN , PAIGE W<br>4338 E ELMWOOD ST<br>TUCSON, AZ 85711 | 01-01139<br>W.R. GRACE & CO. | z16300 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OSSMAN , WESLEY ; OSSMAN , DIANA<br>604 S MAIN ST<br>IDA GROVE, IA 51445 | 01-01139<br>W.R. GRACE & CO. | z16301 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUEHNHOLD , RENAE<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16302 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , MARILOU<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16303 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , JOHN<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16304 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA<br>PO BOX 366<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO. | z16305 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYERS , FRANK H<br>166 HANCOCK ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO. | z16306 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIGONI , ANTHONY J<br>260 E BEVERLY PKY<br>VALLEY STREAM, NY 11580 | 01-01139<br>W.R. GRACE & CO. | z16307 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERALL , CHARLES<br>5 EXCHANGE ST<br>CHARLESTON, SC 29401 | 01-01139<br>W.R. GRACE & CO. | z16308 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMNER , HILMA A<br>20 RTE 8A S<br>CHARLEMONT, MA 01339 | 01-01139<br>W.R. GRACE & CO. | z16309 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROSSI , MARY ; ROSSI , ARTHUR<br>40 DEAN RD<br>WESTON, MA 02493 | 01-01139<br>W.R. GRACE & CO. | z16310 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOBKA , DENIS J<br>6722 E DREYFUS AVE<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO. | z16311 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , WALTER D<br>1644 E RICH<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16312 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT , DAVID ; HERBERT , MARGARET<br>1 PONCA LA<br>BROWNS MILLS, NJ 08015 | 01-01139<br>W.R. GRACE & CO. | z16313 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUNSTMANN , MR TRACY A;<br>VALLEE-KUNSTMANN , MRS KELLI A<br>2987 S HERMAN ST<br>MILWAUKEE, WI 53207-2471 | 01-01139<br>W.R. GRACE & CO. | z16314 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OJANEN , MICHAEL ; OJANEN , HELENA 809 S 27TH AVE YAKIMA, WA  98902 | 01-01139 W.R. GRACE & CO. | z16315 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUTTER , HAROLD 1741 DOCK RD MADISON, OH  44057 | 01-01139 W.R. GRACE & CO. | z16316 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN 2051 COLORADO GULCH HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z16317 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN 2051 COLORADO GULCH HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z16318 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHEPARD , CHRISTOPHER R 41 STEVENS ST WINDSOR LOCKS, CT  06096 | 01-01139 W.R. GRACE & CO. | z16319 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAULKNER , MARLEA MARLEA , FAULKNER 509 MIDDLE RD APT 102 FARMINGTON, CT  06032-2048 | 01-01139 W.R. GRACE & CO. | z16320 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG 429 S DECATUR ST DENVER, CO  80219 | 01-01139 W.R. GRACE & CO. | z16321 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TURPIN , RAYMOND L 173 WASH AVE DOVER, NJ  07801 | 01-01139 W.R. GRACE & CO. | z16322 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A 410 S DATE ST YUMA, CO  80759 | 01-01139 W.R. GRACE & CO. | z16323 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WESTERBERG , JOHN A 410 S DATE ST YUMA, CO  80759 | 01-01139 W.R. GRACE & CO. | z16324 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C 520 S HAVANA SPOKANE, WA  99202-5153 | 01-01139 W.R. GRACE & CO. | z16325 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAMM , RICHARD H 6940 N OLNEY ST INDIANAPOLIS, IN  46220 | 01-01139 W.R. GRACE & CO. | z16326 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEMELIN , GEORGE J 2258 CALL ST LAKE LUZERNE, NY  12846 | 01-01139 W.R. GRACE & CO. | z16327 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRANGES , STEPHEN A 1351 OURAY AVE GRAND JUNCTION, CO  81501 | 01-01139 W.R. GRACE & CO. | z16328 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , JOSEPH 843 W 167TH ST HARVEY, IL  60426 | 01-01139 W.R. GRACE & CO. | z16329 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUKAS , MARGARET L<br>145 EMERY LN APT #108<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z16330 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDAMOOD , PEGGY ; LINDAMOOD , CHRIS<br>6820 FARMINGTON RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z16331 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRICHECK , THOMAS E; GRICHECK , CYNTHIA A<br>314 FRANKLIN CT<br>GREENSBURG, PA  15601 | 01-01139<br>W.R. GRACE & CO. | z16332 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRANDA , RICHARD E<br>3856 FRENCH CT<br>SAINT LOUIS, MO  63116-3010 | 01-01139<br>W.R. GRACE & CO. | z16333 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , PETER R<br>726 15TH ST SE<br>WASHINGTON, DC  20003-3019 | 01-01139<br>W.R. GRACE & CO. | z16334 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOUMA , PETER R; DOUMA , EVANGELINA K<br>2157 CAMERON BRIDGE RD W<br>BOZEMAN, MT  59718 | 01-01139<br>W.R. GRACE & CO. | z16335 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REAM II , ROLLIN E; REAM , NICHOLE R<br>313 N CENTER ST<br>EBENSBURG, PA  15931 | 01-01139<br>W.R. GRACE & CO. | z16336 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DERRICK , WAYNE ; DERRICK , MARI ANNE<br>707 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16337 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , MARK ; RYAN , JENNIFER<br>2630 QUEEN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16338 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WERNICK , JOANNE R<br>4 BROWN CONE GARTH<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO. | z16339 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON TUNING FORK RANCH A MONTANA CORPORATION<br>PO BOX 9<br>HALL, MT  59837 | 01-01139<br>W.R. GRACE & CO. | z16340 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MR GERRY ; GEORGE , MRS GERRY<br>13 WILDGEESE CIR<br>BROWNS MILLS, NJ  08015 | 01-01139<br>W.R. GRACE & CO. | z16341 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STUDENCKI , ANNA B<br>314 37TH ST N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16342 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAREY , JAMES M; CAREY , MARY E<br>1191 CENTER ST<br>DIGHTON, MA  02715 | 01-01139<br>W.R. GRACE & CO. | z16343 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS , RAYMOND ; ROGERS , MARY JO<br>380 WASHINGTON AVE<br>OAKMONT, PA  15139 | 01-01139<br>W.R. GRACE & CO. | z16344 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHINNEY , WILL J<br>50 NW DAVIS ST<br>WALLA WALLA, WA  99362 | 01-01139<br>W.R. GRACE & CO. | z16345 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON , WILFRED<br>10 CHAPEL ST<br>WARWICK, RI  02886 | 01-01139<br>W.R. GRACE & CO. | z16346 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEINER , DALEAN R<br>4707 S GLENROSE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16347 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , ELDER S<br>1013 CLARENCE ST W<br>FT WORTH, TX  76117 | 01-01139<br>W.R. GRACE & CO. | z16348 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS , ROBERT<br>600 COLLEGE ST<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16349 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE , MAUREEN C<br>39 MYSTIC AVE<br>PAWCATUCK, CT  06379 | 01-01139<br>W.R. GRACE & CO. | z16350 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KENNETH J<br>6815 S HIGHLAND PARK DR<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16351 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VLACH , CAROL A<br>5322 STATE ROUTE 303<br>RAVENNA, OH  44266 | 01-01139<br>W.R. GRACE & CO. | z16352 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZALEWSKI , ROBERT M<br>840 GEMBERLING DR<br>KENT, OH  44240 | 01-01139<br>W.R. GRACE & CO. | z16353 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAWLEY , CAROL JO<br>3235 DIXIE HWY<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z16354 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELLS , KATHY J<br>121 E MICHIGAN ST<br>SPEARFISH, SD  57783 | 01-01139<br>W.R. GRACE & CO. | z16355 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA , SANDRA L<br>7772 COUNTY RD 9<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z16356 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAKER , MARK ; BAKER , CINDY<br>100 GORDONS BEACH RD<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z16357 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KARP , EDWIN ; KARP , ILSE<br>PO BOX 71<br>GREENSBORO, VT  05841 | 01-01139<br>W.R. GRACE & CO. | z16358 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DEBRA M<br>2515 THIRTY THIRD AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z16359 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHLGREN , WILLIAM 2008 37TH AVE MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z16360 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O 316 BLAINE ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16361 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA LENA , OLSON 309 E HOFFMAN AVE KINGSVILLE, TX 78363-6229 | 01-01139 W.R. GRACE & CO. | z16362 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA LENA , OLSON 309 E HOFFMAN AVE KINGSVILLE, TX 78363-6229 | 01-01139 W.R. GRACE & CO. | z16363 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEICK , DAVID W; GEICK , MAURINE R ON660 PRINCE CROSSING RD WEST CHICAGO, IL 60185 | 01-01139 W.R. GRACE & CO. | z16364 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , CYRIL J; WAGNER , PATRICIA 23344 INDIAN CREEK RD LINCOLNSHIRE, IL 60069 | 01-01139 W.R. GRACE & CO. | z16365 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL 8048 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z16366 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| J. MARK AHLSTROM PO BOX 542 JACKSON, NH 03846-0542 | 01-01139 W.R. GRACE & CO. | z16367 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DORAN , CLIFFORD J; DORAN , NANCY A 2443 PULASKI RD NEW CASTLE, PA 16105 | 01-01139 W.R. GRACE & CO. | z16368 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , LOIS J 2315 N SYCAMORE SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z16369 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITCHIE , LEAH A 1475 CATTAIL DR LOVELAND, CO 80537 | 01-01139 W.R. GRACE & CO. | z16370 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREITLER , ELLEN B 8 N PEAK RD AUSTIN, TX 78746-5545 | 01-01139 W.R. GRACE & CO. | z16371 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENNEN , JOHN E 55 MAIN ST THOMASTON, ME 04861-3428 | 01-01139 W.R. GRACE & CO. | z16372 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNER JR , PAUL L 615 HORIZON VIEW DR PITTSBURGH, PA 15235 | 01-01139 W.R. GRACE & CO. | z16373 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEASEL , JAMIE D 10708 CENTER RD GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z16374 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES SR , WILLIAM C; JONES , EMILY A<br>40 COON CREEK RD<br>MIDDLETOWN, MO 63359 | 01-01139<br>W.R. GRACE & CO. | z16375 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OUELLET , MARCEL<br>PO BOX 92<br>COLEBROOK, NH 03576 | 01-01139<br>W.R. GRACE & CO. | z16376 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOYTH , SUSAN M<br>2100 CENTRAL W<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16377 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANNAH , MICHAEL L<br>8267 W FRANCES RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z16378 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEYAK , GREGORY ; DEYAK , LISA<br>301 LEE CIR<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z16379 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMSEN , PAUL M<br>1108 ROUND HOUSE RD<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z16380 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIOU , CORA<br>5344 JOG LN<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z16381 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EDELMAN , LINDA<br>4 POND RD<br>PARSIPPANY, NJ 07054 | 01-01139<br>W.R. GRACE & CO. | z16382 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUADE , JACQUELINE<br>486 SPRING HOLLOW CT<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z16383 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROSENLEAF , NANCY C<br>415 HICKORY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z16384 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER , KURT ; KRUEGER , KIM<br>100 S EXCELSIOR ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16385 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WALSH II , CHARLES E<br>1693 E US 22-3<br>MORROW, OH 45152 | 01-01139<br>W.R. GRACE & CO. | z16386 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PFISTER , PAULETTE P<br>4 HARRISON AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z16387 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORGE , SHELLEY ; MYERS , ADAM T<br>8633 34TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z16388 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELME , MRS DARLEEN A<br>10304 CASANES AVE<br>DOWNEY, CA 90241-2909 | 01-01139<br>W.R. GRACE & CO. | z16389 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEMAN , ELLENA M<br>5713 CYPRESS DR<br>FOREST PARK, GA  30297 | 01-01139<br>W.R. GRACE & CO. | z16390 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORBES , CHRISTIE<br>BOX 857<br>NICODEMUS RD<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO. | z16391 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOOLFORD , LARRY<br>339 DISTIN AVE<br>JUNEAU, AK  99801 | 01-01139<br>W.R. GRACE & CO. | z16392 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERISCH , CAROL M<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16393 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLACURCIO , CHERYL<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16394 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEEHMANN , MARGARET<br>605 SOUTH I ST<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z16395 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIRHUT , JOHN P<br>JOHN , ZIRHUT<br>1436 S VENICE BLVD<br>VENICE, FL  34293-6174 | 01-01139<br>W.R. GRACE & CO. | z16396 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PERSELLO , PATRICIA A<br>22275 ALDEN AVE<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z16397 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON , WILFRED<br>136 STAPLES AVE<br>WARWICK, RI  02886 | 01-01139<br>W.R. GRACE & CO. | z16398 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENDERS , PAUL ; FENDERS , MEGHAN<br>158 DALTON RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z16399 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIGIOVANNI , MARIO<br>5101 JARLATH AVE<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO. | z16400 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , JOSEPH<br>3234 E JUMP OFF RD<br>VALLEY, WA  99181 | 01-01139<br>W.R. GRACE & CO. | z16401 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALUDO , ALLAN JAY P<br>506 N RIVER RD<br>FOX RIVER GROVE, IL  60021 | 01-01139<br>W.R. GRACE & CO. | z16402 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUNER , MARK T<br>659 W STEVENSON ST<br>GIBSONBURG, OH  43431 | 01-01139<br>W.R. GRACE & CO. | z16403 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER , MYDE C<br>5 SOUTHWICK AVE<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z16404 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTUNE , JEAN C<br>5 SOUTHWICK AVE<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z16405 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , DALE ; SCOTT , CAROL<br>290 COOPER DR<br>BEAVER, PA  15009-1112 | 01-01139<br>W.R. GRACE & CO. | z16406 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY  82003 | 01-01139<br>W.R. GRACE & CO. | z16407 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY  82003 | 01-01139<br>W.R. GRACE & CO. | z16408 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , FREDERIC C<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY  82003 | 01-01139<br>W.R. GRACE & CO. | z16409 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , FRANCES<br>940 MARSHALL<br>MISSOULA, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z16410 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , MAUREEN<br>119-5TH ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z16411 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , JOHN D<br>112 N 2100 RD<br>LECOMPTON, KS  66050-4137 | 01-01139<br>W.R. GRACE & CO. | z16412 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , GARY J<br>1711 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16413 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINETTE , DANIELLE ; PINETTE , THOMAS<br>RICHARDS , MARILYN<br>RICHARDS , JASON<br>132 BEDFORD ST<br>BATH, ME  04530 | 01-01139<br>W.R. GRACE & CO. | z16414 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LORENE M WENBERG TRUST<br>6 BROOKINGTON CT<br>BRIDGETON, MO  63044 | 01-01139<br>W.R. GRACE & CO. | z16415 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , JACK M; FREDRICKSON , SUSAN M<br>230 N WASHINGTON ST<br>HINSDALE, IL  60521-3422 | 01-01139<br>W.R. GRACE & CO. | z16416 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL  60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16417 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL  60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16418 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D<br>905 BIRCHWOOD DR<br>SYCAMORE, IL  60178-1651 | 01-01139<br>W.R. GRACE & CO. | z16419 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , RODNEY D<br>456 3RD AVE N<br>PAYETTE, ID  83661 | 01-01139<br>W.R. GRACE & CO. | z16420 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16421 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16422 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16423 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16424 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16425 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16426 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16427 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16428 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16429 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16430 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16431 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY , BRIAN W 3002 RIVER LAKES DR WHITEFISH, MT 59937-7801 | 01-01139 W.R. GRACE & CO. | z16432 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREENFIELD , PAUL A 919 9TH AVE W COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z16433 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , DANIEL 4528 HATTRICK RD ROOTSTOWN, OH 44272 | 01-01139 W.R. GRACE & CO. | z16434 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OKAMOTO , STEVE A 1515 WELMER RD TAOS, NM 87571 | 01-01139 W.R. GRACE & CO. | z16435 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HILLIARD , CLEO M 7334 BIGWOOD HOUSTON, TX 77016 | 01-01139 W.R. GRACE & CO. | z16436 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SARUSCE , JOANN 54 SPRING ST SPRINGVILLE, AL 35146 | 01-01139 W.R. GRACE & CO. | z16437 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN , CHRISTOPHER J 24 WINTHROP ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z16438 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICHAUD , PAMELA W 15 HIGHLAND ST MILLERTON, NY 12546 | 01-01139 W.R. GRACE & CO. | z16439 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZICK , CYNTHIA ; RIPPON , REUBEN 504 N STATE ST ROANOKE, IL 61561 | 01-01139 W.R. GRACE & CO. | z16440 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIPMAN , CURTIS R 10814 N EDISON AVE TAMPA, FL 33612 | 01-01139 W.R. GRACE & CO. | z16441 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON , NANCY 218 N CALISPEL AVE NEWPORT, WA 99156 | 01-01139 W.R. GRACE & CO. | z16442 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J 7808 E NORA AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z16443 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J 7808 E NORA AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z16444 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J 7808 E NORA AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z16445 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILREATH , LOWELL ; GILREATH , RHONDA 361 MELMORE ST TIFFIN, OH 44883 | 01-01139 W.R. GRACE & CO. | z16446 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*